PSJ13 Exh 3

(HBC_MDL00189213)

(Native Image)

| BUYER_DEA_NO | BUYER_NAME | BUYER_ADDRESS1 | BUYER_ADDRESS2 | BUYER_CITY | STATE | BUYER_ZIP | NDC | DRUG_NME | DRUG_QTY | UNIT | STRENGTH | TRANSACTION_DATE | DOSAGE_UNIT | US_DRUG_SCHD_CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4096 | 4300 Kent Road | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/29/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2011 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:00 | 5-1.5/5 | 3 |
| | 4096 | 4300 Kent Road | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/14/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 12/27/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 01/16/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/11/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/09/2014 00:00:00 | 5-1.5/5 | 3 |
| | 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/11/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2011 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4096 | 4300 Kent Road | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2014 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/27/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/30/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2013 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/13/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:00 | 5-1.5/5 | 3 |
| | 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2012 00:00:00 | 5-1.5/5 | 3 |
| | 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:00 | 5-1.5/5 | 3 |
| | 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:00 | 5-1.5/5 | 3 |

| | Address | City | State | | | | Description | | | Code | Date | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | | 473 | 10-8MG/5 | 02/04/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/16/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/07/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/13/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/27/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 09/06/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 09/18/2013 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/20/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/29/2010 00:00:00 | 10-8MG/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/02/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/27/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/06/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/06/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/23/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/28/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/27/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/18/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 11/09/2010 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 10/30/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/22/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/01/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/17/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/03/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/29/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/29/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/02/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/27/2013 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/03/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/11/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/21/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/01/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/10/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/30/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/12/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/29/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/23/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/07/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/21/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/11/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/28/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/18/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/10/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/08/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/16/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/28/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/09/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/09/2014 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 10/21/2010 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/05/2014 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/25/2013 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/31/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/29/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/31/2013 00:00:00 | 10-8MG/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/04/2013 00:00:00 | 10-8MG/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 02/16/2014 00:00:00 | 10-8MG/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/11/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2011 00:00:00 | 5-1.5/5 | | 3 |

| Store | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 10/30/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/27/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/10/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/09/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/10/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/12/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2013 00:00:00 | 5-1.5/5 | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:00 | 5-1.5/5 | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/23/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2014 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/29/2014 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/19/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/11/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/03/2013 00:00:00 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2013 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/11/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/21/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2013 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2012 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2011 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/30/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/24/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/29/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/31/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/15/2013 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/06/2013 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/01/2013 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/30/2014 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/10/2010 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/24/2010 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/12/2013 00:00:00 | 10-8MG/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/24/2014 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/04/2014 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/24/2013 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49844023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/10/2014 00:00:00 | 10-8MG/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/13/2014 00:00:00 | 10-8MG/5 | 3 |

| Store | Address | City | State | Zip | NDC | Drug | Qty | Code | Strength | Date | Strength2 | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/20/2014 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/06/2013 00:00:00 | 10-8MG/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/22/2013 00:00:00 | 10-8MG/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/18/2014 00:00:00 | 10-8MG/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/04/2014 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/25/2013 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/21/2013 00:00:00 | 10-8MG/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/17/2013 00:00:00 | 10-8MG/5 | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/14/2016 00:00:00 | 10-8MG/5 | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/05/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/24/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 07/05/2016 00:00:00 | 10-8MG/5 | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/21/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 12/02/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/21/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 11/14/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 12/05/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/10/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 09/12/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/28/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 02/01/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 01/01/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 07/29/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 09/09/2016 00:00:00 | 10-8MG/5 | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/22/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 08/05/2016 00:00:00 | 10-8MG/5 | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2013 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2018 00:00:00 | 5-1.5/5 | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2012 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2012 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2013 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2018 00:00:00 | 5-1.5/5 | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:00 | 5-1.5/5 | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty | Code | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 07/11/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 01/20/2018 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 09/22/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 07/28/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/15/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 05/09/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 03/21/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 09/23/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 01/03/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 10/04/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/09/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/06/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 09/16/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 10/03/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 03/28/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 10/04/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 11/01/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/09/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 04/25/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/14/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 10/24/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 02/27/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 10/28/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 02/21/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/08/2017 00:00:00 | 10-8MG/5 | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 05/28/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/06/2018 00:00:00 | 10-8MG/5 | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/16/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/03/2014 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/02/2014 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/14/2014 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/06/2014 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/04/2014 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/02/2014 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/29/2014 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/08/2013 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/09/2013 00:00:00 | 10-8MG/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | | 473 | 10-8MG/5 | 01/13/2014 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/16/2014 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/22/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/19/2013 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/28/2014 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/18/2014 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/05/2014 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/23/2013 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 09/22/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/13/2014 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/23/2013 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/03/2013 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/17/2014 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/14/2014 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/30/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/25/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/03/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 10/29/2013 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/13/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/11/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/20/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/23/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/27/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/21/2014 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/24/2014 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/13/2013 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/26/2014 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/15/2013 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/22/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/27/2013 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/24/2010 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/06/2013 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/21/2013 00:00:00 | 10-8MG/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/07/2013 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/17/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/23/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/17/2013 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 11/08/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/28/2014 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/31/2014 00:00:00 | 10-8MG/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/05/2014 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/26/2014 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/01/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/10/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/05/2013 00:00:00 | 10-8MG/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/12/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/07/2014 00:00:00 | 10-8MG/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/13/2014 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/21/2014 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/10/2013 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/15/2014 00:00:00 | 10-8MG/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/22/2014 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/17/2013 00:00:00 | 10-8MG/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/23/2014 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/29/2014 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/20/2013 00:00:00 | 10-8MG/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/08/2013 00:00:00 | 5-1.5/5 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 09/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/20/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/11/2013 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/09/2013 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/19/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 09/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/12/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/01/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/14/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/26/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 03/06/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/21/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 03/16/2018 00:00:00 | 5-1.5/5 | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/01/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 03/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 04/16/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/11/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/21/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/05/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/06/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/25/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/26/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/07/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 03/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 07/09/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 4 | 115 10-8MG/5 | 04/29/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 10-8MG/5 | 09/02/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 05/05/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 06/28/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 04/21/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 01/13/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 7 | 115 10-8MG/5 | 12/31/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 01/10/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 10-8MG/5 | 05/28/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 05/04/2018 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 10-8MG/5 | 03/08/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 10-8MG/5 | 03/24/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 4 | 115 10-8MG/5 | 03/31/2017 00:00:00 | 10-8MG/5 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | | 115 | 10-8MG/5 | 05/25/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 12/19/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/08/2018 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 10/21/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 03/22/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 06/09/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 10/17/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 12/29/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/23/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 04/22/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 04/07/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/11/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 06/07/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 08/12/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 08/11/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 06/08/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/28/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/11/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 03/09/2018 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/16/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/19/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 08/09/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/09/2016 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 01/27/2017 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/22/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 10/10/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/23/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 01/19/2018 00:00:00 | 10-8MG/5 | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/27/2016 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 03/14/2017 00:00:00 | 10-8MG/5 | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/11/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/19/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/24/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/04/2014 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/02/2010 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2010 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2014 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2010 00:00:00 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | | 473 | 5-1.5/5 | 07/02/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2013 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2012 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/19/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/08/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2018 00:00:00 | 5-1.5/5 | 2 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2011 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/14/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/30/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/04/2014 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2013 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/21/2018 00:00:00 | 10-8MG/5 | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 03/17/2016 00:00:00 | 10-8MG/5 | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 03/16/2016 00:00:00 | 10-8MG/5 | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/17/2014 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2014 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/30/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2014 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/08/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | | 473 | 5-1.5/5 | 10/29/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/10/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/12/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 07/01/2014 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/31/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/19/2010 00:00:00 | 5-1.5/5 | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/31/2014 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/27/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2014 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/26/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/25/2010 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2014 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/31/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/25/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/04/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2014 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:00 | 5-1.5/5 | | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/19/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/03/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/12/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/07/2014 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/02/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/25/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 06/13/2014 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 05/28/2014 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:00 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/24/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/23/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/16/2010 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/21/2010 00:00:00 | 5-1.5/5 | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/08/2010 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/08/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2012 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/24/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/30/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2014 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/07/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/21/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2013 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 10/15/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/20/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2014 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2013 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/08/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2014 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address # | Street | City | State | Zip | NDC | Drug | Qty | | Date | Strength | | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | | 03/14/2014 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 10/03/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 10/24/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 03/13/2014 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 06/13/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 11/13/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 09/25/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 06/26/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 08/11/2011 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 10/02/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 09/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 12/16/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/07/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/30/2012 00:00:00 | 5-1.5/5 | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 02/21/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 03/16/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 03/26/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 12/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 12/18/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 12/27/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 01/05/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 02/10/2011 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 02/27/2011 00:00:00 | 5-1.5/5 | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 03/24/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 09/27/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 10/19/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 11/07/2010 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 04/07/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/02/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 09/18/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 03/12/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 11/18/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 04/04/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 09/29/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 04/19/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 12/27/2014 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/07/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 08/31/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 12/13/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 07/02/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/15/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/25/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 06/20/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 10/16/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 07/31/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 01/10/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 09/28/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 11/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 07/10/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 02/04/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 11/13/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 11/07/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 04/06/2014 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 02/23/2018 00:00:00 | 5-1.5/5 | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 04/10/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 05/30/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 11/01/2012 00:00:00 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 09/26/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2013 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/23/2012 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2013 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/06/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/23/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/13/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/30/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/26/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/01/2014 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/29/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/08/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/12/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/15/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/30/2010 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/20/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/21/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/21/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/14/2010 00:00:00 | 5-1.5/5 | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/29/2014 00:00:00 | 5-1.5/5 | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/07/2010 00:00:00 | 5-1.5/5 | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 6 | 5 | 100MCG/H | 08/23/2016 00:00:00 | MCG/HR | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 02/28/2017 00:00:00 | MCG/HR | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 10/03/2017 00:00:00 | MCG/HR | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 3 | 5 | 100MCG/H | 05/18/2018 00:00:00 | MCG/HR | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | | City | State | Zip | NDC | Drug | Qty | Qty2 | Strength | Date | Unit | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/02/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 03/28/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 01/24/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 06/06/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 01/03/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 08/29/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/16/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 09/07/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/11/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 02/20/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 10/04/2016 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 06/26/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 08/01/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 06/27/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 02/16/2018 00:00:00 | MCG/HR | 2 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 04/15/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/31/2017 00:00:00 | MCG/HR | 2 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 08/19/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 11/01/2016 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 08/30/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 01/31/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/06/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 11/18/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/17/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/11/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2010 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/03/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2014 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/09/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/26/2010 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/02/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/23/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2014 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2014 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/20/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/29/2014 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/24/2014 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2014 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/24/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2014 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/13/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/28/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 01/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2010 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/29/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/20/2010 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/01/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2010 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/27/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2014 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2015 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/25/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/11/2014 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/28/2014 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/20/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00471050616 | HYDROMET 7.5-1.5/5 SYP ACTA | | 473 | 5-1.5/5 | 03/29/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/25/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:00 | 5-1.5/5 | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 07/14/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 01/03/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/23/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/26/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 01/13/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/16/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 06/27/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/27/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 12/16/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/24/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/28/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/14/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/18/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/23/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 05/25/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 06/23/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 12/09/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/19/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/18/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 07/25/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/14/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/01/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 01/27/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/28/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/18/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 06/20/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 06/13/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 12/23/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/10/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/16/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 02/07/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 03/07/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 01/03/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 01/10/2017 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | | 100 | 7.5-325M | 04/18/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 11/11/2016 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 12/29/2016 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 06/26/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 02/28/2017 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 01/04/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 05/30/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 03/07/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/12/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/09/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/09/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/10/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/16/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/23/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 06/13/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/26/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 02/03/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 03/28/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/07/2017 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 05/16/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 01/20/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 10/26/2016 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/06/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/27/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 11/08/2016 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 11/29/2016 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/26/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/07/2017 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 01/24/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/21/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/30/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/24/2016 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/23/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/07/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 05/04/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 05/26/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/14/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/24/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 04/28/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/03/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/05/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 07/11/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 04/07/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/02/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/16/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 11/01/2016 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/06/2016 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 05/02/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/25/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/20/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/17/2017 00:00:00 | 7.5-325M | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 06/12/2017 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 04/04/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/10/2017 00:00:00 | 7.5-325M | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | | 100 | 7.5-325M | 06/30/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/04/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 01/06/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 05/23/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/19/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/19/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/25/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 06/30/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 11/29/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/10/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/05/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/25/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/07/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 04/25/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 10/28/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 06/19/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/14/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/14/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/24/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/03/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/30/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2013 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/04/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2014 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2014 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2014 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Code | Strength | Date | Strength2 | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 04/29/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/22/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2013 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/07/2018 00:00:00 | 5-1.5/5 | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/03/2018 00:00:00 | 5-1.5/5 | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2012 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2018 00:00:00 | 5-1.5/5 | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2013 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/20/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/16/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2012 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/03/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/13/2011 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/24/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2014 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2010 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/07/2010 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2014 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/10/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2014 00:00:00 | 5-1.5/5 | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/17/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 11/22/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 05/12/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/19/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 07/18/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/24/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/03/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 03/14/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/14/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/15/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/25/2008 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2012 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:00 | 5-1.5/5 | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:00 | 5-1.5/5 | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 08/08/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/03/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 10/27/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/08/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 12/22/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/27/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 08/22/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/20/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 01/09/2018 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/15/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/17/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/04/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/29/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/16/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/19/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/19/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/08/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 05/15/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 02/09/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/01/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/10/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 08/25/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/04/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/13/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 01/16/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/01/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/24/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 09/22/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/03/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/16/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/15/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 12 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/31/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/22/2018 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/20/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 12 | 100 | 7.5-325M | 02/16/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/02/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/07/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/19/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 12/05/2017 00:00:00 | 7.5-325M | St |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/04/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/02/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/15/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/22/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/25/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/11/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/23/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/28/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 02/17/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/23/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/29/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/10/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/09/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/01/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/15/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/05/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/22/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 07/18/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/05/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 05/23/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 01/28/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 06/09/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 11/22/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 02/28/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 01/24/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 01/25/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 11/18/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 11/04/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 06/19/2017 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | | 100 | 7.5-325M | 02/21/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 03/10/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/07/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 01/27/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/18/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 04/21/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 03/03/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/21/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 03/31/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/13/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2014 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/11/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/04/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/29/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/13/2014 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/14/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/09/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/01/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/12/2010 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/06/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:00 | 5-1.5/5 | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/30/2014 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/07/2011 00:00:00 | 5-1.5/5 | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/07/2010 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/29/2010 00:00:00 | 5-1.5/5 | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/01/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2014 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/23/2010 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/10/2010 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 28 of 677. PageID #: 443277

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | | 5 | 100MCG/H | 01/19/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 10/04/2016 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 03/30/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 07/27/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 03/01/2017 00:00:00 | MCG/HR | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 11/30/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 11/29/2016 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 12/24/2016 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 10/26/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 01/09/2018 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 03/22/2018 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 6 | 5 | 100MCG/H | 04/18/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 06/27/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 08/24/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 11/28/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 05/26/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/03/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 08/25/2017 00:00:00 | MCG/HR | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/21/2018 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 05/14/2018 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 04/08/2018 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 06/26/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 02/07/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 12/22/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 03/14/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 11/02/2016 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 4 | 5 | 100MCG/H | 09/07/2016 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 01/24/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/08/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/07/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 03/23/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 06/05/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/20/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 11/03/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 11/08/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 05/09/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/25/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 04/13/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 12/28/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 06/20/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 06/19/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 03/16/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 07/11/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 05/02/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/10/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 01/10/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 04/13/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 11/17/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 02/14/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 03/30/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/06/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 9 | 100 | 7.5-325M | 01/31/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 10/27/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 03/07/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2014 00:00:00 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | Cnt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 09/19/2012 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/17/2011 00:00:00 | 5-1.5/5 | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2012 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2011 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/28/2013 00:00:00 | 5-1.5/5 | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2013 00:00:00 | 5-1.5/5 | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2013 00:00:00 | 5-1.5/5 | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2011 00:00:00 | 5-1.5/5 | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/22/2011 00:00:00 | 5-1.5/5 | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 05/16/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/13/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 12 | 100 | 7.5-325M | 12/23/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 12/08/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 03/28/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/03/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 03/21/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/20/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/27/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 12/02/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 12/02/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 02/21/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 03/30/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/25/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/20/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/02/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 05/31/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 07/21/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/13/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 03/28/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 06/20/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 02/09/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/06/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 07/11/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 07/18/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 10 | 100 | 7.5-325M | 06/12/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/10/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 11/23/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/26/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 9 | 100 | 7.5-325M | 10/28/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/07/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/20/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/13/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/23/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/12/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/10/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/24/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/21/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/28/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 04/21/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 11/04/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 11/08/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 04/07/2017 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | | 100 | 10-325MG | 01/20/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/25/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 02/28/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/03/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 07/04/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/26/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/14/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/21/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/05/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/07/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/21/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/09/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/24/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/21/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/07/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/10/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/25/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/25/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/13/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 11/11/2016 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/12/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/10/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 07/11/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/06/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/09/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/07/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/28/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 01/13/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/06/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 05/30/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 01/20/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/28/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/04/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/10/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/19/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/23/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/20/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 7 | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/23/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 01/26/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/30/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/24/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/13/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/31/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/08/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/18/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 09/05/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 04/30/2018 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | | City | State | Zip | ID | Drug | Qty | Unit | Strength | Date | Strength2 | | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | | 100 | 7.5-325M | 10/06/2017 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 10/27/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/08/2017 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/11/2017 00:00:00 | 7.5-325M | | 2 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/22/2017 00:00:00 | 7.5-325M | | 2 |
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/29/2017 00:00:00 | 7.5-325M | | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 02/08/2018 00:00:00 | 7.5-325M | | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/23/2018 00:00:00 | 7.5-325M | | 2 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2013 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2011 00:00:00 | 5-1.5/5 | | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2012 00:00:00 | 5-1.5/5 | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2012 00:00:00 | 5-1.5/5 | | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/17/2013 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/08/2017 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/02/2017 00:00:00 | 7.5-325M | | 2 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/27/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/08/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/15/2017 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/25/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 02/10/2018 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/16/2017 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/07/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/02/2017 00:00:00 | 7.5-325M | | 2 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/29/2017 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/01/2017 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/15/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/14/2018 00:00:00 | 7.5-325M | | 2 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/09/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 02/20/2018 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 03/27/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/27/2018 00:00:00 | 7.5-325M | | 2 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 02/16/2018 00:00:00 | 7.5-325M | | 2 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/23/2018 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 10/31/2017 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/14/2018 00:00:00 | 7.5-325M | | 2 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/13/2018 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/27/2018 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/22/2017 00:00:00 | 7.5-325M | | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/11/2018 00:00:00 | 7.5-325M | | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/25/2018 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/10/2018 00:00:00 | 7.5-325M | | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/22/2017 00:00:00 | 7.5-325M | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/01/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/05/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/25/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/31/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 08/15/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/21/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/21/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/04/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/07/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/25/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/24/2018 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/17/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/10/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 11/10/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/23/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/05/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 12/05/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/05/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/20/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/30/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/18/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 06/06/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 7 | 100 | 7.5-325M | 11/29/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 02/28/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 5 | 100 | 7.5-325M | 06/29/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 03/28/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 05/31/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 02/21/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/27/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 01/03/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/29/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 7 | 100 | 10-325MG | 11/17/2016 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 12/28/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 12/06/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/28/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/03/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/23/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/09/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/21/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/12/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/31/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 06/01/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/28/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/29/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/07/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/28/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/03/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/21/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/02/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/22/2017 00:00:00 | 10-325MG | 2 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | DateTime | Strength | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | | 100 | 10-325MG | 04/15/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/17/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/26/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/03/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/20/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/18/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/27/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/16/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/09/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 11/14/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/29/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/05/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 11/10/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/03/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/06/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 03/13/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/16/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/08/2017 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/09/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 12/19/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 12/27/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/27/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/18/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/03/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/11/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/01/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/22/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/23/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 03/27/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/02/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/29/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 01/03/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/26/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 05/11/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 02/02/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/09/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/16/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/23/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/24/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 04/09/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 10/24/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 08/01/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/02/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/22/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/28/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/29/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 09/22/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/03/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 11/14/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/08/2017 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | | 100 | 7.5-325M | 08/15/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/24/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/06/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/09/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/16/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 04/16/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/17/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/20/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/08/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/08/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 7 | 100 | 7.5-325M | 11/28/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/25/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/14/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/01/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/13/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/01/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 06/09/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/27/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 12 | 100 | 10-325MG | 06/27/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/28/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/30/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 03/21/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/21/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/28/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/19/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/31/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/17/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 06/06/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/10/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/13/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 11/18/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/28/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 05/02/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/24/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/17/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/24/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/21/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/30/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/09/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/13/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/30/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/03/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/03/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/23/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/13/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 11/24/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/19/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/20/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/18/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/12/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/21/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/20/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/29/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/12/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/25/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/12/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/04/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/20/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/27/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 07/04/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/10/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/18/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/28/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/08/2018 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/10/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/16/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 01/27/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 01/09/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/25/2018 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/02/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 08/01/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/24/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/30/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/10/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/21/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/01/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 11/28/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/11/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 10/27/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 12/27/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/25/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/21/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/01/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/28/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/03/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/23/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 01/23/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/11/2018 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/14/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/14/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/25/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/13/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/17/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/28/2018 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/26/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/01/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/21/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/10/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 08/11/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/15/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/23/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/07/2017 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/29/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/30/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/27/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 05/08/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/12/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/31/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/16/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/14/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/23/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/03/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/04/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/22/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/21/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/16/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/26/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/06/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/29/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/28/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/19/2017 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/20/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/14/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/25/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/01/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 01/13/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/11/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/25/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/21/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/25/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/18/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/16/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/14/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/08/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/20/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/08/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 11/08/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/15/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/18/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/16/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/19/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/28/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/18/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/24/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/02/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/10/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/18/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/02/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/07/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/14/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/04/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/14/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 05/09/2017 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/17/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/26/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/19/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/14/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/10/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/14/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/03/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/09/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/07/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/02/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/02/2016 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/02/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/30/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/07/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/04/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/09/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 01/04/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 04/11/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/18/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/19/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/23/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/16/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/25/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/23/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/26/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/14/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/10/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/31/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/11/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/05/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 9 | 100 | 10-325MG | 07/28/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/13/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/20/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 06/05/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/21/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/07/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/06/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 11/18/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/06/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 7 | 100 | 10-325MG | 05/23/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/17/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/28/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/18/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/07/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/02/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/16/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/27/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/06/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 13 | 100 | 10-325MG | 10/28/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 12 | 100 | 10-325MG | 06/26/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/02/2017 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 02/03/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 03/31/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/17/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/06/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/21/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/16/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/28/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 8 | 100 | 7.5-325M | 01/05/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/06/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/06/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/27/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/15/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/05/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/25/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/30/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/06/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/06/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 12/15/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/08/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/01/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/02/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/30/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/17/2017 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/16/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/24/2017 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/16/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/09/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/12/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 10 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/21/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/25/2018 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/01/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/14/2017 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 05/23/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/15/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/23/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/29/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/15/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 10/13/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/25/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/16/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/09/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/10/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 03/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 05/08/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 2 | 100 | 5 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 01/31/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/02/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 01/27/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/28/2017 00:00:00 | 10-325MG | 2 |

| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 05/12/2017 00:00:00 | 10-325MG | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/13/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 01/05/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/15/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 12/28/2016 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 12/22/2016 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/26/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/19/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 02/16/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/16/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 02/28/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/27/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/17/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/25/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/22/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/14/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/20/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/24/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/21/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 02/23/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 02/09/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/21/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/06/2017 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/14/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 09/27/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/28/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/08/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/01/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/09/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/15/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/24/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/24/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 04/24/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/14/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/25/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/05/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/19/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 08/29/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/03/2018 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/02/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/20/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/09/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/11/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/23/2017 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/25/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/19/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 09/20/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/07/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/11/2018 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/01/2017 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/26/2018 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | | 100 | 7.5-325M | 01/09/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/22/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/19/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/11/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/27/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/12/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/10/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/19/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31723019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 12/27/2017 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/16/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 01/10/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/09/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 2 | 100 | 5 MG | 01/20/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 05/24/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 11/18/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 04/25/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 12/20/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 03/27/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 08/20/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 09/07/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/10/2014 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/11/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/22/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/29/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/17/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/02/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/04/2017 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/03/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/05/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/10/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/15/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/21/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/03/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/22/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/16/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/07/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/19/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/03/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/05/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 01/17/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/27/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/24/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/25/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/08/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/29/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/06/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/19/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 01/24/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 2 | 100 | 10 MG | 03/23/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 2 | 100 | 10 MG | 10/12/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 06/13/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406101601 | OXYMORPHONE 10 MG TAB MALL | 1 | 100 | 10 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/14/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/25/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/01/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/01/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/17/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/30/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/21/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 11/22/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/22/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/10/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/17/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/04/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/02/2016 00:00:00 | 7.5-200M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/21/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/25/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/11/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/09/2018 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/07/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/19/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/26/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/29/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/17/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/13/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/12/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/29/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/15/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/08/2014 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/20/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/10/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 11/27/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 04/28/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/06/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/30/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/16/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/12/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 01/10/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 05/09/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/14/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/27/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/18/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/17/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/23/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 12/30/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 10/28/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/07/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/25/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/13/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/27/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/20/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/08/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/23/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/23/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 12/02/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 03/28/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/05/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 20 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | | 100 | 10-325MG | 12/30/2016 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/03/2017 00:00:00 | 10-325MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/21/2017 00:00:00 | 10-325MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/14/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/28/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 05/16/2017 00:00:00 | 10-325MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/27/2017 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/26/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/10/2017 00:00:00 | 10-325MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 02/14/2017 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 05/12/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/14/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/11/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/27/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/12/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/28/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 12 | 100 | 10-325MG | 05/31/2017 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/29/2017 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/30/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/18/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/04/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/19/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/24/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/16/2016 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/14/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 01/31/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/03/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/04/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/13/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/31/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 20 | 100 | 10-325MG | 02/21/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/20/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/04/2017 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/12/2017 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/29/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/03/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/16/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 10/27/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/12/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/08/2018 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/12/2018 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/17/2017 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/27/2017 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/10/2017 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/29/2018 00:00:00 | 10-325MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/25/2017 00:00:00 | 10-325MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/14/2017 00:00:00 | 10-325MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/20/2017 00:00:00 | 10-325MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/23/2017 00:00:00 | 10-325MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 05/13/2017 00:00:00 | 10-325MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Dose | Date | Dose | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | | 100 | 10-325MG | 05/16/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/21/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 11/22/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/28/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/21/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/21/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/27/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/31/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 07/27/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 04/04/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/11/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 05/09/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 04/27/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/07/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/07/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/25/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/09/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/11/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/28/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/29/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/18/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/13/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/19/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/15/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/16/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/24/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/18/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 09/28/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/05/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 08/11/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/27/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/29/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/17/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/30/2018 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/04/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/07/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/02/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/14/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/20/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/15/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/19/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/01/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/12/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/12/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/02/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/07/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/01/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/12/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/29/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/20/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/12/2014 00:00:00 | 7.5-200M | 3 |

| Acct | Address | City | State | Zip | NDC | Drug | Qty | Unit | Strength | Date | Strength | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/04/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/07/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/16/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/17/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/23/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/13/2016 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/06/2014 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/13/2014 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/23/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/08/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/11/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/12/2014 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/05/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/08/2016 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/28/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/24/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/07/2017 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/17/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/24/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/17/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/19/2017 00:00:00 | 7.5-200M | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/30/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/12/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/08/2017 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/13/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2018 00:00:00 | 7.5-200M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/14/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/25/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/02/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/07/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/16/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/31/2017 00:00:00 | 7.5-200M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/10/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/10/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2018 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/02/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/10/2018 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/10/2017 00:00:00 | 7.5-200M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 5 | 100 | 7.5-200M | 07/09/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/12/2014 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/11/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 11/30/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/09/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/01/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/11/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/11/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/09/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/23/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 04/12/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/08/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 12/27/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/25/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/22/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/09/2018 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength2 | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31752019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 03/30/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/07/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/20/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/30/2014 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/04/2014 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/26/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/22/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/15/2014 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/17/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/10/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/24/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/11/2016 00:00:00 | 7.5-200M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/18/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/20/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/16/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/19/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/22/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/28/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/30/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/06/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/28/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/08/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/04/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/28/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/15/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/08/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/21/2014 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/04/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/16/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/07/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/07/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/16/2018 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/22/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/14/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 4 | 100 | 7.5-200M | 06/10/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/07/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/24/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/03/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/08/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/11/2018 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/20/2018 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/20/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/02/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/23/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/16/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 08/12/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/23/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/11/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/13/2016 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/08/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/12/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/28/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/27/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/11/2013 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/27/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/27/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/09/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/04/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/23/2014 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/19/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/06/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/20/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/02/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/16/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/14/2017 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/27/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/25/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/12/2017 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/04/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/23/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/22/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/02/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/26/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2016 00:00:00 | 7.5-200M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/22/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/11/2018 00:00:00 | 7.5-200M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/17/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/17/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/22/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/19/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 10/27/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/19/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 05/25/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/30/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/17/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/30/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/17/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 09/22/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/19/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/19/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/15/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/15/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/18/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 02/16/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 03/15/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/19/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 01/16/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/22/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/15/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/20/2013 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/13/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/13/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 04/10/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/14/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/23/2013 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | 100 | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | | 100 | 7.5-200M | 04/04/2017 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/08/2017 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/12/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/21/2017 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/09/2017 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/05/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/29/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/11/2016 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/27/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/06/2016 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/05/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/24/2016 00:00:00 | 7.5-200M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/22/2013 00:00:00 | 7.5-200M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/13/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/18/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/18/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/14/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/17/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/20/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/16/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/01/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/04/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/15/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/04/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/15/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/21/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 01/16/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/01/2018 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/24/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/18/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/07/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/11/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 9 | 100 | 10-325MG | 10/10/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 12/15/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/15/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/02/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 02/06/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 03/13/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 03/23/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 09/22/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/23/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/09/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/30/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 01/16/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/28/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/07/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 01/16/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/25/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/19/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/02/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/28/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/05/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/09/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/19/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/29/2017 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 05/14/2018 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/11/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 11/08/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/10/2018 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 08/11/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 01/06/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/26/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/07/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/29/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/25/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/30/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/15/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/08/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 02/20/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/07/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/02/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/26/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2013 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/22/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/13/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/26/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/24/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/19/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 11/22/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/14/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/22/2014 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/12/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/29/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/16/2016 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/22/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/19/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 09/07/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/31/2014 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/08/2016 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/17/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/20/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/03/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/24/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 04/09/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/17/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/29/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/28/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/03/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/15/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/12/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/01/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/22/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/25/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/26/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/31/2017 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 10/31/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/11/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/15/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/16/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/02/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/12/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/22/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/10/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/18/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/29/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/08/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/28/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/22/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/18/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/23/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 7 | 100 | 10-325MG | 04/24/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/05/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/16/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/07/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 03/13/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 03/10/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/13/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/27/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/06/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/25/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/11/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/26/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/16/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/29/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/08/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/26/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/20/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/25/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/27/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/03/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 10/17/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/24/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/24/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/14/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 01/09/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/23/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/16/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/05/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/01/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/23/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/19/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/16/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/05/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/02/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/07/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 09/26/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/06/2017 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/12/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/31/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/13/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/16/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 12/27/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 08/29/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/15/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/08/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/15/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/15/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/16/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/29/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/12/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/07/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/23/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/03/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/27/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/06/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/26/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/29/2014 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/11/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/11/2014 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/05/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/06/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 03/18/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/09/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/19/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/28/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/09/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/29/2014 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/05/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/22/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/12/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/15/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/10/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/03/2017 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/16/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/26/2017 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/17/2014 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/24/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/23/2018 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/31/2016 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/08/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/08/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/25/2017 00:00:00 | 7.5-200M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/08/2013 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/08/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/10/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/05/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/15/2013 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2013 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/18/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/16/2013 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/23/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/10/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/13/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/31/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/13/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/16/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/16/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/17/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/19/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/17/2014 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/13/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/09/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/10/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/16/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/13/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/04/2013 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/30/2016 00:00:00 | 7.5-200M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/03/2016 00:00:00 | 7.5-200M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/09/2017 00:00:00 | 7.5-200M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/18/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2017 00:00:00 | 7.5-200M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/12/2016 00:00:00 | 7.5-200M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/02/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/19/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/10/2016 00:00:00 | 7.5-200M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/26/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/06/2013 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/28/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/07/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/19/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/29/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/23/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/10/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/27/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/31/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/09/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/10/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/18/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/16/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 05/08/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/26/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 08/04/2017 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/07/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/16/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/03/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 09/19/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/19/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/18/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/21/2018 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 01/23/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 04/09/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/17/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/16/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/21/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/29/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/08/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/30/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 10/19/2017 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/29/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/03/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/02/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/15/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 01/12/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/28/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/11/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/22/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 03/28/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/19/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/03/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/25/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/24/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 08/15/2017 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/05/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/12/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 05/28/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/18/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/08/2017 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 02/16/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/21/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/28/2017 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 02/02/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/17/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/08/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/30/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31732019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/10/2017 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 03/23/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/13/2017 00:00:00 | 7.5-200M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/25/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/11/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/20/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/09/2016 00:00:00 | 7.5-200M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/31/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/18/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/07/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/08/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/12/2018 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/18/2017 00:00:00 | 7.5-200M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/14/2018 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/09/2018 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/22/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/29/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/13/2016 00:00:00 | 7.5-200M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/16/2016 00:00:00 | 7.5-200M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | | 100 | 7.5-200M | 10/14/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/17/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/21/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/02/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/10/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/18/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 4 | 100 | 7.5-200M | 07/02/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 5 | 100 | 7.5-200M | 08/29/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/23/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/29/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/01/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/31/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/26/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/14/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/05/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/21/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/22/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/09/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/13/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/19/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/25/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/20/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/19/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/17/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/07/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/12/2017 00:00:00 | 7.5-200M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/20/2018 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/04/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/14/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/11/2013 00:00:00 | 7.5-200M | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/22/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/03/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/14/2017 00:00:00 | 7.5-200M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/18/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/12/2018 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/31/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/11/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/27/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 01/12/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/13/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/26/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/03/2018 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/15/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/01/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/22/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/25/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/04/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/08/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 11/28/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/01/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 12/22/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 01/26/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/11/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/09/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/05/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/17/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/24/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/29/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/08/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/25/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/18/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/30/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 02/02/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 01/16/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/09/2018 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/04/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/12/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/28/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/08/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 12/05/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/18/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 02/16/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/04/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/05/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/16/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/09/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/16/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/20/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/16/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 10/03/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/12/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/11/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/19/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/24/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 02/03/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31720194 01 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/02/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 04/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 10/18/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 07/20/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 08/29/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/07/2014 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/25/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/11/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2014 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/02/2014 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/27/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/17/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/25/2018 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/08/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/09/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/30/2013 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Drug | Qty | Pct | Strength | Date | Strength2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/20/2013 00:00:00 | 7.5-200M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/04/2017 00:00:00 | 7.5-200M | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/27/2017 00:00:00 | 7.5-200M | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2014 00:00:00 | 7.5-200M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/12/2014 00:00:00 | 7.5-200M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/16/2014 00:00:00 | 7.5-200M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/12/2013 00:00:00 | 7.5-200M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/05/2014 00:00:00 | 7.5-200M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/06/2016 00:00:00 | 7.5-200M | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2017 00:00:00 | 7.5-200M | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/18/2014 00:00:00 | 7.5-200M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/26/2013 00:00:00 | 7.5-200M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/12/2013 00:00:00 | 7.5-200M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/25/2017 00:00:00 | 7.5-200M | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/13/2013 00:00:00 | 7.5-200M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/30/2013 00:00:00 | 7.5-200M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2011 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2011 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/12/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2010 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2010 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2011 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2011 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/24/2011 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2012 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/21/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/03/2011 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 08/28/2011 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2012 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2012 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2012 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/04/2012 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/03/2012 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2011 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/06/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2011 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2012 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/18/2012 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/11/2012 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2012 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2012 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2012 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2012 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2012 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2013 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2013 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2013 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2013 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2013 00:00:00 | 7.5-325M | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/10/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/13/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/29/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/06/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 03/24/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 10/20/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 01/18/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 03/25/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 08/17/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 11/17/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 05/23/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 06/22/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/15/2017 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/05/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 05/08/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/27/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/15/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/08/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/10/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/14/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 08/08/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/08/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/01/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/06/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/06/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 10/10/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/04/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/27/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 10/24/2017 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/21/2017 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/03/2017 00:00:00 | 10-325MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Unidntown | OH | 44683 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 03/09/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/12/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 09/05/2017 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 03/27/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/22/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/01/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/29/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/16/2017 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/11/2017 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31723019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/29/2018 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 63304068401 | OXYCODONE ER 80 MG TAB SUNP | 1 | 100 | 80 MG | 10/29/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 05/09/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 11/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 03/25/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/23/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 5 | 100 | 7.5-200M | 05/12/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/16/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/12/2014 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/20/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/28/2017 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/25/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/13/2016 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/03/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/31/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/04/2017 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/26/2014 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/12/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/16/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/27/2017 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/21/2017 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/10/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/06/2018 00:00:00 | 7.5-200M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/16/2014 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/18/2016 00:00:00 | 7.5-200M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 11/03/2017 00:00:00 | 7.5-200M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/06/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/15/2014 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/28/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/21/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/12/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/26/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/16/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 06/08/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/10/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/22/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/04/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/05/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 01/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 04/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 09/27/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 08/06/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 12/03/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 02/01/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 04/28/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 05/18/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 10/31/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 08/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 10/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 01/27/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 06/01/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 4 | 100 | 10 MG | 12/14/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 2 | 100 | 10 MG | 12/17/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 10/19/2016 00:00:00 | MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/15/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/09/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/17/2011 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/14/2010 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/21/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/22/2009 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/02/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/22/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/03/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/09/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/23/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/07/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/22/2011 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/30/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 02/24/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/03/2010 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/17/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/17/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/23/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/22/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/22/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/09/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/13/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/11/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/20/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/21/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/14/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/25/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/22/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 12/17/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/24/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/20/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/25/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 01/06/2010 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/14/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/02/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/27/2010 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/26/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/26/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Description | Q1 | Q2 | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2012 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2012 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2013 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2013 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2013 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/02/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2013 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/05/2013 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2013 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/06/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/15/2013 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/24/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/31/2014 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/09/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2014 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 1 | 100 | 5 MG | 04/12/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 07/20/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406100901 | OXYMORPHONE HCL 5MG TAB MALL | 2 | 100 | 5 MG | 10/12/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 12/29/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 10/11/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 2 | 100 | 5 MG | 05/31/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 01/28/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 2 | 100 | 5 MG | 06/10/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 12/20/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 10/27/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 05/09/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 08/27/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 10/11/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123401 | OXYMORPHONE ER 40MG TAB GLOB | 1 | 100 | 40 MG | 05/09/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123401 | OXYMORPHONE ER 40MG TAB GLOB | 1 | 100 | 40 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123401 | OXYMORPHONE ER 40MG TAB GLOB | 1 | 100 | 40 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123401 | OXYMORPHONE ER 40MG TAB GLOB | 1 | 100 | 40 MG | 07/12/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/17/2010 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | | 100 | 7.5-500M | 11/07/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/26/2011 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/21/2011 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/20/2011 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 04/17/2011 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/08/2010 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/26/2010 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/24/2010 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/17/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/15/2009 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/18/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/17/2011 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 05/12/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/22/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 08/05/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/23/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/05/2010 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/21/2011 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/22/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/04/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/17/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/01/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/09/2010 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/23/2010 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/10/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/28/2010 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/20/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/05/2011 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/09/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/10/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/23/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/04/2010 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/16/2011 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/09/2011 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/09/2011 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/03/2011 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/24/2009 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/13/2009 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/17/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/19/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/17/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/13/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/07/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/18/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 06/08/2010 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/25/2009 00:00:00 | 7.5-500M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/21/2009 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/20/2009 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/03/2010 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/18/2010 00:00:00 | 7.5-500M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 08/18/2010 00:00:00 | 7.5-500M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/21/2010 00:00:00 | 7.5-500M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/03/2010 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 04/12/2010 00:00:00 | 7.5-500M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | State | Zip | Number | Drug | Qty | % | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/23/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/22/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/18/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/06/2009 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/17/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/06/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/08/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/22/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/25/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 04/08/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/13/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/05/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/03/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/12/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/18/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/12/2010 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/25/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 04/14/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/21/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 08/10/2010 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/09/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/16/2010 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/23/2010 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/21/2010 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/28/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/23/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/03/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/22/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/25/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/14/2009 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/02/2010 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/24/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/14/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/16/2010 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/25/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/08/2010 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/07/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 12/22/2010 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/09/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/20/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/18/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 01/18/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/12/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 04/20/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/17/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/11/2011 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/04/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/25/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/16/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/16/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/18/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/07/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/29/2009 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/23/2009 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/15/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/01/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/12/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/26/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/14/2009 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2010 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/28/2010 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/04/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/15/2010 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/10/2010 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/21/2010 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/17/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 08/15/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 12/22/2009 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/03/2010 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/21/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/24/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/19/2010 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/28/2010 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/14/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/18/2010 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/24/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/12/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/13/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/23/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/08/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/05/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/16/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/22/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/24/2009 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 10/13/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/23/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 11/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 12/02/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/12/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/19/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/23/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 03/24/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 10/22/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/29/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/11/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 07/08/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/25/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/15/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 10/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/01/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/17/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/07/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/25/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/13/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 07/14/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 04/18/2011 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 02/17/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/07/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/28/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/26/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/22/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/24/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/11/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/10/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 01/06/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/17/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 05/20/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 10/22/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/24/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/09/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/18/2009 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/19/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 07/09/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/13/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 10/17/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 4 | 100 | 7.5-500M | 11/14/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/01/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 07/30/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/17/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/01/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/20/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/24/2011 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/08/2011 00:00:00 | 7.5-500M | 3 |

| | Address | City | State | Zip | ID | Description | Qty | | Code | Date | Code2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | | 100 | 7.5-500M | 03/18/2011 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/01/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/12/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/26/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 04/10/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/08/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/15/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/23/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/30/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 3 | 100 | 7.5-500M | 02/08/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/09/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/13/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/01/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/13/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/15/2009 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/03/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 3 | 100 | 7.5-500M | 08/08/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/02/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/21/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/06/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/18/2011 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/01/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/13/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/11/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/22/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/24/2009 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/25/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/21/2010 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2009 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2009 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/08/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2010 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/07/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/21/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/14/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/28/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2011 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 05/06/2011 00:00:00 | 7.5-325M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/03/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/05/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/04/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/19/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/15/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/11/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/02/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/20/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/17/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/01/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/03/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/02/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | | 100 | 10-660MG | 06/25/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/04/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/26/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/09/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/28/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/11/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/25/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/27/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/26/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/21/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/26/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/15/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/09/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/24/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/28/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/07/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/08/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/14/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/18/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/30/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/31/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/02/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/20/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/17/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/26/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/26/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/21/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/24/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/10/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/07/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/12/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/21/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/09/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/08/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/19/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/09/2010 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/04/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/16/2011 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/30/2009 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/15/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/28/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/10/2010 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 09/14/2010 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/13/2009 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/17/2010 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/13/2010 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/09/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/28/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/13/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/07/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/10/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/09/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/10/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/24/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2010 00:00:00 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 07/26/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/27/2010 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/14/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2010 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/17/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/19/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/23/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/29/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/05/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 09/14/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/21/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/24/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/09/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/30/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/05/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 04/12/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/11/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/05/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/08/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/25/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/22/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/23/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/09/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/22/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/12/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/15/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/02/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/23/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/07/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/30/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/15/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/09/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/04/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/06/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/07/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/18/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/15/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/11/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/26/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/10/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/24/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/26/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/17/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 08/21/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/27/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/08/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/28/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 03/29/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/12/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/26/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/28/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/01/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/18/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/26/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/27/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/30/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/03/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/21/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/08/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/15/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/29/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/10/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/19/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/25/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/21/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | | 100 | 10-660MG | 06/28/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/25/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/20/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/09/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/24/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/24/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/04/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/11/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/08/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/02/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/12/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/25/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/25/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/02/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/22/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/18/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/10/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/04/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/27/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/18/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/23/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/30/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/06/2013 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/29/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/21/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/26/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/07/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/19/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/25/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/13/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/03/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/24/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/28/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/15/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/23/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/15/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/25/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/29/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/22/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/08/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/17/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/02/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/01/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/19/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/20/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/14/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 07/29/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/09/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/31/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/09/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/28/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/04/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/18/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/30/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/27/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/07/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/24/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/19/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/08/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/29/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/18/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/11/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/22/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/16/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/17/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/20/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/07/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/17/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/01/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/29/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/31/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/16/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/21/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/10/2013 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/24/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/12/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/11/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/24/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/25/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/14/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/14/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/23/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/23/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/25/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/14/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/09/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/10/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/02/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/19/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | | 100 | 10-660MG | 08/19/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/30/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/09/2013 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/20/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 08/30/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 04/30/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 01/18/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 09/13/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 09/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 3 | 100 | 7.5-325M | 05/14/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 05/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 07/05/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 10/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 10/16/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 12/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 6 | 100 | 7.5-325M | 12/16/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 01/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 5 | 100 | 7.5-325M | 01/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 06/14/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 4 | 100 | 7.5-325M | 12/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 11 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 6 | 100 | 7.5-325M | 05/01/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 4 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 3 | 100 | 7.5-325M | 07/30/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 04/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 4 | 100 | 7.5-325M | 05/05/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 05/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/24/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 09/05/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 10/24/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 10/21/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 11/07/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 01/31/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 01/26/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 7.5-325M | 03/26/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 7.5-325M | 04/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 08/24/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 08/24/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 05/22/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 10-660MG | 03/14/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 10-660MG | 03/20/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 10-660MG | 05/24/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 11/01/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 11/05/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 11/25/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 12/19/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 05/18/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 05/02/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 05/02/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/26/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 03/02/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 07/15/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 07/17/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 7.5-325M | 04/28/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 03/24/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 03/28/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 04/01/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 04/15/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 05/13/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/17/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 03/13/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 03/14/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 07/27/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 07/30/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/15/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/28/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 01/27/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 01/19/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/09/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/12/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/18/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/23/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/26/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/15/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/21/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/17/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/26/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/25/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/03/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/17/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/01/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/11/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/21/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/01/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/18/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/27/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/05/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/07/2013 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/28/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/29/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/23/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/02/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/07/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/11/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/12/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/24/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/09/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/20/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/24/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/15/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/29/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/06/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/14/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/28/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/29/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/04/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/14/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/29/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 05/14/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | | 100 | 10-660MG | 05/20/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/19/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 07/18/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/04/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/05/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/23/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/02/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/06/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 03/15/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/30/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/21/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/11/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/04/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/26/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/25/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/01/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/16/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/12/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/08/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/07/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/05/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/11/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/14/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/29/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 07/01/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/10/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/09/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/07/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/15/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/24/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/02/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/29/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/12/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/24/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/19/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/16/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/04/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/13/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/15/2013 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/10/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/10/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/23/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/23/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/30/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/25/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/29/2013 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/19/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/01/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/11/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/14/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/14/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/05/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/02/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/08/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/27/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/07/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/07/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/17/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/15/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/01/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/08/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/20/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 09/11/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 08/04/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 11 | 100 | 7.5-325M | 05/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/19/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/16/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/30/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/11/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/17/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength2 | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 07/15/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 06/01/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/01/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 11/04/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/08/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/27/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/12/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/24/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/31/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/11/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/13/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/06/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/19/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/17/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/28/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/03/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/26/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 4 | 100 | 10-660MG | 10/22/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/25/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/01/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/17/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/17/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 10/06/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/05/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/26/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/07/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/13/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/14/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/01/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/29/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/01/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/05/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 07/02/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/22/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/02/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 04/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/19/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/25/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/12/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/12/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/16/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/10/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/17/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/06/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/23/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/19/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/21/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/25/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 06/02/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/14/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/04/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/03/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/25/2009 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2009 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 02/09/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/22/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 05/06/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/12/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/29/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/31/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/25/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/12/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/28/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/17/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2012 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 05/11/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/22/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/21/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/23/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/09/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/01/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/26/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/01/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/24/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/06/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/26/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/11/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/21/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/30/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/25/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/27/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/27/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/03/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/28/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/30/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/09/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/25/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 05/21/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 02/21/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/14/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/15/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/10/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/16/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/16/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2009 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/16/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/02/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/13/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/25/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/03/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/27/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/07/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/02/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/11/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/24/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2009 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2009 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2009 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/04/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/05/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/25/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/29/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/20/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/29/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/30/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/13/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/24/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/18/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/29/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/02/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/04/2010 00:00:00 | 10-660MG | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 11/20/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2009 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2009 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2009 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 05/29/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/18/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/21/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2010 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/19/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/16/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/18/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/10/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/20/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/07/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/01/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/10/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/01/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/26/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/06/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/02/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/26/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2011 00:00:00 | 7.5-325M | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 03/22/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/20/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/19/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/15/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/10/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/15/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/17/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/20/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/12/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/29/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/04/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/14/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/14/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/05/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/05/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/01/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/09/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/24/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/05/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/24/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/02/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/25/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/31/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/16/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/11/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/12/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/30/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 03/28/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/11/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/24/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/13/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/16/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/19/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/16/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/12/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/20/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 05/29/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/18/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/14/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/20/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/27/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/09/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2011 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 12/13/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/18/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/29/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/07/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/05/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/03/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/07/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/19/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/27/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/22/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2013 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/06/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/02/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/20/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/12/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/16/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/29/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/09/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 01/27/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/10/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/31/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/16/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/29/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2009 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/20/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/19/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/28/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/28/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 09/15/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/13/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/24/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/25/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/06/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 01/26/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/28/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 05/15/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/17/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/18/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2010 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/20/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/21/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/10/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/21/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2009 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/13/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2009 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/30/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/06/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/29/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2010 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/28/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/23/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/14/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/27/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2010 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 01/25/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/10/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/05/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/31/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/23/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/13/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/29/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/19/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/30/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/07/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/19/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/28/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2009 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/16/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/16/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2009 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2009 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/27/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/17/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/21/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/16/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 10/02/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/19/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/09/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/03/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/12/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/27/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2009 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/26/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/16/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/01/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/14/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/05/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/24/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/01/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/07/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/09/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/13/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/23/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/09/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/05/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/06/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/21/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/28/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/11/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/05/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/12/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/23/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/03/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/10/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/12/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 12/23/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/01/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/25/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/12/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/07/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/18/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/06/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/29/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/10/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/25/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/06/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/21/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/25/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/12/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/09/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/07/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/10/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/16/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/16/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/26/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/06/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/22/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2009 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2009 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2009 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/12/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/11/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/27/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/25/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/17/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/25/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/26/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/24/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/28/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/25/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/21/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/12/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/17/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/02/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/15/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2010 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 10/07/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/24/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/15/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/12/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/07/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/21/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/01/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/18/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/09/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/20/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/12/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/10/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/02/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/02/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/23/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/12/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/09/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/26/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/19/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 6 | 100 | 10-660MG | 07/12/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/30/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/26/2011 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44313 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/17/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/06/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/10/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/07/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/16/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2009 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/03/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/25/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/18/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 03/04/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/11/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/15/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/28/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/18/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/06/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/08/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/20/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/30/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/13/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2009 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/20/2009 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/20/2009 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/07/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 10/14/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/20/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/14/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 07/21/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/06/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/29/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/27/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/27/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/26/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/17/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/07/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/21/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/18/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/27/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/04/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/01/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/21/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 08/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 08/13/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 10/11/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/02/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 12/03/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/04/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/29/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/02/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/12/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/04/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/17/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/03/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/04/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/13/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/21/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/16/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/04/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/10/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/11/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 02/11/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/05/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/03/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/19/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/27/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/31/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/05/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/09/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/15/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/12/2012 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/05/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/10/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/09/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/29/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/20/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/01/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/28/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/18/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Account | Description | Qty | | Code | Date | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 06/25/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/11/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/30/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/16/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/02/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/26/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/06/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/14/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 10/23/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/20/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/19/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/15/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/19/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/12/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 03/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 07/15/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 08/14/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/19/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/29/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/15/2009 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2009 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 12/30/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/12/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/01/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/03/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/10/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/02/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/17/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/26/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/25/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/28/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/09/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/17/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/18/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/17/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/29/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/14/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/09/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/25/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/17/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/24/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/03/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/18/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/20/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/02/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/22/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Description | Qty | Unit | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 07/24/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/13/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/31/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2009 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2009 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2009 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/06/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/25/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/27/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/05/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/09/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/24/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/27/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/28/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/03/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/06/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/16/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/12/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/08/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/03/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/28/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/06/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/08/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/02/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 08/18/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/01/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/02/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/09/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/23/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/17/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/31/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/26/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/17/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/31/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/27/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/20/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/19/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/27/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/23/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/13/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/22/2012 00:00:00 | 10-660MG | 3 |

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 104 of 677. PageID #: 443353

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | | 10-660MG | 12/07/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/05/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/22/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/22/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/22/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/09/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/23/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/31/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 02/10/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/10/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 05/25/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 06/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/17/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/10/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/26/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 08/22/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 08/31/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/10/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | ID | Description | Qty | 100 | Product | DateTime | Product | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 10 | 100 | 7.5-325M | 06/17/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/01/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/24/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/12/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 10/15/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 11/21/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/28/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/30/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2009 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/14/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/15/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/13/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 5 | 100 | 10-660MG | 03/20/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/03/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/04/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/20/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 07/06/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/31/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/18/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/23/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/18/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Number | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/01/2013 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/14/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/05/2014 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/29/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/21/2014 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/30/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2013 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2013 00:00:00 | 7.5-325M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2011 00:00:00 | 10-660MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:00 | 10-660MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2009 00:00:00 | 10-660MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2009 00:00:00 | 10-660MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2010 00:00:00 | 10-660MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2011 00:00:00 | 10-660MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2011 00:00:00 | 10-660MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/20/2011 00:00:00 | 10-660MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2011 00:00:00 | 10-660MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2011 00:00:00 | 10-660MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/16/2011 00:00:00 | 10-660MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:00 | 10-660MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2011 00:00:00 | 10-660MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:00 | 10-660MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/23/2012 00:00:00 | 10-660MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/18/2012 00:00:00 | 10-660MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2012 00:00:00 | 10-660MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2012 00:00:00 | 10-660MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/06/2012 00:00:00 | 10-660MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/24/2012 00:00:00 | 10-660MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2010 00:00:00 | 10-660MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/02/2010 00:00:00 | 10-660MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2010 00:00:00 | 10-660MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2010 00:00:00 | 10-660MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/20/2010 00:00:00 | 10-660MG | 3 |

| Store | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 12/22/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/16/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/22/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/22/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/11/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/01/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 6 | 100 | 10-660MG | 07/11/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 11/12/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/18/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/15/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/29/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/01/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2013 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/02/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/28/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/02/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/11/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/17/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/08/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/22/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/24/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/10/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/19/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/07/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/12/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/25/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 12/12/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/18/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/31/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/07/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/04/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/19/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/13/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/16/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/06/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2009 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/18/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/03/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/16/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/20/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/29/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 01/02/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/24/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/28/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/15/2010 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/05/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 04/16/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/20/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/19/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/10/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/15/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/03/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/18/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/22/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/21/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/23/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/03/2011 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/01/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/25/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 03/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/09/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/22/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/12/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/21/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/26/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/13/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/27/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/22/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/04/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/14/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/24/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/04/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/14/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/15/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/25/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/12/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/25/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/28/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/14/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/02/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/07/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/09/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/16/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/10/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/09/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/28/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/03/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/12/2013 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/29/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/22/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/08/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/30/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/21/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/25/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/21/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | Invoice | Description | Qty | Price | Product | Date | Product2 | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/23/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/15/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/05/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/18/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/08/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/22/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/11/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/10/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/29/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/17/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/30/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/12/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/16/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/09/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/15/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/27/2014 00:00:00 | 7.5-325M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/05/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2012 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2014 00:00:00 | 7.5-325M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2013 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2014 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2010 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2010 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2010 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 06/16/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 10/30/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2010 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2010 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2011 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2011 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2011 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2011 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/24/2011 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2012 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/29/2010 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2011 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2012 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2013 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/30/2012 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/15/2014 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2012 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 03/20/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/11/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2010 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/26/2010 00:00:00 | 7.5-325M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2012 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/27/2012 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/27/2011 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/26/2012 00:00:00 | 10-660MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2012 00:00:00 | 10-660MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2013 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/02/2011 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/23/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 08/02/2011 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2011 00:00:00 | 10-660MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/07/2011 00:00:00 | 10-660MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2012 00:00:00 | 10-660MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 09/29/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/14/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/01/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/27/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/28/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/02/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/16/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/24/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/04/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/31/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/30/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/30/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/27/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/22/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/26/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/07/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/22/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/16/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/30/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/24/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/31/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/30/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/29/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/31/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2011 00:00:00 | 10-660MG | 3 |

| | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/08/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/19/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/18/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/02/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/05/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2011 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/29/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/30/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/05/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/21/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/14/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/26/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/14/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/22/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2009 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/05/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/24/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/02/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/09/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 14 | 100 | 7.5-325M | 03/27/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/15/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/07/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Street | City | State | Zip | ID | Description | Qty | Cnt | Pkg | Date | Pkg2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 08/20/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/17/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/14/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/24/2013 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2013 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/22/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/11/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/18/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/28/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/29/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/21/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/17/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/27/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/29/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/17/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/09/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/18/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/24/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/21/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/17/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/24/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2011 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/11/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/06/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/21/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/06/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/04/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/30/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/16/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/22/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/08/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/12/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2011 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/24/2009 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2012 00:00:00 | 7.5-325M | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/21/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/16/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/13/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/22/2009 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/12/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/04/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/19/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/07/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/05/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/06/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/23/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/09/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2010 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2010 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 01/22/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/17/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/29/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/24/2009 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2009 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/18/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/28/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/09/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2012 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/11/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/17/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 09/05/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/13/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/23/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 10/30/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 11/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/03/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/20/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2010 00:00:00 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 01/26/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/28/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/23/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/18/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/11/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/27/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/07/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 05/19/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/02/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/10/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/25/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 02/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/11/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 04/07/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/03/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/31/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/22/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/28/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/02/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 02/25/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/29/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/02/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/04/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/01/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/12/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/04/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/30/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/23/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/23/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/26/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/19/2009 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/09/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/11/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/16/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/11/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2013 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2013 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/27/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/09/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/05/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/13/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/20/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/24/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/02/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/03/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/27/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/15/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/29/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/30/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/23/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/05/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/01/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/25/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/30/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/22/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/29/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/25/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/31/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/18/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |

| Store | Address | City | State | ZIP | Code | Description | Qty | 100 | NDC | Date | Code | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/19/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/13/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/17/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/16/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/06/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/22/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/29/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/21/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/26/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/01/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/21/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/16/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/23/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 07/15/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/09/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/24/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/20/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/28/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/19/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/29/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/12/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/31/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 08/13/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/15/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/09/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/17/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/12/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/23/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/16/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/09/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/20/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/22/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/04/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/18/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 10/07/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/02/2013 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/07/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/17/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 11/18/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/29/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2014 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/31/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/06/2012 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/11/2012 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/23/2012 00:00:00 | 10-660MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/24/2012 00:00:00 | 10-660MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/02/2012 00:00:00 | 10-660MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/18/2012 00:00:00 | 10-660MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2012 00:00:00 | 10-660MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:00 | 10-660MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:00 | 10-660MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/11/2012 00:00:00 | 10-660MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/15/2010 00:00:00 | 10-660MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2013 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2013 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/28/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/15/2013 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/09/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/12/2012 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/02/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2010 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2012 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2011 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2011 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 11/07/2013 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2013 00:00:00 | 7.5-325M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/14/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/01/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/19/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/20/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2013 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2009 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/24/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/24/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/27/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/30/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/18/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/05/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/07/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/15/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/16/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2011 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Ct | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/27/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/09/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/23/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/14/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/22/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/28/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/28/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/07/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/25/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/07/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2013 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/13/2013 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/10/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/19/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/31/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/31/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/07/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/18/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/28/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/29/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/08/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/26/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/20/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/24/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/19/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/16/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 07/22/2012 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | ID | Description | Qty | | Code | Date | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2012 00:00:00 | 10-660MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2012 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/06/2012 00:00:00 | 10-660MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2012 00:00:00 | 10-660MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2013 00:00:00 | 10-660MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/24/2010 00:00:00 | 10-660MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/23/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/14/2010 00:00:00 | 10-660MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2010 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2010 00:00:00 | 10-660MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2009 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/23/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/10/2010 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/28/2010 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2010 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:00 | 10-660MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2011 00:00:00 | 10-660MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2011 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/07/2011 00:00:00 | 10-660MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/02/2010 00:00:00 | 10-660MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:00 | 10-660MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2012 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/28/2012 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/23/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2013 00:00:00 | 7.5-325M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/12/2013 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/19/2014 00:00:00 | 7.5-325M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 04/21/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/13/2014 00:00:00 | 7.5-325M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2014 00:00:00 | 7.5-325M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/07/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/12/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 10 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/14/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/12/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/07/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/22/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/19/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/14/2009 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/23/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/30/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/13/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2011 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2011 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/17/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/14/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/02/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/17/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/06/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/01/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/18/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/08/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/28/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2011 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/21/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2013 00:00:00 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 06/30/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/24/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/10/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/24/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/29/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/24/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/08/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/21/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/04/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/22/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/24/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/17/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/14/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/21/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/25/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 03/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 08/15/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/10/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/30/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/18/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/03/2011 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/27/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/13/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/18/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/26/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/04/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2009 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/10/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/09/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/20/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/06/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/21/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/01/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/11/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2010 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/27/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/19/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/17/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/10/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/25/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/24/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/28/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/20/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/08/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/06/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 9 | 100 | 7.5-325M | 07/16/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/01/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/12/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 06/20/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/26/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/23/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/25/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/07/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/15/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/06/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/23/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/09/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/10/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2009 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2012 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/05/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/07/2012 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/24/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/13/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/13/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/11/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2019 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/03/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/13/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/19/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/18/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/23/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/16/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/15/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/25/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/18/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/31/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/12/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/02/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/01/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/31/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/25/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/12/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/30/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/17/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/05/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/28/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/28/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/17/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 08/22/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/24/2010 00:00:00 | 7.5-325M | 3 |

| Store | Address | City | State | Zip | Order # | Description | Qty | Pkg | Code | Date | Code | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 06/02/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/28/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/03/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2010 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/30/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/15/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/28/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2009 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/29/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/29/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/23/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/04/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/10/2009 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/12/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 07/28/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/03/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/13/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2009 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2009 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/02/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/26/2012 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/21/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/23/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/18/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/01/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/28/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2009 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/18/2011 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/16/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/28/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/22/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/04/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2010 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 05/23/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2011 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2010 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/07/2011 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/15/2012 00:00:00 | 10-660MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2012 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/15/2012 00:00:00 | 10-660MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2010 00:00:00 | 10-660MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2012 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/06/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/10/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/13/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/27/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/11/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/09/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/27/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/23/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/25/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/30/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/12/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/06/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/06/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/28/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/14/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2010 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/06/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/16/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/02/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/04/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/10/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/17/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/07/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/24/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/21/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/25/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/28/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/14/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/30/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2013 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/25/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/27/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/17/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/17/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2012 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/19/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/16/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/28/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/07/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/23/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 08/14/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/05/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/22/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/28/2013 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2013 00:00:00 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 11/29/2009 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2009 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/07/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/21/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/29/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/26/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2009 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2009 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:00 | 10-660MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/09/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 06/28/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/22/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/28/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/08/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/18/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/27/2012 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/21/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/09/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/24/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/05/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/20/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/04/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/22/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2010 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/29/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 10 | 100 | 7.5-325M | 09/15/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/25/2011 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 05/19/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/11/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/02/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/14/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/02/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/28/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/02/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/16/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/04/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/12/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/17/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/15/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/19/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/26/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 02/27/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/04/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/25/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2012 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/27/2010 00:00:00 | 7.5-200M | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/02/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/26/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/27/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 07/12/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/18/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/12/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/25/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/07/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/06/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/03/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/08/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/14/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/20/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/06/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/22/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/09/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/08/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/30/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/19/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/24/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 14 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/30/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/02/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/14/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/13/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/11/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 09/26/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/25/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/29/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/30/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/11/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/02/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/07/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/29/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/21/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/21/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/10/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/02/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/26/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/11/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/03/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/24/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/25/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/29/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/28/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/26/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/10/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/20/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/25/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/16/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/18/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/26/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/13/2009 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/23/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/16/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/05/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/23/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/03/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/24/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/11/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2010 00:00:00 | 7.5-200M | 3 |

| | Address | City | State | Zip | Number | Description | Qty | | Product | Date | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | | 100 | 7.5-200M | 12/30/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/23/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/08/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/07/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 04/21/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/11/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/10/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/03/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/26/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/03/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/28/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 10/06/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/09/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/10/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/25/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | | | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/11/2013 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/23/2013 00:00:00 | 7.5-325M | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2012 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2012 00:00:00 | 7.5-325M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/26/2012 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:00 | 7.5-325M | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2013 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2013 00:00:00 | 7.5-325M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2013 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/25/2010 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/09/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2012 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2013 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/14/2012 00:00:00 | 10-660MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2012 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2012 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2012 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/04/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/04/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:00 | 10-660MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/22/2011 00:00:00 | 10-660MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2013 00:00:00 | 10-660MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2009 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2010 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2011 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2012 00:00:00 | 10-660MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2010 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2010 00:00:00 | 10-660MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/27/2010 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2010 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/27/2010 00:00:00 | 10-660MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2011 00:00:00 | 10-660MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:00 | 10-660MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:00 | 10-660MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2011 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2011 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/24/2011 00:00:00 | 10-660MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/13/2010 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2009 00:00:00 | 10-660MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2011 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2011 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/11/2010 00:00:00 | 10-660MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/28/2010 00:00:00 | 10-660MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/13/2009 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/10/2009 00:00:00 | 10-660MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2009 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2012 00:00:00 | 10-660MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2012 00:00:00 | 10-660MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | | City | State | ZIP | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44315 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/11/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/24/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/11/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/13/2011 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/09/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2012 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2010 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/03/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/12/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2011 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/11/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/27/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/25/2013 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/21/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/14/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/31/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/28/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/01/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/07/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/27/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 08/14/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/28/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/09/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | ST | Zip | NDC | Product | Qty | Pct | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/05/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/31/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 01/22/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/19/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/29/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/21/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/05/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/22/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/05/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/19/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/09/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/05/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/05/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/15/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/15/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/26/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/12/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/14/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/28/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/28/2009 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/12/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 08/15/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/05/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/09/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2012 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/17/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/25/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/20/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/26/2010 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP  Doc #: 3009-4  Filed: 12/17/19  148 of 677.  PageID #: 443397

| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | | 100 | 7.5-200M | 03/30/2010 00:00:00 | 7.5-200M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/16/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/17/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/28/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/24/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/07/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/25/2012 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/31/2012 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/22/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/03/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/23/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2009 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/28/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/29/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/12/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2009 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/20/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/21/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/15/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/02/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/10/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/02/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 6 | 100 | 7.5-200M | 01/28/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/20/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/07/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/04/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/05/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/25/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/19/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/14/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/13/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/29/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/22/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/21/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/03/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/15/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/18/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/20/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/22/2012 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 04/30/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/16/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/24/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 12/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |

| | Address | City | State | Zip | ID | Product | Qty | | Desc | Date | Desc2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/13/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/13/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/10/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/02/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2009 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2009 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/13/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/14/2010 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/06/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/07/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/17/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/21/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44315 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/15/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2011 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/12/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2009 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/05/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/04/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/19/2016 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/09/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2010 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/04/2012 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2016 00:00:00 | 10-660MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/19/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/02/2016 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2013 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2016 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/27/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/20/2011 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/26/2010 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:00 | 10-660MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/28/2011 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/31/2011 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/10/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2009 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/02/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2011 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/18/2012 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/22/2010 00:00:00 | 10-660MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/22/2012 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/07/2012 00:00:00 | 10-660MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 11/23/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2010 00:00:00 | 10-660MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2010 00:00:00 | 10-660MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2010 00:00:00 | 10-660MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/19/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/13/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 9 | 100 | 7.5-325M | 07/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/28/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/11/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 10/04/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/12/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 10/26/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/24/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/23/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/23/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/17/2012 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 11/12/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/04/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/14/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/26/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/21/2012 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Code | DEA# | Description | Qty | 100 | Size | Date | Size | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | | 100 | 7.5-200M | 11/29/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/21/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/29/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/11/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/13/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/22/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/25/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/29/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/26/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/10/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/27/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/12/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/15/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/03/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/12/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/08/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/25/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 03/01/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/12/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/29/2009 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/06/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/29/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/20/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/04/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/11/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/12/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/16/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/12/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/08/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/21/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/05/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/13/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/27/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/09/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/19/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/14/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/16/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/28/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/18/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/12/2012 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Barberton | OH | | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | | 100 | 7.5-200M | 06/22/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/05/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/22/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCOD/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2010 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388621 | HYDROCOD/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2012 00:00:00 | 10-660MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44223 | 00603388621 | HYDROCOD/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2012 00:00:00 | 10-660MG | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44312 | 00603388621 | HYDROCOD/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2012 00:00:00 | 10-660MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/21/2011 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/17/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/16/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/04/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/19/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/04/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/07/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/06/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/11/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2011 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/20/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/03/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/28/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/30/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/12/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/15/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/10/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/04/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/08/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 11/04/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/09/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/08/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/20/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/21/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/15/2011 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/24/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/17/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/25/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/06/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/21/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/21/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/18/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/27/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/14/2010 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/29/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/03/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/13/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/18/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/26/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/21/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/11/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/01/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/27/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/23/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/22/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/12/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/14/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/10/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/20/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 9 | 100 | 7.5-325M | 09/16/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/20/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/02/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/09/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/04/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 08/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/08/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 06/24/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/23/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/29/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/30/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2013 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/20/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/08/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/11/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/22/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 04/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 04/15/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/05/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/06/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/20/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/30/2012 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/04/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/16/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/16/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/06/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/30/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/01/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/30/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/14/2013 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 4 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/07/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/27/2009 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2009 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/30/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/17/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2013 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/11/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/13/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/16/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/06/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/30/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/30/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/14/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/06/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/16/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/02/2010 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/27/2010 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/18/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/12/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/29/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/23/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/27/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/02/2010 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/19/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/01/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/07/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/30/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/25/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/02/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/13/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/15/2010 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/04/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/27/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/21/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/13/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2013 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/08/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/12/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 08/21/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/07/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/29/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/18/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/27/2011 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/12/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/08/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/14/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/21/2013 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/22/2009 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/09/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/04/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/11/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/03/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2009 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | | 100 | 7.5-200M | 12/01/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/01/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2010 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/18/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/02/2010 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/10/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/13/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/19/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/13/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/19/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/23/2010 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2010 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/28/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/17/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/11/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/09/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/15/2011 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2011 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/03/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/03/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/10/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/22/2010 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/02/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/05/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/06/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/01/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/04/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/22/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/29/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/28/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/05/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/07/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/05/2010 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 159 of 677. PageID #: 443408

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/19/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/06/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/03/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/18/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/21/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/18/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/08/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/22/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/02/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/27/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/10/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 07/28/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/14/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/17/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/02/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/24/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/30/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/02/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/04/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/16/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/08/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/18/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/13/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/02/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/03/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/28/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/22/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/02/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/08/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/23/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/25/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/06/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/12/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2011 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/06/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/25/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/21/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/08/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/03/2011 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/27/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/10/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/22/2012 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2012 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/05/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/25/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/26/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2009 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/25/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2010 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2010 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/01/2010 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/26/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 12/10/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/08/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/22/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/03/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/03/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 12/30/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/10/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/05/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/18/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/23/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/22/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/26/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/29/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/13/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/03/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/05/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/01/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 10/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/04/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2012 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/05/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/13/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/21/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/03/2014 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/27/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/24/2014 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/18/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/10/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/06/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/28/2011 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/11/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/12/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/12/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/27/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/07/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/08/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/25/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2010 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/06/2010 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/11/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2012 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/01/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/28/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/09/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/02/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 09/08/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/16/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/21/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/02/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/01/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/12/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 02/17/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/24/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 12/02/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/04/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/12/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Per | Strength | Date | Strength | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 10/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/06/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/26/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/03/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/15/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/27/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/28/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/18/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/05/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/21/2012 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/21/2013 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/08/2013 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/19/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/02/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/27/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/04/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/21/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2012 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/22/2013 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/07/2013 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2009 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2009 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 04/03/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/07/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/05/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/06/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/29/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/29/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/24/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/10/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/08/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/20/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/16/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/16/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/27/2012 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/24/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/20/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/16/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/16/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/17/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/30/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/21/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/29/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/08/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/12/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 04/22/2011 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2011 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/13/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/17/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/12/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/18/2010 00:00:00 | 7.5-200M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/06/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2011 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/21/2010 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/17/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/22/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/20/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2012 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2012 00:00:00 | 7.5-200M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/16/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/22/2010 00:00:00 | 7.5-200M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2010 00:00:00 | 7.5-200M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/03/2010 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/22/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2011 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 07/01/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/20/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/18/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/12/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/02/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/01/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/22/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2011 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/13/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/26/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/27/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2011 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/03/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2009 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2009 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/25/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/11/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/20/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/12/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/16/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/17/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/16/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/02/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/02/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/28/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/31/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/28/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 04/10/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/04/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/28/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/28/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/04/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/21/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/06/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/27/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/26/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/26/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/06/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/16/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/11/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/06/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 04/10/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/06/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/17/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/19/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/19/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/17/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 01/30/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/26/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/18/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/09/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Order Number | Description | Qty | 100 | Code | Date | Code2 | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/04/2014 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:00 | 7.5-325M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 05/28/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/07/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/27/2011 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/06/2011 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/21/2013 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/29/2014 00:00:00 | 7.5-325M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/11/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/21/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2009 00:00:00 | 7.5-325M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/21/2014 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2011 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2011 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/26/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2009 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2010 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 08/12/2014 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2012 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/29/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/14/2010 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/04/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/18/2012 00:00:00 | 7.5-325M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2012 00:00:00 | 7.5-325M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/14/2013 00:00:00 | 7.5-325M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2013 00:00:00 | 7.5-325M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/13/2011 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/16/2012 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/03/2012 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/19/2012 00:00:00 | 7.5-200M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/18/2014 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2012 00:00:00 | 7.5-200M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2010 00:00:00 | 7.5-200M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/30/2010 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/24/2010 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/13/2011 00:00:00 | 7.5-200M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 09/10/2010 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/21/2011 00:00:00 | 7.5-200M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2012 00:00:00 | 7.5-200M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/28/2011 00:00:00 | 7.5-200M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/23/2012 00:00:00 | 7.5-200M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/28/2011 00:00:00 | 7.5-200M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/13/2017 00:00:00 | 7.5-325M | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 20 | 100 | 7.5-325M | 10/04/2016 00:00:00 | 7.5-325M | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/11/2016 00:00:00 | 7.5-325M | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 20 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/11/2016 00:00:00 | 7.5-325M | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 16 | 100 | 7.5-325M | 10/04/2016 00:00:00 | 7.5-325M | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 10/25/2016 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/04/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 8 | 100 | 7.5-325M | 11/08/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 15 | 100 | 7.5-325M | 11/22/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/01/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/06/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/26/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/01/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/22/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/02/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/06/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/01/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/09/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/04/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 12/28/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/18/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/29/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/28/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/22/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/11/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 09/27/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/13/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/04/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 15 | 100 | 7.5-325M | 01/03/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 09/27/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/06/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 10/18/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 09/27/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 12/23/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/28/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 01/03/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/14/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 20 | 100 | 7.5-325M | 10/27/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/02/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/28/2012 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | City | ST | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44315 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | | 100 | 7.5-200M | | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/14/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/07/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/04/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/11/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/30/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/11/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/17/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/09/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/05/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/20/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/16/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/19/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/04/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/03/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/09/2011 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/10/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/03/2013 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/29/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2011 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/18/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/22/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/28/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/01/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/19/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2013 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/20/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/01/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/16/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/09/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2011 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/20/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/15/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/22/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/07/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/25/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/18/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/16/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/20/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/13/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/30/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2009 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/21/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/27/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2010 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2012 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/05/2011 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/27/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/22/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/28/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/08/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/24/2012 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2012 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/29/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/04/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/18/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 12/27/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/10/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/15/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/17/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/02/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/07/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 12/01/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/11/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 15 | 100 | 7.5-325M | 01/04/2017 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/10/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/09/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/23/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 01/06/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 11/29/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/04/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 11/11/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/30/2016 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 01/10/2017 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/24/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 09/30/2016 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | | 100 | 7.5-325M | 10/25/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/04/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/16/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/28/2016 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/23/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 12/30/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 01/13/2017 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/07/2017 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/01/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/02/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 8 | 100 | 7.5-325M | 09/08/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/04/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/21/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/14/2009 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2010 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/09/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/10/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/20/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/12/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 04/22/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/19/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 07/31/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/16/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 03/24/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/14/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2011 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2011 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 08/08/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/27/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2012 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 11/27/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 10/21/2010 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2012 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/06/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/09/2016 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 9 | 100 | 7.5-325M | 12/02/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 15 | 100 | 7.5-325M | 11/24/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/30/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/08/2016 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/08/2016 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/24/2017 00:00:00 | 7.5-300M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 01/11/2017 00:00:00 | 7.5-300M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/07/2017 00:00:00 | 7.5-300M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/25/2017 00:00:00 | 7.5-300M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/15/2017 00:00:00 | 7.5-300M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 10/19/2017 00:00:00 | 7.5-300M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/18/2017 00:00:00 | 7.5-300M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/30/2016 00:00:00 | 7.5-300M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/29/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2013 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2013 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2013 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2013 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/11/2013 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/07/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2013 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/08/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/29/2013 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2013 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/12/2013 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2013 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2013 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2009 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2009 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2010 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/23/2009 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/08/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/13/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/13/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/12/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/27/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/05/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/29/2012 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/31/2012 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/16/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/03/2011 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/03/2011 00:00:00 | 7.5-200M | | 3 |

| | Address | City | State | Zip | Code | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/15/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/24/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/22/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/11/2012 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/04/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/26/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/08/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/05/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/31/2011 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2009 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2009 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/17/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/02/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/03/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2009 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/26/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/07/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/11/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/19/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2010 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/05/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/20/2010 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2010 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2011 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2011 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/19/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/10/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/27/2011 00:00:00 | 7.5-200M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 11/01/2016 00:00:00 | 7.5-300M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 11/08/2016 00:00:00 | 7.5-300M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/07/2017 00:00:00 | 7.5-300M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 06/27/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/30/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/03/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/18/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/06/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/24/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/24/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 09/26/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 07/10/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/27/2014 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/29/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/05/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/16/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/29/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/15/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 07/29/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/23/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/02/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/17/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/11/2014 00:00:00 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/28/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/10/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/26/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/28/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/02/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/09/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/09/2018 00:00:00 | 7.5-300M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/07/2018 00:00:00 | 7.5-300M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/24/2018 00:00:00 | 7.5-300M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 4 | 100 | 60 MG | 11/09/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 02/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 11/10/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 3 | 100 | 60 MG | 03/13/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 11/29/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 3 | 100 | 60 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 12/06/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 05/23/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/08/2011 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/20/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/10/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/31/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:00 | 7.5-325M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/18/2012 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/23/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/14/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/13/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 07/27/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2013 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 11/05/2013 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 6 | 100 | 7.5-325M | 05/20/2014 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/12/2012 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2011 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2012 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2011 00:00:00 | 7.5-325M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2012 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Addr # | Street | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 09/24/2012 00:00:00 | 7.5-325M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/22/2011 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2010 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/01/2011 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/06/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/19/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/29/2011 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/13/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/09/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/14/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/23/2011 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/02/2011 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/13/2011 00:00:00 | 7.5-200M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/29/2011 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2011 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/20/2011 00:00:00 | 7.5-200M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/19/2012 00:00:00 | 7.5-200M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/17/2009 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2009 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2011 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2011 00:00:00 | 7.5-200M | | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/15/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2012 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/18/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/02/2012 00:00:00 | 7.5-200M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2010 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2010 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/13/2010 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2010 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2010 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2010 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2009 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2009 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2010 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2010 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2010 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2010 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/25/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/13/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/02/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/17/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/09/2014 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/26/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/06/2014 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2010 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2010 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2011 00:00:00 | 7.5-325M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2011 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/04/2010 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2010 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2012 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:00 | 7.5-325M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:00 | 7.5-325M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:00 | 7.5-325M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2013 00:00:00 | 7.5-325M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/22/2013 00:00:00 | 7.5-325M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2011 00:00:00 | 7.5-325M | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/08/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/19/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/29/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/16/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/27/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/19/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2011 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/14/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/21/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2014 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2014 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2014 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2014 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/30/2014 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 1 | 100 | 20 MG | 05/23/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 2 | 100 | 20 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 2 | 100 | 20 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 2 | 100 | 20 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 1 | 100 | 20 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 1 | 100 | 20 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005701 | OXYCODONE 20 MG   TAB KVKT | 2 | 100 | 20 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 07/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 03/25/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 2 | 100 | 20 MG | 06/23/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 04/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 03/30/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 08/25/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 2 | 100 | 20 MG | 06/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 05/26/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 2 | 100 | 20 MG | 02/23/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 03/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 06/28/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 05/09/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 08/26/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 05/25/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 12/20/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 02/24/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 09/19/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 12/13/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/07/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 01/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 08/25/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 4 | 100 | 5 MG | 03/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/09/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 12/29/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 08/18/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 04/28/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/12/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/23/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/23/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/23/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 05/03/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 05/16/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 04/04/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/09/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 05/19/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/14/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 05/26/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/06/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/28/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 09/08/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/24/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store/Address | City | State | ZIP | NDC | Drug | Qty | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | | 100 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 10/28/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 07/06/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 08/09/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 12/23/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 02/14/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 04/18/2016 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 06/10/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 10/13/2016 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 03/10/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 02/24/2017 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 09/06/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 10/13/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 04/07/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 04/01/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 04/28/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 04/25/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 10/03/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 07/28/2017 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 10/21/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 5 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG TAB MALL | 4 | 100 5 MG | 03/21/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 06/06/2017 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 05/19/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 5 MG | 05/09/2017 00:00:00 | MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 04/24/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 04/17/2014 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 12/06/2012 00:00:00 | 7.5-325M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/24/2014 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 7.5-325M | 07/15/2014 00:00:00 | 7.5-325M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 08/21/2014 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 09/22/2014 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 07/14/2014 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/26/2014 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 06/12/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 06/07/2013 00:00:00 | 7.5-325M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 01/18/2013 00:00:00 | 7.5-325M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 05/15/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 04/14/2013 00:00:00 | 7.5-325M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 05/17/2013 00:00:00 | 7.5-325M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/18/2011 00:00:00 | 7.5-325M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 7.5-200M | 09/05/2012 00:00:00 | 7.5-200M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 7.5-200M | 06/29/2010 00:00:00 | 7.5-200M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 7.5-200M | 09/09/2010 00:00:00 | 7.5-200M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 7.5-200M | 05/25/2012 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/14/2012 00:00:00 | 7.5-200M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/06/2013 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2012 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/27/2010 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/03/2010 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/20/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/13/2012 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2012 00:00:00 | 7.5-200M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2012 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2012 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/03/2011 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 4 | 100 | 7.5-200M | 07/10/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/12/2011 00:00:00 | 7.5-200M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/07/2011 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2011 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/20/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/12/2011 00:00:00 | 7.5-200M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/30/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2011 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2012 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/22/2012 00:00:00 | 7.5-200M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2012 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/05/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/21/2012 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2012 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/27/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/05/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/04/2013 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2013 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/02/2010 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2010 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/25/2010 00:00:00 | 7.5-200M | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/06/2009 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/17/2010 00:00:00 | 7.5-200M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/28/2010 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/27/2010 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/06/2011 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2010 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2010 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/03/2010 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/05/2011 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/06/2011 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/09/2010 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/11/2012 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2010 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/06/2010 00:00:00 | 7.5-200M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/15/2010 00:00:00 | 7.5-200M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/04/2012 00:00:00 | 7.5-200M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/17/2012 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2013 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2011 00:00:00 | 7.5-200M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/01/2013 00:00:00 | 7.5-200M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2012 00:00:00 | 7.5-200M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44515 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/23/2013 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/27/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/15/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/24/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/28/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/30/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/13/2009 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/23/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/30/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/27/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/19/2013 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/12/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/06/2011 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/13/2010 00:00:00 | 7.5-200M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/13/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/01/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/02/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/05/2012 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/17/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/18/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/15/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/08/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2013 00:00:00 | 7.5-325M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 04/14/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/18/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/27/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/24/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 03/21/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 04/20/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 06/12/2017 00:00:00 | MCG/HR | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | | 5 | 12MCG/HR | 03/09/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 10/26/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 08/12/2016 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 08/30/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 03/27/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 01/03/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 02/22/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 04/24/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 04/14/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 06/13/2017 00:00:00 | MCG/HR | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 04/12/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 12/01/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 06/30/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 03/06/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/03/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 07/28/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 4 | 5 | 12MCG/HR | 04/03/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 04/24/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 01/27/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 09/30/2016 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 05/12/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 02/03/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 12/01/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 02/28/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 07/12/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 10/06/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/10/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 12/05/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 01/05/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 01/01/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 10/06/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 10/03/2017 00:00:00 | MCG/HR | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 11/15/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 07/14/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2009 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/26/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/09/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:00 | 7.5-325M | 3 |

| | Address | City | State | Zip | NDC | Description | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 11/11/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 2 | 100 | 7.5-325M | 11/21/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/10/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/27/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/23/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2011 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/08/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2011 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/18/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/15/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2011 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/10/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/02/2012 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/17/2010 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/03/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/01/2010 00:00:00 | 7.5-200M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/27/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/12/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:00 | 7.5-200M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2010 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/19/2012 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/08/2011 00:00:00 | 7.5-200M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2011 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2010 00:00:00 | 7.5-200M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/09/2010 00:00:00 | 7.5-200M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/23/2012 00:00:00 | 7.5-200M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2012 00:00:00 | 7.5-200M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 09/28/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/18/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 09/27/2016 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/04/2016 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/03/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 8 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 01/18/2017 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/08/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/24/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 12/27/2016 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/07/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 11/04/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 04/07/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/30/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 04/14/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 02/07/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 09/02/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 3 | 5 | 25MCG/HR | 03/01/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/12/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 3 | 5 | 25MCG/HR | 10/27/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/22/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 03/06/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 5 | 5 | 25MCG/HR | 04/27/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 04/07/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 04/16/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 6 | 5 | 25MCG/HR | 03/27/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 02/21/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 09/09/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 04/12/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 02/17/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 03/10/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/19/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 11/10/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 05/04/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 10/06/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 01/13/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/02/2018 00:00:00 | MCG/HR | 2 |

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 187 of 677. PageID #: 443436

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | | 5 | 25MCG/HR | 10/07/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/04/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 05/25/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 03/03/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 5 | 5 | 25MCG/HR | 02/16/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/17/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 04/20/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 1 | 5 | 25MCG/HR | 01/31/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 12/29/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/04/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/11/2016 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 01/01/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/09/2018 00:00:00 | MCG/HR | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/21/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 01/06/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 06/09/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/20/2018 00:00:00 | MCG/HR | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 10/11/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 02/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/07/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/26/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/12/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/06/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/01/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/17/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 01/05/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/17/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/28/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/06/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/17/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/17/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/25/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/21/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 09/28/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/11/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/23/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/06/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/21/2016 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/13/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 01/10/2017 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/06/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 11/16/2016 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/18/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/05/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/18/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/19/2016 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | | 100 | 7.5-325M | 11/02/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 01/05/2017 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/08/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/30/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/08/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/01/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/18/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/25/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/01/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/11/2016 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/31/2016 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/03/2017 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 01/07/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/02/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/11/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/30/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2011 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2011 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2009 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2010 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/28/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/21/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/19/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/11/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/27/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/16/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/06/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 7 | 100 | 7.5-325M | 11/20/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/02/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2010 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/07/2014 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/24/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/17/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/27/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/03/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/16/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/03/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2010 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/12/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2012 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/06/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/10/2014 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/18/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2014 00:00:00 | 7.5-325M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/02/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/04/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/11/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/27/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/15/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 05/03/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 02/23/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 03/24/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/06/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 4 | 100 | 15 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 4 | 100 | 15 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 10/20/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/08/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 10/17/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/08/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/03/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/26/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/29/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 01/24/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/10/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/23/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/10/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 10/17/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/07/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/05/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 10/31/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 6 | 100 | 15 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/20/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 10/27/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/09/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/17/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/30/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/30/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 15 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 15 MG | 03/29/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 15 MG | 11/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 15 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 50 MG | 04/07/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 50 MG | 08/09/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 50 MG | 06/24/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 11/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 11/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 05/25/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 05/08/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 04/05/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 05/08/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 01/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 30 MG | 10/27/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 07/15/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/08/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 7.5-325M | 09/03/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 04/01/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 01/03/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 08/04/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/31/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 12/23/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 08/27/2010 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 12/11/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 10/19/2010 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 12/19/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/04/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 01/29/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 01/13/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 7.5-325M | 01/18/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 04/29/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 02/24/2013 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 7.5-325M | 03/15/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 7.5-325M | 06/06/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 7.5-325M | 11/15/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 7.5-325M | 10/12/2016 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 7.5-325M | 01/12/2017 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 7.5-325M | 09/27/2016 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 8 | 100 7.5-325M | 12/20/2016 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 7.5-300M | 02/17/2017 00:00:00 | 7.5-300M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | | 100 | 7.5-300M | 01/24/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 06/02/2017 00:00:00 | 7.5-300M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 03/21/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 09/23/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/28/2017 00:00:00 | 7.5-300M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/10/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/04/2017 00:00:00 | 7.5-300M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 10/05/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 01/09/2018 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 05/05/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 11/03/2017 00:00:00 | 7.5-300M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 06/03/2017 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 08/09/2017 00:00:00 | 7.5-300M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 01/20/2017 00:00:00 | 7.5-300M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/20/2016 00:00:00 | 7.5-300M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/04/2017 00:00:00 | 7.5-300M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 06/10/2017 00:00:00 | 7.5-300M | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/20/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/26/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/09/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/30/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/07/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/18/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/04/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 05/29/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/03/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/22/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/10/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/26/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/10/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/25/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/26/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 08/21/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/27/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/11/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/14/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/10/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 06/13/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/28/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/24/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/13/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/15/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/28/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/05/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 08/01/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/03/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/21/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/02/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 07/11/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/05/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 09/10/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/02/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/19/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/22/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/13/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 07/06/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/21/2014 00:00:00 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/04/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/24/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/08/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/27/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/16/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/06/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/27/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/16/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/26/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/04/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/19/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/03/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/24/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/03/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/05/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/28/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/28/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 06/26/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/27/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/30/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/03/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/14/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 03/26/2018 00:00:00 | 7.5-300M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 03/20/2018 00:00:00 | 7.5-300M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/05/2018 00:00:00 | 7.5-300M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 03/30/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 12/08/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 05/02/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 11/11/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 4 | 100 | 30 MG | 05/01/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/30/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 10/24/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 12/05/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/03/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 12/05/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/08/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 02/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 02/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 12/15/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/27/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/27/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/31/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/05/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/29/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/22/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 05/30/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 05/18/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/09/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 03/02/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 1 | 100 | 100 MG | 04/20/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 1 | 100 | 100 MG | 12/02/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 1 | 100 | 100 MG | 03/26/2018 00:00:00 | MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/10/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/31/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/29/2015 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2013 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2014 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2013 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/24/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2012 00:00:00 | 7.5-325M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/13/2009 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2013 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2013 00:00:00 | 7.5-325M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2013 00:00:00 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2014 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2013 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/08/2014 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/30/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/29/2014 00:00:00 | 7.5-325M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/27/2014 00:00:00 | 7.5-325M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2010 00:00:00 | 7.5-325M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2011 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2012 00:00:00 | 7.5-325M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2012 00:00:00 | 7.5-325M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2012 00:00:00 | 7.5-325M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/04/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/15/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 04/05/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/17/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 05/30/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/02/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/07/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 1 | 100 | 20 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 1 | 100 | 20 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 3 | 100 | 20 MG | 01/10/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 1 | 100 | 20 MG | 08/26/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 2 | 100 | 20 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 2 | 100 | 20 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 2 | 100 | 20 MG | 04/29/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 1 | 100 | 20 MG | 06/29/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 1 | 100 | 20 MG | 10/21/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00115123301 | OXYMORPHONE ER 20MG TAB GLOB | 1 | 100 | 20 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 04/19/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 12/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 06/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 03/04/2017 00:00:00 | MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 05/16/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 06/06/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 11/10/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 01/23/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 06/10/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 06/06/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 05/23/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 08/09/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 06/20/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 12/21/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 05/09/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 05/31/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 3 | 100 | 5 MG | 12/10/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 01/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/25/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/07/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/19/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/26/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/09/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/15/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/22/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/22/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/23/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/20/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 11/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/08/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/11/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 10/03/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/03/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/22/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/19/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/17/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 7 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/29/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/24/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/14/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/26/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/20/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/23/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/05/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/22/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/05/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 09/17/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/19/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 08/23/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/02/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2012 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 1 | 100 | 100 MG | 01/23/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 1 | 100 | 100 MG | 10/17/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 08/25/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 09/17/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 49884083301 | MORPHINE SUL E 20MG CAP PARP | 1 | 100 | 20 MG | 08/24/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 09/16/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 08/04/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 06/04/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/28/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | Number | Description | Qty | Unit | Strength | Date | Str | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00406575501 | METHADONE 5 MG TAB MALL | | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 12/13/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/03/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 02/24/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/09/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/29/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/11/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 4 | 100 | 5 MG | 04/18/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 08/11/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 4 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 05/30/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 05/23/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/22/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 04/15/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 11/30/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 09/09/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 06/09/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/27/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/08/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Str | Strength | Date | Unit | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/21/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:00 | 5-500 MG | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/17/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/22/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 07/12/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 07/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/17/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/29/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/19/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 02/14/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 03/01/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/10/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/05/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/01/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/16/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/12/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/24/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/24/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/03/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/12/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/09/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 12 | 100 | 5 MG | 06/10/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/13/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | | 100 | 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 12/02/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 06/05/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/18/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/14/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 07/28/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 05/09/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 | 5 MG | 05/25/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 05/25/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 8 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/12/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/22/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/27/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/27/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/14/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/30/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 10/28/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/04/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 02/10/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 02/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 09/29/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/06/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/08/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/05/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/24/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/06/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 03/25/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/06/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 11/04/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 09/02/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 06/24/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 06/16/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 10/19/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 02/16/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/07/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/06/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406575501 | METHADONE 5 MG   TAB MALL | 1 | 100 | 5 MG | 02/10/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406575501 | METHADONE 5 MG   TAB MALL | 1 | 100 | 5 MG | 07/27/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406575501 | METHADONE 5 MG   TAB MALL | 1 | 100 | 5 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 05/23/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 03/10/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 08/02/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 01/24/2017 00:00:00 | MCG/HR | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 03/28/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 4 | 5 | 12MCG/HR | 05/20/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 04/11/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 06/09/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/17/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/14/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/11/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 03/01/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/06/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 07/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 12/12/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 09/16/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 10/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 08/25/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 10 | 100 | 5 MG | 07/29/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 09/16/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 06/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 06/28/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 6 | 100 | 5 MG | 01/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 05/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 10/11/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 6 | 100 | 5 MG | 06/09/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 06/16/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 6 | 100 | 5 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 10 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 02/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 02/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 07/20/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 10/06/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 5 | 100 | 5 MG | 07/23/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/29/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/09/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/16/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 01/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 10/18/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/14/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/18/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Strength | Strength Text | Date | Unit | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/05/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/30/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/02/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/29/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 10 | 100 | 5 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/15/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 06/10/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/07/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 05/20/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 01/25/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 12/16/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/13/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 01/20/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 10/14/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 03/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/26/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/25/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/14/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 06/20/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 06/23/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 12/20/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 06/19/2017 00:00:00 | MCG/HR | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 12/07/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/19/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/18/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/10/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/09/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 05/10/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 04/25/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 08/16/2016 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/29/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/09/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/15/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 12/10/2016 00:00:00 | MCG/HR | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 1 | 5 | 25MCG/HR | 10/31/2017 00:00:00 | MCG/HR | 2 |

| Store | Address | City | State | Zip | NDC | Drug | Qty | Qty2 | Unit | Date | Unit Type | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/29/2016 00:00:00 | MCG/HR | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/30/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 01/17/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 01/11/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/01/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/07/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/23/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/22/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 07/11/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/28/2018 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/14/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/27/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/19/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/27/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/19/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 04/20/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/02/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/16/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/20/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 11/19/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/18/2017 00:00:00 | MCG/HR | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/29/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 05/19/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/12/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 03/24/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 12/02/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 3 | 5 | 25MCG/HR | 01/24/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 10/11/2016 00:00:00 | MCG/HR | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/01/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/13/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/12/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/05/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/27/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/25/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 06/06/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/27/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/28/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 02/03/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/03/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/09/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/23/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/26/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 11/01/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/30/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/06/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/12/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 09/12/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/30/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Form | Qty | | Strength | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/14/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/10/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/24/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/14/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/26/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/10/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 02/14/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/19/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/19/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 7 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/12/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/07/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/03/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/14/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/14/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/18/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/31/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 05/13/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/28/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/11/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 12/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/24/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/11/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/26/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/27/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/30/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/25/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/28/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/10/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/13/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 01/06/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 04/14/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/09/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/03/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/02/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/01/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/09/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Drug | Qty | Count | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | | 100 | 5 MG | 09/09/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/03/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/09/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 04/14/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 10/18/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/06/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 11/03/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 03/18/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 | 5 MG | 04/18/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 05/12/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 07/09/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 12/03/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 02/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 09/26/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/28/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 10/17/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 10/12/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/07/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/07/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 02/28/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/30/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 10/11/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/07/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/10/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/05/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/16/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/09/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/24/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/29/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/04/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 10/20/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 10/31/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/05/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/24/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/02/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/22/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/09/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/03/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 10/24/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/09/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 03/01/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/28/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 01/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/25/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/23/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 02/01/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 3 | 100 | 15 MG | 03/06/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 02/22/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/24/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/29/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 06/06/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/23/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 12/12/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 05/22/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | NDC | Drug | Qty | Amount | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | | 100 | 30 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/01/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 11/28/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/10/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/16/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5 500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/14/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/14/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/01/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/07/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/16/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/23/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 7 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 12/01/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/14/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 07/08/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/22/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 09/16/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/04/2016 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/30/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/23/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/20/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/15/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 7 | 100 | 5 MG | 05/09/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/29/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/14/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/10/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/11/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/18/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/26/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/19/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/24/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |

| Store | Address | City | State | Zip | NDC | Description | Qty | Num | Strength | Date | Unit | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/18/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 7 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/24/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 09/05/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 07/05/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/10/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/21/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 10 | 100 | 5 MG | 03/25/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/05/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/12/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 09/13/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/13/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/09/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/18/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/21/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/04/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 02/03/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/03/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/25/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Num | Strength | Date | Unit | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 12/22/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/11/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/12/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 05/03/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/01/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 04/23/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 12/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/23/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 11/16/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 07/22/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 07/13/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 12/09/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 03/08/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 03/19/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 12/27/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | | 100 | 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 11/14/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 03/23/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 01/24/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 12/20/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 2 | 100 | 5 MG | 05/23/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 3 | 100 | 5 MG | 05/26/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 04/12/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/05/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 8 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/19/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/26/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/26/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/31/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/19/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/17/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/07/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/22/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 10/11/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/18/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/22/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/24/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/23/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 01/13/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/20/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/09/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/14/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/31/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/16/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/04/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 8 | 100 | 5 MG | 05/31/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/15/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/04/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/28/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/12/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/08/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | | 100 5 MG | 09/23/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 08/26/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 5 MG | 01/27/2017 00:00:00 | MG | 2 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 5 MG | 01/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 5 MG | 06/23/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 11/23/2016 00:00:00 | MG | 2 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 5 MG | 08/04/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 5 MG | 03/21/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 03/29/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 5 MG | 03/29/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 03/22/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 5 MG | 09/16/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 5 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 5 MG | 03/22/2016 00:00:00 | MG | 2 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/14/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 01/31/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/30/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/04/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 01/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 02/25/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/03/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/26/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 1 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/16/2010 00:00:00 | 5-500 MG | 3 |

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 01/19/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/15/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/06/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Form | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/21/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/12/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/03/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/28/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/30/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/20/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/25/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/20/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/07/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 11/01/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 12/03/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/11/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/03/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/24/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 01/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/21/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 10/15/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/31/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/08/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/19/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/19/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 05/16/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/12/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/13/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/09/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/18/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/14/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/21/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/06/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/10/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/29/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/09/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/01/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/11/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/18/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/25/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/10/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/23/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/23/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/24/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 7 | 100 | 5 MG | 09/26/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/06/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/12/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/31/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/21/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/10/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 07/04/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/15/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/25/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 08/29/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/18/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/03/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/18/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 8 | 100 | 5 MG | 03/19/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/06/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/13/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/19/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/22/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/11/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 03/07/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/04/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/18/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | | 100 | 5 MG | 02/03/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/24/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/01/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/23/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/09/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/28/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/17/2014 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/18/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/16/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/19/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/06/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/08/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/29/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/10/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 12/02/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 10/27/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/17/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/18/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/26/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/15/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/21/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/03/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 06/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/25/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 7 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/22/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/16/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/08/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/20/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/29/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/27/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/10/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/31/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/20/2017 00:00:00 | MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | | 100 | 5 MG | 10/18/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/22/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/12/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/08/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 06/19/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/03/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 02/04/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 03/14/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 07/19/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/04/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 05/25/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 06/24/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/06/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 10 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 10/07/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/18/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 11/01/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 11/05/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/28/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:00 | 5-500 MG | 3 |

| ID | Address | City | State | Zip | NDC | Drug | Qty | Val | Unit | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/06/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 10 | 100 | 5 MG | 04/18/2016 00:00:00 | MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 10/18/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/21/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | NDC | Drug | Qty | Strength | Date | Unit | # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 5-500 MG | 09/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/01/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/18/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/16/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 04/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/07/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 05/27/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 5 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 5 MG | 03/22/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 5 MG | 06/20/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 5 MG | 12/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 5 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 5 MG | 05/30/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 5 MG | 02/20/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 5 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 5 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 5 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 5 MG | 01/05/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 5 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 5 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 5 MG | 11/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 5 MG | 05/11/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 5 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 5 MG | 03/16/2018 00:00:00 | MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 01/26/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 04/20/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 04/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 12/05/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 01/19/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 04/03/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 05/11/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/17/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 03/29/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 | 5 MG | 11/28/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 6 | 100 | 5 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 12/15/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 12/19/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 02/23/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 | 5 MG | 01/06/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 01/12/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 01/01/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 05/08/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/26/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Strength | Strength2 | Date | Unit | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 09/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/18/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/27/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/26/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/03/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/09/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/26/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 06/27/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/18/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/10/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 03/31/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/23/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 02/16/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/15/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 10/14/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/26/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/22/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/14/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/28/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/17/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/02/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/18/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/04/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/04/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 06/20/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/18/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/02/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/23/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/02/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 07/05/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/13/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/06/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 07/05/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/09/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/03/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Description | Qty | 100 | Strength | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 03/24/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/31/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/27/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/30/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/24/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 08/05/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 02/11/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/03/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/04/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 | 5 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 | 5 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 | 5 MG | 04/27/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 04/12/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 11/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 6 | 100 | 5 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 04/23/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 04/24/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 03/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 03/13/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 6 | 100 | 5 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 | 5 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 6 | 100 | 5 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 6 | 100 | 5 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 04/01/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 01/05/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 05/01/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 03/23/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 05/03/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 01/01/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 4300 Kent Road | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | | 100 5 MG | 05/14/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 4 | 100 5 MG | 03/29/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 4 | 100 5 MG | 01/30/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 04/12/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 5 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 5 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 5 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 11/28/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 5 MG | 11/08/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 05/22/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 05/01/2018 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 4 | 100 5 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 03/23/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 4 | 100 5 MG | 01/16/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 5 MG | 04/20/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 5 MG | 11/28/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 11/23/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 5 MG | 05/08/2018 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 6 | 100 5 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 5 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 10/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/30/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/28/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/30/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/23/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 07/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/29/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/24/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 08/25/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 08/18/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 01/27/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 06/29/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 06/12/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 05/02/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 05/06/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 07/13/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 07/07/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 5 | 100 | 5 MG | 09/23/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 06/21/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 06/13/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 06/21/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/03/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/10/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 12/01/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/23/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 05/03/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/06/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/31/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/11/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 02/07/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 02/23/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 03/14/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/26/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/04/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/15/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 12/06/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/21/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/06/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/11/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/15/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/30/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/25/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/09/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 3 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 06/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/17/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 3 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 07/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 08/17/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 04/01/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/15/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 12/08/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/19/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 10 | 100 | 5 MG | 12/21/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 05/15/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/01/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 8 | 100 | 5 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/07/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 03/06/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 8 | 100 | 5 MG | 01/23/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 | 5 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 03/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 03/28/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 01/31/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 6 | 100 | 5 MG | 05/08/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 6 | 100 | 5 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 18 | 100 | 5-325 MG | 01/20/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/20/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 04/28/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/21/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 06/30/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/23/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/02/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 30 | 100 | 5-325 MG | 06/26/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 30 | 100 | 5-325 MG | 05/02/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/18/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/24/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/31/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 07/14/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 01/20/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/01/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/23/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/24/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/29/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 13 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/16/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/30/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/26/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/24/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/03/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 03/28/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 24 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/12/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/03/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/10/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/14/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/17/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/31/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/07/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/18/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | 06/30/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/30/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 12/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 06/26/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/07/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/30/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/17/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/27/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/28/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/08/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/24/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 06603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/09/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/19/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 05/16/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/26/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 07/20/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/13/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/29/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/16/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 01/24/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/26/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/03/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/27/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |

| Store | Address | City | State | Zip | NDC | Description | Qty | Str | Dose | Date | Unit | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 01/24/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 10/12/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 06/30/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 03/22/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 7 | 100 | 5 MG | 03/25/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 5 | 100 | 5 MG | 07/12/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 5 | 100 | 5 MG | 10/03/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 08/11/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 10/17/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 06/20/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 05/09/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 07/08/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 10/11/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 10/03/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 05/12/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 08/29/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 04/28/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 09/14/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 08/06/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 10/04/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 6 | 100 | 5 MG | 11/04/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 11/12/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 09/15/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 03/22/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 1 | 100 | 5 MG | 11/08/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 08/08/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 5 | 100 | 5 MG | 06/06/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 4 | 100 | 5 MG | 12/01/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 09/30/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 02/25/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 08/22/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 8 | 100 | 5 MG | 07/21/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 10/25/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 07/04/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/17/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 09/05/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 09/05/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 12/02/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/24/2016 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/07/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 07/19/2016 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 01/12/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 04/08/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 07/21/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 08/30/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 05/19/2016 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/29/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 01/28/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/13/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 08/23/2016 00:00:00 | MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/26/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/23/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 03/03/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/14/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/29/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 13 | 100 | 5-325 MG | 05/04/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/21/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/24/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/23/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/14/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/23/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/02/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Drug | Qty | % | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 02/03/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 25 | 100 | 5-325 MG | 03/28/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 25 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/31/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/24/2017 00:00:00 | 5-325 MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 04/14/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/20/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/08/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/23/2017 00:00:00 | 5-325 MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/25/2017 00:00:00 | 5-325 MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/22/2016 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 12/02/2016 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/03/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/08/2017 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/20/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/29/2016 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/24/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/24/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 02/03/2017 00:00:00 | 5-325 MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 03/21/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/24/2017 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/21/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/28/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 06/09/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/02/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/10/2017 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/16/2016 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/16/2016 00:00:00 | 5-325 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/02/2017 00:00:00 | 5-325 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | | 100 | 5 MG | 04/25/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 07/04/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 7 | 100 | 5 MG | 04/11/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/01/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/06/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/07/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/22/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 11/28/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 6 | 100 | 5 MG | 05/22/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/15/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/11/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/23/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/30/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 11/28/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/01/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/28/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/28/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/21/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 11/14/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/27/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/05/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/23/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 03/26/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/31/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 04/15/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/22/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/14/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/14/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 02/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 04/30/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/24/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/15/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 04/18/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/13/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 12/27/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/02/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/02/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/01/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/19/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/26/2018 00:00:00 | MG | 2 |

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19, 246 of 677. PageID #: 443495

| ID | Address | City | State | Zip | NDC | Drug | Qty | Pack | Strength | Date | Unit | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | | 100 | 5 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 02/21/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 02/08/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 04/05/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 02/20/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 12/19/2017 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 05/02/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 11/21/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 11/28/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 11/09/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 4 | 100 | 5 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 03/07/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 01/18/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/21/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/14/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | ST | Zip | NDC | Description | Qty | Str | Strength | Date | MG | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/16/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 03/30/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/06/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 13 | 100 | 5-325 MG | 02/10/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/26/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 08/01/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 36 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/19/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/28/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/07/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/12/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/01/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 24 | 100 | 5-325 MG | 05/23/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 25 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/26/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 04/14/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 16 | 100 | 5-325 MG | 04/07/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/27/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/17/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/27/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/10/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/24/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/14/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/14/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 03/21/2017 00:00:00 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | 03/31/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/14/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/07/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/27/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 36 | 100 | 5-325 MG | 01/31/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/09/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/13/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/16/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 01/04/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/28/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 03/17/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/24/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | | City | State | Zip | NDC | Drug | Qty | Num | Strength | Date | Strength | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/10/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 6 | 100 | 5 MG | 04/10/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 02/17/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 01/26/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 | 5 MG | 01/09/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 | 5 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 12/16/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 | 5 MG | 05/10/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 01/16/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 4 | 100 | 5 MG | 12/28/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 | 5 MG | 05/17/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 01/16/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 01/25/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 04/25/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 12/05/2017 00:00:00 | MG | 2 |

| Store | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 01/25/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 4 | 100 | 5 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 11/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 05/14/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 5 | 100 | 5 MG | 05/21/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 04/25/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/05/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/22/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 16 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/03/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/18/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/15/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/02/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/14/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/14/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/19/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/23/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/19/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 05/16/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/31/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/30/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/03/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/10/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/30/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/23/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/17/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 30 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Code | NDC | Description | Qty | Unit | Strength | Date | Strength2 | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/30/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/04/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 06/05/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | 02/16/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 02/03/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 03/10/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/14/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/10/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/21/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 25 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/07/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 04/07/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/03/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/01/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/23/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/18/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 01/31/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/08/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/27/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/02/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 03/23/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/26/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 03/14/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/09/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/20/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/15/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/22/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/20/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/27/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/29/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 05/23/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/16/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 02/14/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/13/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/31/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/31/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 16 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 30 | 100 | 5-325 MG | 10/20/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/28/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 03/10/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/04/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 30 | 100 | 5-325 MG | 03/01/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/05/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/29/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/08/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 05/05/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/27/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/04/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 03/07/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 05/16/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 07/07/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/19/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 05/31/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/26/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/05/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/16/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 13 | 100 | 5-325 MG | 03/03/2017 00:00:00 | 5-325 MG | 2 |

| Store | Address | City | State | Zip | NDC | Drug | Qty | Units | Strength | Date | Strength2 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/21/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/02/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 30 | 100 | 5-325 MG | 06/27/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/15/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 11 | 100 | 5-325 MG | 01/13/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/06/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/10/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/18/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/03/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/21/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/17/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/10/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/24/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/16/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/10/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/01/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/27/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/19/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 05/27/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 01/14/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/15/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 04/13/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/06/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/26/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/19/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/17/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/18/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/27/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/03/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/02/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 02/02/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/03/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/03/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/14/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/16/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/14/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/19/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/21/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/02/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/17/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/05/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/03/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/27/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/06/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/21/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/29/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/16/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 18 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/22/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/16/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/23/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/09/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/18/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/06/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/24/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/11/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/12/2017 00:00:00 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/02/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 25 | 100 | 5-325 MG | 06/13/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/03/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/05/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/14/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/10/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/07/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/27/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/18/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 06/27/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 05/12/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/21/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/30/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 03/17/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/21/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/25/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/29/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 | 5-325 MG | 07/15/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/19/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/22/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 09/17/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 06/16/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 10/07/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 14 | 100 | 5-325 MG | 04/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/19/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/08/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 25 | 100 | 5-325 MG | 07/19/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 06/28/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/14/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 06/10/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/30/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 04/28/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 05/09/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/15/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 32 | 100 | 5-325 MG | 06/28/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 | 5-325 MG | 06/09/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/09/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 30 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 14 | 100 | 5-325 MG | 04/19/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 25 | 100 | 5-325 MG | 07/29/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 06/09/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/20/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 06/20/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/01/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/19/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/10/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/05/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/02/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/13/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/24/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 09/23/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/16/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/09/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/16/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 04/18/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/22/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 | 5-325 MG | 08/26/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 03/25/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/15/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/17/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/07/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/12/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/17/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/28/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 07/22/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/22/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 01/12/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/08/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store/Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/06/2017 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/07/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/08/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/07/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/22/2016 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/18/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/09/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 05/26/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 25 | 100 | 5-325 MG | 05/02/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/19/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 09/23/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/03/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 06/27/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 21 | 100 | 5-325 MG | 08/16/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/14/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 30 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 09/01/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/09/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/22/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/24/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/05/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/16/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/29/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 07/08/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/13/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 05/02/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 09/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/16/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/26/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/02/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/19/2016 00:00:00 | 5-325 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/30/2016 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 14 | 100 | 5-325 MG | 07/08/2016 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 05/24/2016 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/12/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/28/2017 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/31/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 02/16/2017 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/01/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/06/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/16/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/24/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/15/2016 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/25/2017 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/04/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/19/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 01/05/2017 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/10/2017 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/07/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/13/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/05/2017 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/28/2017 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/05/2017 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/29/2017 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/29/2017 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/21/2017 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/13/2017 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 05/20/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/31/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/06/2017 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/11/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/22/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/02/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/23/2017 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/21/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/20/2017 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/10/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Qty2 | Strength | Date | Strength2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44515 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/07/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/12/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/02/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 06/03/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 16 | 100 | 5-325 MG | 09/13/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 | 5-325 MG | 03/21/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/13/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/01/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 03/30/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 07/28/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 03/21/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 21 | 100 | 5-325 MG | 03/25/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/04/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/16/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 08/30/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/12/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 08/16/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/23/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/16/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/12/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/09/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 19 | 100 | 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 30 | 100 | 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 06/20/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 29 | 100 | 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/05/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 14 | 100 | 5-325 MG | 10/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 10/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/18/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 267 of 677. PageID #: 443516

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/14/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/23/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/07/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 2 | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/29/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/15/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/21/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/04/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/20/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/27/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 10/27/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/01/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 06/15/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/01/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/01/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/01/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 06/24/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 01/14/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 16 | 100 | 5-325 MG | 04/20/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/02/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/16/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/01/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/08/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/14/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 100 | 5-325 MG | | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/01/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/20/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/25/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/11/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/29/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/31/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/26/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/28/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/11/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/09/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/25/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/05/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/09/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/03/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/16/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 12/29/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/12/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 05/02/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/07/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/23/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/24/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/19/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/12/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 07/22/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/11/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/27/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/25/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/17/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/08/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/21/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 03/07/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/06/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/27/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/24/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/11/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/01/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/22/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 5-325 MG | 05/10/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 5-325 MG | 06/27/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 5-325 MG | 08/09/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 5-325 MG | 08/11/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 5-325 MG | 08/05/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 5-325 MG | 05/09/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 5-325 MG | 05/19/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 05/13/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 5-325 MG | 06/09/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 5-325 MG | 03/31/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 27 | 100 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 5-325 MG | 04/01/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 21 | 100 5-325 MG | 05/09/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 5-325 MG | 07/12/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 5-325 MG | 09/08/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 5-325 MG | 06/14/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 08/26/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 5-325 MG | 04/14/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 5-325 MG | 05/12/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 5-325 MG | 07/15/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 5-325 MG | 09/13/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 5-325 MG | 08/26/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 08/27/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 04/15/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 5-325 MG | 04/07/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 22 | 100 5-325 MG | 04/29/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 5-325 MG | 05/17/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 5-325 MG | 05/12/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 5-325 MG | 06/17/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 5-325 MG | 06/14/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 5-325 MG | 06/29/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 5-325 MG | 08/09/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 08/11/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 5-325 MG | 10/13/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 25 | 100 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 5-325 MG | 04/19/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 5-325 MG | 05/16/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 5-325 MG | 05/05/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 5-325 MG | 05/02/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 5-325 MG | 07/22/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 40 | 100 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 5-325 MG | 06/09/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | Code | Description | Qty | Unit | Strength | Date | Strength | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42838010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 | 5-325 MG | 08/19/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/30/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/16/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/08/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/25/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/19/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/11/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 09/22/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/17/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Drug | Qty | Unit | Strength | Date | Strength | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/09/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/11/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/15/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 14 | 100 | 5-325 MG | 04/18/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/09/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/31/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/02/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/16/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/25/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/24/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/26/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/20/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/19/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/05/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/24/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/25/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/10/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 18 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/15/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Amt | Strength | Date | Units | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 | 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/19/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 08/04/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/09/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/19/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 01/28/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 06/28/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 03/31/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 06/06/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 12/07/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 02/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 02/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 09/08/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 03/24/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 03/24/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 09/22/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 01/27/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 10/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 06/16/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 05/08/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 02/04/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 01/26/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 04/20/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 12/28/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 4 | 100 | 30 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 4 | 100 | 30 MG | 08/16/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 05/23/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 05/18/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/28/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 07/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 01/13/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 08/26/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 01/30/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 05/04/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/22/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 07/14/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 09/05/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 01/27/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 01/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 12/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 02/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 08/25/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 06/02/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 04/12/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/18/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 10/10/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/20/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 05/05/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 12/30/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 02/07/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 10/17/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 03/06/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 01/01/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 03/10/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 07/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 08/11/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/20/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 | 5-325 MG | 08/05/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 18 | 100 | 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/19/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/28/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 16 | 100 | 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/28/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/04/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/31/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/22/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/01/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/14/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/26/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/09/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/27/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/23/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/25/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/23/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/04/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/16/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 13 | 100 | 5-325 MG | 06/29/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/30/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/03/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/04/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 16 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/21/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/27/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/03/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/16/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 05/09/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/19/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/10/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/11/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/18/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/05/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 14 | 100 | 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | Code | Drug | Qty | Amt | Strength | Date | Unit | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/18/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 10/06/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 3 | 100 | 30 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 02/23/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | | 100 | 30 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 01/23/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/02/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 03/04/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/23/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 03/10/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 03/24/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 10/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 01/26/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 06/30/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 08/11/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 06/17/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 02/24/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 10/18/2014 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 08/04/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 02/14/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/16/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 06/05/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 07/04/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 2 | 100 | 30 MG | 11/25/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/27/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 4 | 100 | 30 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406853001 | OXYCODONE 30 MG TAB MALL | 1 | 100 | 30 MG | 12/23/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406853001 | OXYCODONE 30 MG TAB MALL | 3 | 100 | 30 MG | 12/15/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 2 | 100 | 5-300 MG | 05/04/2018 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/09/2018 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/16/2018 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/12/2018 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Count | Unit | Date | Size | | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2012 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/07/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/13/2012 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | | 3 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 2 | 100 | 5-300 MG | 05/03/2018 00:00:00 | 5-300 MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/10/2018 00:00:00 | 5-300 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/05/2018 00:00:00 | 5-300 MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/08/2018 00:00:00 | 5-300 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 2 | 100 | 5-300 MG | 02/20/2018 00:00:00 | 5-300 MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/13/2018 00:00:00 | 5-300 MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/08/2018 00:00:00 | 5-300 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/01/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/24/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow Rd | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/26/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 05/03/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/04/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 07/13/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/08/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/16/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/16/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/25/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/06/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/08/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 07/06/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/13/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/21/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/27/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/25/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/14/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/06/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/30/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/18/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/09/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/13/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/16/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/21/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/25/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 03/17/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 04/04/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 05/16/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 10/08/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | | | 10/06/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/31/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/16/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/29/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/12/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/22/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/14/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/16/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/17/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/09/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/07/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/19/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/29/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/08/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/30/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/06/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/18/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/16/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/11/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/08/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/18/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/23/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/14/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/17/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/02/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/24/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/01/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/13/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/19/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/31/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/06/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 03/31/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/24/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/28/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/13/2018 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 02/09/2018 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/30/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/24/2014 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Drug | Qty | Units | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/08/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/21/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 05/28/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/19/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 05/30/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/18/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/24/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/08/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 06/16/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 06/20/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 06/19/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/06/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/22/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 05/29/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/25/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/27/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/10/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 09/18/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/10/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 09/02/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/31/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/04/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 06/18/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/11/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/16/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 08/15/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/12/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/27/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 08/12/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 06/15/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 06/22/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/11/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/29/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/21/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/03/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 06/12/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 09/05/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 08/04/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 | 5-300 MG | 06/17/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/29/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 09/21/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/03/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/18/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/27/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/11/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 07/29/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/28/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/04/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/10/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Str# | Strength | Date | Strength2 | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/01/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/08/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/03/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/30/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/16/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 03/23/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/24/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/14/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/16/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/13/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/16/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/02/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/09/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/08/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 16 | 100 | 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/25/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/15/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/09/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/03/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/22/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/27/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/13/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/20/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/19/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/11/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/16/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/18/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Strength | Date/Time | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/01/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/04/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/21/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/23/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/12/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/25/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/11/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/02/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 06/27/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/18/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/27/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/01/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/26/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/29/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/24/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 08/08/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 4 | 100 | 5-300 MG | 06/22/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/26/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/25/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/22/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/17/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/04/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/01/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/31/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/17/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/21/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/01/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/09/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/04/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/15/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/14/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/20/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/18/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/22/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 03/18/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/10/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/05/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/15/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/18/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/26/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 09/22/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 10/22/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/18/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/30/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/01/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/28/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/03/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/30/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/24/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/19/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/05/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/29/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/25/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/23/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/21/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/14/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/10/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/25/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/12/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/02/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 05/02/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/19/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Drug | Qty | # | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/15/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 09/22/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/24/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/28/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/29/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/11/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/23/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 07/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/23/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/13/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/29/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/20/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/09/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/20/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/27/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/12/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/14/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/02/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/26/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/15/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/24/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/16/2016 00:00:00 | 5-325 MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/28/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/21/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/23/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/02/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/16/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/10/2016 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/20/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/13/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/12/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/15/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 05/06/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/28/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/09/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/20/2016 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/24/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 03/24/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/28/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |

| | Address | | City | State | ZIP | NDC | Description | Qty | Strength | Unit | Date | Unit2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/25/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct/Name | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/10/2009 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/03/2013 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/06/2013 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 10/07/2013 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/02/2013 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/06/2013 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2014 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/08/2014 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/11/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2014 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2014 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/07/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 02/25/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/29/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/06/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/07/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/03/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/12/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 6 | 100 | 5-300 MG | 12/10/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/10/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/21/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/18/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/25/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/22/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/08/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 11/14/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/26/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/01/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/13/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/21/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/14/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/21/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 08/30/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/31/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/04/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/22/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/07/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/21/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/05/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 07/20/2016 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/17/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 05/25/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 08/29/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 03/16/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 06/22/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 03/31/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 02/17/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 12/01/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 02/20/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 3 | 100 | 30 MG | 09/12/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 10/19/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 01/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 03/07/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 1 | 100 | 30 MG | 12/12/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406853001 | OXYCODONE 30 MG  TAB MALL | 2 | 100 | 30 MG | 03/24/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/23/2018 00:00:00 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603037601 | HYDROCO/APAP 5-500M TAB WAL | 2 | 100 | 5-300 MG | 05/17/2018 00:00:00 | 5-300 MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/26/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/05/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/25/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/23/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/28/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 06/25/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/10/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Number | Drug | Qty | | | Date | | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 12/02/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/27/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/05/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/07/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 02/14/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/07/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/14/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/21/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/16/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/10/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/21/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 12/20/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/20/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/06/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/19/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:00 | 5-500 MG | 3 |

| Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/22/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:00 | 5-500 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/18/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/16/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/05/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/02/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/04/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 6 | 100 | 5-300 MG | 05/14/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/12/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 06/17/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/09/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 07/18/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Unintown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 09/27/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/03/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/14/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/13/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/19/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/22/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/27/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/15/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/31/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/16/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 5 | 100 | 5-300 MG | 11/08/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/29/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/18/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/06/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Number | Description | Qty | Amt | Size | Date | Size | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 03/23/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/26/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/31/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/11/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 07/08/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2014 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/25/2018 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 02/22/2018 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/07/2018 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/07/2018 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/18/2018 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/27/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 3 | 100 | 5-300 MG | 06/26/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/01/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/07/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/18/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 06/03/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 06/05/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/11/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/14/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/11/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 05/28/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/05/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/18/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/17/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/06/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/27/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/27/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/11/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 08/20/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/01/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/04/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/16/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 09/03/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/24/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/26/2014 00:00:00 | 5-300 MG | 3 |

| Address | City | State | Zip | NDC | Description | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | | 100 5-300 MG | 09/02/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 5-300 MG | 09/18/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/26/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 08/24/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 5-300 MG | 08/21/2014 00:00:00 | 5-300 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/05/2014 00:00:00 | 5-300 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 09/10/2014 00:00:00 | 5-300 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/29/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 08/22/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 05/29/2014 00:00:00 | 5-300 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 5-300 MG | 06/06/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/22/2014 00:00:00 | 5-300 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/08/2014 00:00:00 | 5-300 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/05/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 09/02/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 3 | 100 5-300 MG | 08/31/2014 00:00:00 | 5-300 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/02/2014 00:00:00 | 5-300 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 08/10/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/16/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/01/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/03/2014 00:00:00 | 5-300 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/06/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/02/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 5-300 MG | 06/19/2014 00:00:00 | 5-300 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 09/02/2014 00:00:00 | 5-300 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 5-300 MG | 07/01/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 08/01/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/08/2014 00:00:00 | 5-300 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/03/2014 00:00:00 | 5-300 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/28/2014 00:00:00 | 5-300 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 06/25/2014 00:00:00 | 5-300 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/24/2014 00:00:00 | 5-300 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 08/20/2014 00:00:00 | 5-300 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 08/22/2014 00:00:00 | 5-300 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 5-300 MG | 07/23/2014 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 01/20/2014 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 02/02/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 04/27/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 04/11/2014 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 04/27/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 12/09/2013 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 5-300 MG | 12/10/2013 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 01/07/2014 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 01/09/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 02/05/2014 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 03/27/2014 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 04/23/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 05/22/2014 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 02/16/2014 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 5-300 MG | 02/26/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 03/13/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 03/14/2014 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 05/01/2014 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 5-300 MG | 02/19/2014 00:00:00 | 5-300 MG | 3 |

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 302 of 677. PageID #: 443551

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 05/01/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/14/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/27/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/19/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/10/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/21/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/21/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/23/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/25/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/11/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/08/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/01/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/22/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/16/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/26/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/28/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/05/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/01/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/26/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/12/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 10/20/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/30/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/10/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/11/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/30/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 08/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/25/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/28/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 05/28/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 05/29/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/01/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 06/05/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 06/02/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/25/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/27/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 08/26/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 3 | 100 | 5-300 MG | 08/13/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 06/08/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 09/04/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/18/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/18/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/20/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 08/03/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/03/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/02/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 3 | 100 | 5-300 MG | 06/09/2014 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pack | Strength | Date | Strength | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG TAB ABBV | | 100 | 5-300 MG | 07/02/2014 00:00:00 | 5-300 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/01/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/09/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/13/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/24/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Account | Drug | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 3 | 100 | 5-300 MG | 06/26/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/15/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/07/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 08/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/08/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/28/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/08/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/02/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 09/26/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/11/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/31/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/18/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/18/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/02/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/21/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/20/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/01/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/16/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/20/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/19/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/09/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/15/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/31/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/03/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/04/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 09/08/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/22/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/10/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/01/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/24/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/17/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/12/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/02/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/17/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/19/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 10/02/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/29/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/13/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/18/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/08/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/04/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/27/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/29/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/05/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/10/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/28/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/17/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/29/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/28/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/02/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/07/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/01/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/29/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/22/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/14/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/30/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/12/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/20/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/24/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/31/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/02/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/15/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/30/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/18/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/17/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/20/2014 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 02/21/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/04/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/27/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 6 | 100 | 5-300 MG | 07/19/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/22/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/22/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/15/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/14/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/10/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/29/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/07/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/29/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Count | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/14/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/03/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/29/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/08/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/05/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/28/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/05/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/26/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/20/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/18/2014 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/27/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/28/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/23/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/04/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/19/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/21/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/12/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/19/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/15/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/27/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/27/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/10/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/15/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/19/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/20/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/10/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/03/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/24/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 314 of 677. PageID #: 443563

| Address | City | State | Zip | Product Code | Description | Qty | Dose | Date | Dose | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2014 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/07/2013 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/23/2013 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/12/2013 00:00:00 | 5-300 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2013 00:00:00 | 5-300 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/30/2013 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/01/2013 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/26/2013 00:00:00 | 5-300 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/06/2013 00:00:00 | 5-300 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/03/2013 00:00:00 | 5-300 MG | 3 |

| Store | Address | City | State | Num1 | NDC | Description | Qty | 100 | Unit | Date | Unit2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/10/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/21/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/16/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/04/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/09/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/05/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/30/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/14/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/17/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/15/2013 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/11/2013 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/10/2013 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 03/20/2014 00:00:00 | 5-300 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/09/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2013 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/02/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/25/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/25/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/25/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/06/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/31/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 09/05/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/03/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/10/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/15/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/09/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/25/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/09/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/21/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/31/2013 00:00:00 | 5-300 MG | 3 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pack | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/16/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/05/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/17/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/25/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 03/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/17/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/12/2013 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/25/2014 00:00:00 | 5-300 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:00 | 5-300 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2014 00:00:00 | 5-300 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/16/2013 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/21/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/03/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/19/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/15/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/12/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/02/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/07/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/13/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/20/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/24/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 3 | 100 | 10-500MG | 08/01/2013 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/22/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/12/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/21/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/11/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 10/01/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/17/2013 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/01/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/10/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/02/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/26/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/20/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/01/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/18/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/22/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/24/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/03/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/10/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/21/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/25/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 02/03/2013 00:00:00 | 5-300 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/22/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/04/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/05/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/02/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/13/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/22/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/27/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/23/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/02/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/12/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 09/04/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/25/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/13/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/29/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/23/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 03/21/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/23/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/24/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/10/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 10/11/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/04/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/02/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/06/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/10/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/07/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/24/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/23/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/16/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/01/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/26/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/31/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 12/26/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/08/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/10/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/17/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/30/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/04/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/26/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/28/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/18/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/16/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/10/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/12/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/13/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/21/2012 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 11/20/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/17/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/21/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 06/22/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/03/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/26/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/22/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/28/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/25/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/06/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/11/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/18/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 03/06/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/04/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/09/2013 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | | | | | |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/19/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/23/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 06/16/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/12/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |

| Store | Address | City | State | Zip | NDC | Description | Qty | Num | Strength | Date | Strength | | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/02/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/06/2013 00:00:00 | 5-300 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2014 00:00:00 | 5-300 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/04/2014 00:00:00 | 5-300 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2014 00:00:00 | 5-300 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2014 00:00:00 | 5-300 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/02/2014 00:00:00 | 5-300 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/09/2014 00:00:00 | 5-300 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/29/2014 00:00:00 | 5-300 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:00 | 5-300 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/19/2014 00:00:00 | 5-300 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/11/2014 00:00:00 | 5-300 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/30/2014 00:00:00 | 5-300 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:00 | 5-300 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/13/2014 00:00:00 | 5-300 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:00 | 5-300 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2012 00:00:00 | 5-300 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Strength | Unit | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 01/08/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/09/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/09/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/22/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/09/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:00 | 5-300 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 06/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/19/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/11/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/22/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/26/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/11/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2013 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/11/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/18/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/06/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 7 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/18/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2012 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 02/07/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/25/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/14/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/22/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/14/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/07/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/26/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/25/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/17/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/16/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/17/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/20/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/29/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/02/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2012 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/20/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/26/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/11/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/17/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/27/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/12/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/05/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/13/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/25/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/14/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/14/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/07/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/13/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/07/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/29/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/25/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 11/25/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/08/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/22/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/21/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 10/31/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/23/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/14/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/21/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/20/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/04/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/23/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/15/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 5 | 100 | 5-300 MG | 11/08/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/29/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/26/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/18/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/16/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Strength # | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/19/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/15/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/06/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/03/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/15/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/02/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/22/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/08/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Drug | Qty | Amt | Strength | Date | Strength | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 05/14/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/07/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/11/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/11/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/04/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/16/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/14/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 100 | 5-300 MG | 11/11/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/21/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/11/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/09/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/10/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/06/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/10/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/01/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/31/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/02/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/02/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 04/04/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/11/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/04/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/23/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/13/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/11/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/29/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/14/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/13/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/09/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/26/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 06/21/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/01/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/28/2013 00:00:00 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 333 of 677. PageID #: 443582

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/02/2013 00:00:00 | 5-300 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/02/2013 00:00:00 | 5-300 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/02/2013 00:00:00 | 5-300 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/14/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/05/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/21/2011 00:00:00 | 7.5-750M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/07/2011 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2013 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2013 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2012 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2011 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2011 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:00 | 7.5-750M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/16/2012 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 02/28/2012 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2013 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2013 00:00:00 | 7.5-750M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2013 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/09/2013 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2012 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:00 | 7.5-750M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/20/2012 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:00 | 7.5-750M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/12/2013 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2012 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2013 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2013 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2013 00:00:00 | 7.5-750M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 05/29/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/27/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/02/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/09/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/07/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2013 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/31/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/10/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/31/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/06/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/01/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/07/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/15/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/25/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/13/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/30/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/10/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/13/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/18/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/27/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/25/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/19/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/20/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2014 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/04/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/30/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/14/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 08/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/24/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 07/28/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/14/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/27/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/24/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/11/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/23/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/13/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/22/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/05/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 02/06/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/03/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/05/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 10/05/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 10/04/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 10/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 10/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/08/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/29/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/08/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/14/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/24/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/22/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 05/13/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 02/15/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/07/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/20/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/11/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 04/18/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 05/24/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 06/12/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 06/07/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 11/14/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/30/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 11/15/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 07/02/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/15/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/21/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 05/08/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 07/01/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 07/20/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 03/05/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 02/24/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 05/10/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 01/31/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 07/16/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 08/01/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 08/27/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/14/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/26/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/25/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/22/2013 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 5 | 100 | 5-300 MG | 11/27/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/20/2013 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/02/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/23/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/30/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/04/2014 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/05/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/01/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/14/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/23/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2014 00:00:00 | 5-300 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:00 | 5-300 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/12/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 08/29/2013 00:00:00 | 5-300 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/05/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/17/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/30/2013 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/18/2013 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/16/2013 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2014 00:00:00 | 5-300 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:00 | 5-300 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2014 00:00:00 | 5-300 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:00 | 5-300 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:00 | 5-300 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/29/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 09/30/2014 00:00:00 | 10-500MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/24/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/03/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/19/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/14/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/19/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/19/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/01/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/24/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/29/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/18/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/18/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/15/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/18/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/18/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/18/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/15/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/19/2013 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 10/01/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/30/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/26/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/10/2013 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/07/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/28/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/29/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/09/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 09/26/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/17/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/26/2013 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/29/2013 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/22/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/19/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/08/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/21/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/17/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/29/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/11/2013 00:00:00 | 10-500MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/18/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/18/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/11/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/08/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 07/10/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 05/23/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/03/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/02/2013 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/07/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/19/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/21/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/01/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 10/03/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2011 00:00:00 | 7.5-750M | 3 |

| ID | Address | City | State | Zip | NDC | Product | Qty | | Dose | DateTime | Dose | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/15/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/17/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/12/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/06/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/09/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/12/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/06/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/29/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 04/29/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 10/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/02/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/16/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2012 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/30/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/14/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 06/11/2013 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/22/2013 00:00:00 | 10-500MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/07/2013 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/06/2013 00:00:00 | 10-500MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/04/2013 00:00:00 | 10-500MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/15/2013 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/30/2013 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/07/2013 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 09/05/2013 00:00:00 | 10-500MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/25/2013 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:00 | 7.5-750M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/22/2011 00:00:00 | 7.5-750M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:00 | 7.5-750M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2011 00:00:00 | 7.5-750M | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/13/2011 00:00:00 | 7.5-750M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:00 | 7.5-750M | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:00 | 7.5-750M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:00 | 7.5-750M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:00 | 7.5-750M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/22/2012 00:00:00 | 7.5-750M | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2012 00:00:00 | 7.5-750M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2011 00:00:00 | 7.5-750M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:00 | 7.5-750M | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2011 00:00:00 | 7.5-750M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:00 | 7.5-750M | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/06/2012 00:00:00 | 7.5-750M | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/20/2012 00:00:00 | 7.5-750M | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2012 00:00:00 | 7.5-750M | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2011 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2011 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2011 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Code | Description | | Qty | Product | Date | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/25/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/07/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/25/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/08/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/04/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/11/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/03/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/10/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/21/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 06/14/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | | Unit | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 12/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/16/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 03/09/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/28/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2013 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/29/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/31/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/10/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/17/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/18/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/09/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/16/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/04/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/25/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 04/29/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/04/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/05/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | NDC | Description | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/05/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/29/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/29/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/10/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/30/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/15/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 01/02/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2013 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/03/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/10/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/25/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/21/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/31/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/06/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/07/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/18/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2013 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/07/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/17/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/30/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/23/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/04/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2013 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/30/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/03/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/09/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 12/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |

| Num | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 01/09/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/26/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/18/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/19/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/28/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/01/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/08/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/25/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/03/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/15/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/27/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/13/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/14/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/09/2013 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 08/19/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/30/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/15/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/25/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/16/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/26/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/02/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/13/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/22/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2014 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2014 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/30/2014 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/03/2014 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2014 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2014 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2014 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2014 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2014 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2014 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/21/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/14/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/09/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 04/22/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:00 | 7.5-750M | 3 |

| | Address | City | State | Zip | Account | Description | | Qty | Product | Date | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/13/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2013 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/22/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 08/05/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/26/2013 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/15/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/11/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2013 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/04/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/13/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 08/05/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/14/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/27/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/09/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/15/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/02/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 08/28/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/09/2012 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00046036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/06/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/19/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/22/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/12/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/23/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/10/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/28/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/02/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/26/2010 00:00:00 | 10-325MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | | 100 | 10-325MG | 07/16/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/12/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/16/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/20/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/01/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/13/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/20/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 03/03/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/11/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/07/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/02/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/07/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 07/29/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/20/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/03/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/13/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/06/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/21/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 03/14/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/16/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/27/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/28/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/23/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/29/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/15/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/17/2010 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/13/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/13/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/20/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/13/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2011 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 08/07/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/07/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/07/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/30/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/17/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/12/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/20/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/28/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/09/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/17/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/11/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/23/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/06/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/04/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/21/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/28/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 12/03/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/14/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/30/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/25/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/17/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/29/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/23/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/07/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/27/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/21/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/06/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/05/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/24/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 01/10/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/14/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 12/02/2009 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Strength2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/08/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/21/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/18/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/07/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 07/28/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/18/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/13/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/16/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/02/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/07/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/29/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/08/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/13/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/22/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/18/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/29/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/22/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Strength | Strength Text | Date | Strength 2 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/16/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow Rd | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/11/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/28/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/18/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2014 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/15/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/09/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/26/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/14/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/09/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Code | Description | Q | Qty | Strength | Date | Label | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/13/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/19/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/19/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/12/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/04/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/20/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/09/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/28/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/01/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/06/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/15/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/03/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/20/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/10/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/18/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/17/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/02/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/09/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/18/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/10/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/14/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/12/2010 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/28/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/27/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/30/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/28/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/27/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/07/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/03/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/10/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/13/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/08/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/17/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/20/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/19/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 12/01/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/23/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/08/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/11/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/26/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/16/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/08/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/25/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/14/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/22/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/23/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/07/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/07/2009 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/26/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/23/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/06/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/18/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/18/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/10/2009 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/18/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 01/24/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/09/2009 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |

| Num | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/19/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/28/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 03/30/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/15/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2012 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/08/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/03/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/08/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/07/2010 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | | 100 | 10-325MG | 04/21/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/29/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/11/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/16/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/25/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 3 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 12/13/2009 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/08/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/11/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/10/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/26/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/30/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/11/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/17/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/04/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/07/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 07/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/18/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/18/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/06/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/27/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/15/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/01/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/04/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/15/2009 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/11/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/16/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/04/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/02/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/09/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/21/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/15/2013 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/26/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/13/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/01/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/17/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/20/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/14/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/31/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |

| | Address | City | State | Zip | NDC | Description | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/28/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/05/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/03/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/19/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/08/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/12/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/22/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/27/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/06/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | | City | State | Zip | Item | Description | Qty | Num | Strength | Date | Strength | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/11/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/13/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2009 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/24/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/24/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/11/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/10/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/03/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Product | Qty | Units | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/12/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/20/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/09/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/17/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/06/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/03/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 3 | 500 | 7.5-750M | 08/05/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/05/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/22/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/12/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/24/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 04/28/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/12/2011 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/30/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterlo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/17/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/26/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/22/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/08/2012 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/13/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/09/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/17/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/16/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/01/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/01/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/08/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/13/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/07/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Num | ID | Description | Qty | Unit | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 05/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/23/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 10/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 10/19/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/12/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/29/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/03/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/18/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/19/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/24/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/01/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 06/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 07/14/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 04/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 08/01/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/14/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/18/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/09/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/03/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/11/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/17/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/15/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/15/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/29/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 07/25/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/24/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 02/21/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/04/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/15/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/04/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/07/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/01/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 500 | 7.5-750M | 08/11/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/26/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/28/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/21/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 01/10/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/10/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/27/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/29/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/01/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/24/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/06/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/30/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/14/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/02/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/16/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/29/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/04/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2012 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | Product Code | Product Name | Qty | Amount | Description | Date | Desc2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | | 500 | 7.5-750M | 12/28/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/28/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/13/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/03/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/06/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/11/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/03/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2012 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/09/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/20/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/10/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/04/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/26/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/14/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/01/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 08/19/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/07/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/29/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/12/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/23/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/30/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/25/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2010 00:00:00 | 7.5-750M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 500 | 7.5-750M | 04/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/09/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 07/20/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/13/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/17/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/11/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/30/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/18/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/08/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/13/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/15/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/20/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/01/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 03/11/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/01/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/22/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/22/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/20/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/22/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/18/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/07/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/23/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 03/20/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 04/03/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:00 | 7.5-750M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:00 | 7.5-750M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2011 00:00:00 | 7.5-750M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/17/2011 00:00:00 | 7.5-750M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/17/2011 00:00:00 | 7.5-750M | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:00 | 7.5-750M | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/16/2009 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:00 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 03/26/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/07/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/17/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2013 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/06/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2013 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/25/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/31/2013 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/11/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/13/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/14/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/04/2012 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2013 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2013 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2013 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/27/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/11/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/15/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/04/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/02/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/22/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Drug | Qty | Unit | Strength | Date | Strength | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 03/07/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/27/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/07/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/06/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/12/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/16/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 10/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/10/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/08/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/16/2012 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2013 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2013 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2012 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2012 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261101 | HYDROCO/APAP 7.5-65 TAB ACTA | 5 | 100 | 7.5-650M | 09/09/2013 00:00:00 | 7.5-650M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591261101 | HYDROCO/APAP 7.5-65 TAB ACTA | 1 | 100 | 7.5-650M | 10/24/2013 00:00:00 | 7.5-650M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/23/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/24/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/20/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 01/14/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/16/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/06/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/04/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/12/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/05/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 08/17/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/20/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/21/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/01/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 09/02/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Description | Qty | Dose | Date | Dose | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/29/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 04/25/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 05/06/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 05/19/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 06/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 07/22/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 03/23/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 04/11/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 10/17/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 11/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 12/19/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 12/12/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 01/02/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 01/19/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 06/06/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 07/18/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 09/02/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 10/10/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 10/04/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 10/24/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 10/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 10/22/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 01/30/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 7.5-750M | 09/29/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 08/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 09/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 5-500 MG | 06/09/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/19/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/14/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/11/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 5-500 MG | 08/16/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/15/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/29/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/11/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/14/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/28/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/12/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/01/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/29/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 5 | 500 | 5-500 MG | 08/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/30/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 05/15/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/10/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/03/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44313 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/07/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/08/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/02/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/19/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/22/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/15/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/03/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/04/2010 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/18/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/19/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/10/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/11/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/12/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 06/27/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/17/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/16/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/23/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/28/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/02/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/20/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/15/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/12/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/01/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/01/2009 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/17/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/22/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/09/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/03/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/19/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/12/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/19/2009 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/10/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 03/10/2010 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Number | Description | Qty | Unit | Strength | Date | Strength2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | | 100 | 10-325MG | 05/23/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/16/2010 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/21/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 5 | 100 | 10-325MG | 03/09/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/04/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/25/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/23/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/08/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/13/2010 00:00:00 | 10-325MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/21/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/10/2010 00:00:00 | 10-325MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/19/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 03/07/2010 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/18/2010 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/05/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/16/2010 00:00:00 | 10-325MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/19/2009 00:00:00 | 10-325MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/30/2009 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/25/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/14/2010 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/20/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 08/22/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/12/2010 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/08/2010 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/02/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/16/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:00 | 10-325MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/13/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/22/2009 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/02/2009 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/04/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/01/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/24/2010 00:00:00 | 10-325MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/21/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 03/03/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/06/2010 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/17/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/15/2010 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/10/2010 00:00:00 | 10-325MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/20/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/21/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/09/2010 00:00:00 | 10-325MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/29/2010 00:00:00 | 10-325MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/07/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/27/2010 00:00:00 | 10-325MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/13/2010 00:00:00 | 10-325MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/21/2010 00:00:00 | 10-325MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID / Address | City | State | Zip | NDC | Product | Qty | Amt | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/21/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/28/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/09/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/21/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2009 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2010 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 07/17/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/25/2010 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2010 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/28/2010 00:00:00 | 7.5-750M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:00 | 7.5-750M | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/08/2010 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 01/24/2010 00:00:00 | 7.5-750M | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/11/2011 00:00:00 | 7.5-750M | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:00 | 7.5-750M | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/20/2011 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/04/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/09/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/23/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 07/29/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:00 | 7.5-750M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/03/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/24/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2010 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/07/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 01/17/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/02/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/28/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/09/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/01/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 12/20/2009 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/01/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/18/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/25/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 9 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/19/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/26/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/03/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/23/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/01/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/20/2009 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 12/20/2009 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/28/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/14/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/26/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/20/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/23/2010 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/08/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/18/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/13/2009 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/27/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/09/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/21/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/23/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/14/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/29/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/27/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/08/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/03/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 6 | 100 | 10-325MG | 07/03/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/08/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 07/30/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/13/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/13/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 02/14/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 08/01/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 9 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 9 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 01/06/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/03/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 26 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 14 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/08/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/09/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 16 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/30/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/01/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 11 | 100 | 5-325 MG | 09/06/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 25 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/22/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 08/01/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/07/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/13/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 30 | 100 | 5-325 MG | 10/27/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 01/04/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 13 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/30/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/04/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/04/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/01/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 30 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/30/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/02/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 30 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/10/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/15/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/13/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 23 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/07/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 11 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 18 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2009 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/07/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/14/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 03/09/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/11/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/01/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/20/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/22/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/13/2010 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | | 100 10-325MG | 09/20/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 02/16/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 02/17/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 03/08/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 04/05/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 05/11/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 06/02/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 06/01/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 05/26/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 06/22/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 07/29/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 07/09/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 10-325MG | 08/08/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 09/23/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 11/30/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 11/23/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 11/29/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 12/01/2009 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 02/14/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 02/14/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 01/17/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 03/03/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 03/07/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 05/14/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 06/21/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 07/20/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 08/08/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 11/18/2009 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 02/15/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 10-325MG | 01/20/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 01/18/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 03/17/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 04/13/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 09/14/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 07/11/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 07/13/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 08/20/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 08/25/2010 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 09/12/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 09/08/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 11/24/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 10-325MG | 09/04/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 08/29/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 08/16/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 04/08/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 07/20/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 08/02/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 03/24/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 12/20/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 12/03/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 08/11/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 07/11/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 12/23/2009 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 10-325MG | 05/28/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 06/09/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 10-325MG | 06/24/2010 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | Number | Description | Qty | | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | | 100 | 10-325MG | 09/22/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 01/12/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/30/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/22/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/19/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/07/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/07/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/07/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/26/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/04/2010 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/04/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/11/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2009 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/11/2012 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/07/2011 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2011 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 16 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 23 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/08/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/01/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/06/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/13/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 11/24/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 9 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 30 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 9 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/01/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/01/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/13/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/16/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/02/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 12/07/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 9 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/24/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/09/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/11/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/14/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/01/2009 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/04/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/09/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/01/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/09/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/21/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/08/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/24/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/30/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/01/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/04/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/09/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/30/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/28/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/14/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/02/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/13/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/16/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/05/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/03/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 30 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |

| Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 16 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/06/2017 00:00:00 | 5-325 MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/09/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2010 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/12/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 06/01/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2012 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/25/2011 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:00 | 5-500 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:00 | 5-500 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:00 | 5-500 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/18/2013 00:00:00 | 5-500 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Drug | Qty | Amt | Strength | Date | Strength | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA |  | 500 | 5-500 MG | 04/07/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/07/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/26/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/13/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 3 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/23/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 24 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 16 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | Item # | Description | Qty | Unit | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/20/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/25/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/13/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/16/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/27/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/07/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/05/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/10/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/08/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/30/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/09/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/28/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/05/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:00 | 7.5-750M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 08/26/2016 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/23/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/12/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/15/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/24/2010 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/29/2009 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/28/2010 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/20/2010 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/27/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 06/09/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/01/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/08/2010 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/21/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/25/2010 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | | 100 | 5-325 MG | 03/28/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/06/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/03/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/13/2009 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/09/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/28/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 05/12/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/15/2009 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/01/2009 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/24/2010 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/24/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/23/2009 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/22/2010 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/14/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/12/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/16/2010 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/18/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/14/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/30/2009 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/25/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/18/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/02/2009 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/27/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/13/2010 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/30/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/07/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 3 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/24/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 05/02/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/17/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/08/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/22/2009 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/14/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/01/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/30/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/29/2009 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/16/2009 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/15/2009 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 4 | 100 | 5-325 MG | 07/07/2010 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/22/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/21/2010 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/02/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/07/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/10/2010 00:00:00 | 7.5-750M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:00 | 7.5-750M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2011 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2011 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2011 00:00:00 | 7.5-750M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2011 00:00:00 | 7.5-750M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:00 | 7.5-750M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2010 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:00 | 7.5-750M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/23/2011 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/08/2011 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2011 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/29/2011 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/28/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/27/2010 00:00:00 | 7.5-750M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Code | Description | Qty | Unit | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/20/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/28/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/28/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/10/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/20/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2009 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/06/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/23/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/18/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/02/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/08/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength2 | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/26/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/07/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/10/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/15/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/29/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 4 | 500 | 5-500 MG | 07/30/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/26/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/26/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/09/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/13/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/16/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/19/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Size | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/22/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/04/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/21/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/04/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/24/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/23/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/24/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/08/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/01/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/02/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/11/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/06/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/15/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/06/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/03/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/08/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/17/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/19/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/28/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/13/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/13/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/02/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/10/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/09/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/30/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/20/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 04/03/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/06/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/25/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/08/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/15/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/27/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/19/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/11/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/11/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 4 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/22/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:00 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | | 500 | 5-500 MG | 04/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/24/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/24/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/14/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/08/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/27/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/24/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/11/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/02/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/10/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/18/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/10/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 02/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/11/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/25/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/26/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/29/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/22/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Form | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/10/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/13/2010 00:00:00 | 7.5-750M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/03/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 3 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:00 | 5-500 MG | 3 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Unit | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/20/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 3 | 500 | 5-500 MG | 08/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/21/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/12/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/21/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/09/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/23/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/02/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/06/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/02/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/10/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:00 | 5-500 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/16/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:00 | 5-500 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:00 | 5-500 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2010 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2009 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2009 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:00 | 7.5-750M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/09/2010 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/24/2010 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:00 | 7.5-750M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/22/2010 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/25/2010 00:00:00 | 7.5-750M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2010 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2010 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2010 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2011 00:00:00 | 7.5-750M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:00 | 7.5-750M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2011 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2011 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2011 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:00 | 7.5-750M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/30/2009 00:00:00 | 7.5-750M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:00 | 7.5-750M | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2010 00:00:00 | 7.5-750M | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/27/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/18/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/27/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/05/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/13/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/23/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/08/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/22/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/17/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/20/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | | 500 | 5-500 MG | 08/19/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/08/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/12/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2014 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/20/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/11/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:00 | 5-500 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/01/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 10 | 100 | 7.5-325M | 03/30/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 8 | 100 | 7.5-325M | 04/01/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/29/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 04/05/2018 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | ST | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 10 | 100 | 7.5-325M | 03/27/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 10 | 100 | 7.5-325M | 03/16/2018 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 6 | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/02/2018 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 6 | 100 | 7.5-325M | 03/24/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/15/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 12 | 100 | 7.5-325M | 03/15/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 04/07/2018 00:00:00 | 7.5-325M | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 8 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 10 | 100 | 7.5-325M | 03/01/2018 00:00:00 | 7.5-325M | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/10/2018 00:00:00 | 7.5-325M | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/24/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/04/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 5 | 100 | 7.5-300M | 04/23/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/17/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/24/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 01/24/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/08/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/11/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 06/03/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/01/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/26/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2014 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/04/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/22/2011 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 01/10/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/14/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/21/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/05/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/04/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/13/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/15/2009 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:00 | 7.5-750M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/15/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/28/2013 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/07/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 10/09/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/03/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/20/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/03/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/05/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 08/23/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/18/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/22/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/31/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/19/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/20/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/23/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/23/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/28/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 03/10/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/15/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/15/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/16/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/29/2014 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/20/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/14/2013 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/31/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/05/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/06/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/26/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/29/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/23/2013 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/31/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/19/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/02/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/13/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/10/2013 00:00:00 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | | | | 02/20/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/25/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/11/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/18/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/16/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/08/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 09/04/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/15/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/20/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/21/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/27/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/10/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/17/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/31/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/10/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/23/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/28/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/22/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/01/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/21/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/27/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/24/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/05/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/10/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/05/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/09/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/17/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/22/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/04/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/05/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/01/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/07/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/12/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/03/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/11/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/14/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/05/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/21/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/05/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/03/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/11/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/28/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/03/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/19/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/02/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/04/2014 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 05/11/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/27/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/17/2014 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/09/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/10/2013 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 09/03/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/02/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/24/2014 00:00:00 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/02/2014 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/31/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/03/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/13/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/27/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/10/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/25/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/16/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/12/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/22/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 06/09/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/04/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 09/23/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/08/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/01/2013 00:00:00 | 7.5-300M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/04/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/15/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/23/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/08/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/22/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/23/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/14/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/30/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/25/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 10/15/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/03/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/10/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/26/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/17/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/30/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/11/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/28/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/04/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/24/2013 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/20/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/20/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/08/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/23/2013 00:00:00 | 7.5-300M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/21/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/14/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/22/2013 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64370064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/13/2014 00:00:00 | 7.5-300M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/03/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/28/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/27/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/02/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/19/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/10/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/20/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/22/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/07/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/03/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2012 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/06/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/28/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/26/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/14/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/04/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/09/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/02/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/07/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/11/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/26/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/16/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/04/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 06/19/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/12/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/06/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/27/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/22/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/20/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 06/26/2013 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | | 100 | 7.5-500M | 08/12/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/14/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/13/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/30/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 10/10/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/19/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 11/04/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/09/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/25/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/19/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/12/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/12/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/29/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 10/01/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/15/2012 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 10/02/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/28/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/18/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/18/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/24/2013 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/13/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 03/03/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/26/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 08/11/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/08/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/22/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/19/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 05/22/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/07/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/06/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/06/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/17/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/09/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/28/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/21/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/11/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/09/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/26/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/28/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 01/05/2012 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | | 100 | 7.5-500M | 10/27/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/12/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/22/2012 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/16/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/09/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/20/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/13/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/12/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/14/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/29/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/31/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/01/2013 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/13/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/29/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/23/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2010 00:00:00 | 7.5-750M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/10/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/19/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/03/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/04/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/08/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/21/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/03/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2011 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2009 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/24/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/04/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/17/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/13/2010 00:00:00 | 7.5-750M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/20/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/21/2010 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/10/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/03/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/02/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/14/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/07/2011 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2011 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:00 | 7.5-750M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:00 | 7.5-750M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/13/2009 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2011 00:00:00 | 7.5-750M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:00 | 7.5-750M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:00 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | ID | Description | Qty | Count | Product | Date | Product | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 500 | 7.5-750M | 04/10/2011 00:00:00 | 7.5-750M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/06/2010 00:00:00 | 7.5-750M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 09/28/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/17/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/13/2016 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/22/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/10/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 10/08/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/14/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/07/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/29/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/07/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/13/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/06/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/13/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/11/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/29/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/29/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 07/10/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/29/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/05/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/21/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/29/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/15/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/14/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/05/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/14/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/08/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/10/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/24/2014 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/04/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/11/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/07/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/02/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/30/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/23/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/03/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 01/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/23/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/04/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/29/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/31/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/30/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/23/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/10/2012 00:00:00 | 7.5-500M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | | 100 | 7.5-500M | 05/21/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/24/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/28/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/12/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/26/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/27/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/30/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/09/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/10/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/29/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/06/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/23/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/05/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 07/29/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/25/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 04/16/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/24/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/02/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/27/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/16/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/22/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/12/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/03/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/02/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/15/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/15/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/04/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/12/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/28/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/29/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/21/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/09/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/10/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/19/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/19/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/04/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 5 | 100 | 7.5-500M | 07/01/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/07/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/21/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/01/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/29/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/18/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/08/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/03/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/02/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/26/2012 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | | 100 | 7.5-500M | 10/03/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/01/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/08/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/02/2013 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/12/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/19/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/11/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/28/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Falls | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/04/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/04/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/18/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/06/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 09/12/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/08/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/08/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 06/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/02/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 08/01/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 13 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/02/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 11/10/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 01/07/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/31/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/06/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/15/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/14/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/09/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/17/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/22/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/13/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 05/30/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/31/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 03/31/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/05/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/26/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/09/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/23/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 5 | 100 | 7.5-500M | 03/15/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/20/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/02/2013 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/12/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/25/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/09/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/01/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/26/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/22/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/02/2011 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/14/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/13/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/05/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2011 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/16/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/10/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/07/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/29/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/18/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/18/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/05/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/09/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2012 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/10/2012 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/13/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/27/2012 00:00:00 | 7.5-500M | 3 |

| Num | Street | City | State | Zip | Account | Description | Qty | Unit | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/18/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/14/2012 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/05/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/24/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/20/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 03/10/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/06/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/29/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/17/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/27/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/30/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/12/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/06/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/05/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/25/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/13/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/18/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/01/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/09/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/16/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/01/2011 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/29/2011 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/04/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/08/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/16/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 07/31/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 09/24/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/06/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/18/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/30/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/07/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/27/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/10/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/30/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 12/05/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/18/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 09/05/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/11/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 10/04/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2012 00:00:00 | 7.5-500M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/31/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/17/2012 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/16/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/25/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/29/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/20/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/04/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/20/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/11/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/03/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/12/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/11/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/08/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/24/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 09/27/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/20/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 12/17/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/04/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/17/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/30/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/07/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/19/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 11/19/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 14 | 100 | 5-325 MG | 11/03/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/01/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/17/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/19/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/13/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/10/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/15/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/09/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/12/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/15/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 4283802101 | HYDROCO/APAP 5-325M TAB RHOS | | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/14/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/12/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 10/24/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/10/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2012 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| # | Address | City | State | Zip | ID | Description | Qty | Strength | Unit | Date | Form | N |
|---|---------|------|-------|-----|----|-----------|-----|----------|------|------|------|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 10/16/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2011 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/25/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/11/2012 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 05/28/2013 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/03/2013 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 01/17/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/15/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/31/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/29/2013 00:00:00 | 7.5-500M | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/28/2011 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/04/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/05/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/25/2013 00:00:00 | 7.5-500M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2012 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/13/2012 00:00:00 | 7.5-500M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 3 | 100 | 15 MG | 10/17/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 11/14/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 09/26/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 10/06/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 02/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 3 | 100 | 15 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 03/27/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 3 | 100 | 15 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 3 | 100 | 15 MG | 10/06/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 04/27/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 11/22/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 10/13/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 04/03/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 12/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 3 | 100 | 15 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 09/05/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 12/05/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 1 | 100 | 15 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 11/18/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 2 | 100 | 15 MG | 12/15/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 3 | 100 | 15 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 12/16/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG  TAB MALL | 4 | 100 | 15 MG | 05/04/2018 00:00:00 | MG | 2 |

| Address | City | State | ZIP | Code | Drug | Qty | | Strength | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406851501 | OXYCODONE 15 MG TAB MALL | | 100 | 15 MG | 04/12/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406851501 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 10/10/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406851501 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG TAB MALL | 2 | 100 | 15 MG | 03/09/2018 00:00:00 | MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406851501 | OXYCODONE 15 MG TAB MALL | 3 | 100 | 15 MG | 08/26/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406851501 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406851501 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 09/16/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406851501 | OXYCODONE 15 MG TAB MALL | 4 | 100 | 15 MG | 09/08/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 1 | 100 | 20 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 1 | 100 | 20 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 2 | 100 | 20 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 1 | 100 | 20 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 1 | 100 | 20 MG | 01/05/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 1 | 100 | 20 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00115127701 | MORPHINE SUL E 20MG CAP IMPA | 1 | 100 | 20 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 01/01/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 04/02/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 04/03/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 04/27/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/08/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 13107008801 | METHADONE 5 MG TAB AURO | 4 | 100 | 5 MG | 05/01/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 12/15/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 12/14/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 01/05/2018 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 03/21/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 08/02/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 10/25/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 03/31/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 05/26/2017 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 08/29/2017 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 03/29/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 03/22/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/22/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 06/09/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 05/09/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 07/19/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 5 | 100 | 10 MG | 06/28/2016 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Description | Qty | Code | Strength | Date | MG | # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG   TAB MALL | | 100 | 10 MG | 07/05/2016 00:00:00 | MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 12/23/2016 00:00:00 | MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG   TAB MALL | 1 | 100 | 10 MG | 12/20/2016 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG   TAB MALL | 6 | 100 | 10 MG | 03/03/2017 00:00:00 | MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG   TAB MALL | 6 | 100 | 10 MG | 12/23/2016 00:00:00 | MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG   TAB MALL | 4 | 100 | 10 MG | 10/31/2017 00:00:00 | MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/28/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/30/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:00 | 5-500 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/16/2011 00:00:00 | 5-500 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/03/2012 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:00 | 5-500 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:00 | 5-500 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:00 | 5-500 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:00 | 5-500 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:00 | 5-500 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2010 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:00 | 5-500 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:00 | 5-500 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/19/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/31/2016 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/30/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/06/2016 00:00:00 | 5-325 MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/06/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/08/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/05/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/08/2017 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 07/26/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/31/2017 00:00:00 | 5-325 MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/24/2016 00:00:00 | 5-325 MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/08/2016 00:00:00 | 5-325 MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/05/2017 00:00:00 | 5-325 MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/29/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/11/2016 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/07/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/18/2016 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/15/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/29/2017 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/19/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 11/04/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/11/2016 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/21/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/01/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/27/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/21/2017 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/01/2017 00:00:00 | 5-325 MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/21/2016 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/24/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/09/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/14/2016 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 14 | 100 | 5-325 MG | 10/25/2016 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/06/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/12/2017 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/30/2016 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/28/2016 00:00:00 | 5-325 MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/16/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/16/2016 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 12/14/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 01/13/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 07/25/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 01/05/2017 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/07/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 14 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 11 | 100 | 5-325 MG | 10/18/2016 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 20 | 100 | 5-325 MG | 12/06/2016 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/28/2016 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 12/23/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/23/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/01/2016 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/29/2016 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/03/2016 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 07/29/2017 00:00:00 | 5-325 MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/20/2016 00:00:00 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42838026101 | | HYDROCO/APAP 5-325M TAB HI10S | 100 | 5-325 MG | 09/21/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:00 | 5-500 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/03/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/10/2010 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/29/2010 00:00:00 | 5-500 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 02/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 09/22/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 04/25/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 07/29/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 09/13/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/23/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 01/20/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 10/27/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 06/09/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 4 | 100 | 10 MG | 04/14/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 08/26/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 04/18/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 01/13/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 4 | 100 | 10 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 12/02/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 03/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 08/18/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 04/07/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 04/19/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 04/20/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 06/20/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 4 | 100 | 10 MG | 05/19/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 02/24/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 4 | 100 | 10 MG | 05/16/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 06/16/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/16/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 03/17/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 03/23/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 07/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 12/20/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 10/24/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 06/27/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 08/16/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 01/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 01/31/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 06/26/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/14/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | | METHADONE 10 MG    TAB MALL | 6 | 100 | 10 MG | 09/16/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 10/04/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 03/14/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 03/07/2017 00:00:00 | MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 07/15/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 08/11/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/06/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 11/16/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 03/24/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 07/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 01/24/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 01/17/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 07/04/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 04/14/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 01/31/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 10/07/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 05/26/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 06/23/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 05/02/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 09/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/19/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 05/09/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 05/10/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 07/18/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 10/28/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 06/23/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 08/23/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 04/04/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 08/22/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 08/18/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 08/15/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 12/23/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 05/10/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 05/16/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 01/17/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 10/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 10/21/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 04/17/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 5 | 100 | 10 MG | 01/17/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 03/06/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 12/30/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 05/08/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 13107008901 | METHADONE 10 MG TAB AURO | | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 13107008901 | METHADONE 10 MG TAB AURO | 6 | 100 | 10 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 13107008901 | METHADONE 10 MG TAB AURO | 6 | 100 | 10 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 04/15/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 13107008901 | METHADONE 10 MG TAB AURO | 6 | 100 | 10 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 13107008901 | METHADONE 10 MG TAB AURO | 6 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/05/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2011 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2010 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/22/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Count | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/24/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/27/2016 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/31/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/29/2016 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/09/2016 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/14/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/28/2016 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 01/03/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 07/27/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/19/2010 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/13/2010 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/19/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/18/2009 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/01/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/21/2010 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/16/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/23/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/23/2010 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/20/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/20/2010 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/25/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/16/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/06/2009 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/23/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/13/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/09/2010 00:00:00 | 5-325 MG | 3 |

| Num | Address | City | State | Zip | NDC | Drug | Qty | Str | Unit | Date | Unit2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | | 100 | 5-325 MG | 11/17/2009 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/10/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/01/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/26/2010 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/02/2010 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/01/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13811070110 | HYDROMORPHON ER 8MG TAB TRIG | 1 | 100 | 8 MG | 02/28/2017 00:00:00 | 8 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13811070110 | HYDROMORPHON ER 8MG TAB TRIG | 1 | 100 | 8 MG | 06/20/2017 00:00:00 | 8 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 13811070110 | HYDROMORPHON ER 8MG TAB TRIG | 1 | 100 | 8 MG | 06/19/2017 00:00:00 | 8 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 04/28/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 12/02/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 09/30/2016 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/04/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 01/10/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 1 | 5 | 50MCG/HR | 11/25/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 07/07/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 11/08/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/04/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 09/02/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/06/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/13/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/01/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 08/04/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/03/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 6 | 5 | 50MCG/HR | 03/27/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 10/21/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 06/02/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 1 | 5 | 50MCG/HR | 11/11/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 5 | 5 | 50MCG/HR | 02/16/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 03/17/2017 00:00:00 | MCG/HR | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 12/08/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 5 | 5 | 50MCG/HR | 06/30/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 04/12/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/06/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 09/09/2016 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/29/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 5 | 5 | 50MCG/HR | 08/11/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/07/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 1 | 5 | 50MCG/HR | 12/01/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/16/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/20/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 04/07/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 12/09/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/13/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 12/06/2016 00:00:00 | MCG/HR | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/21/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 1 | 5 | 50MCG/HR | 02/23/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 12/30/2016 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/06/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/16/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 12/15/2017 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 04/04/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/16/2018 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/12/2018 00:00:00 | MCG/HR | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 06/03/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 02/09/2018 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 456 of 677. PageID #: 443705

| Account | Address | City | State | Zip | Order Number | Drug | Qty | Unit | Date | Rep | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/24/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/25/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/23/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 06/06/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 03/29/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 09/05/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/20/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/04/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/07/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 06/16/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 11/23/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/03/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 10/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 03/15/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 06/15/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 11/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 07/11/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 10/27/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/22/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/25/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/22/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 02/10/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 03/28/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/12/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/30/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 04/11/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 04/18/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/14/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/11/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/30/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/30/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/14/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 11/08/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 03/29/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 11/21/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/30/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/26/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 02/02/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 06/03/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/07/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 3 | 100 | 2 MG | 05/05/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 08/02/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/16/2016 00:00:00 | MG | 2 |

| | | City | State | Zip | Number | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/05/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/17/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 3 | 100 | 2 MG | 01/10/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 4 | 100 | 2 MG | 08/08/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/06/2010 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/30/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/13/2010 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/23/2009 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/19/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/14/2010 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/18/2009 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/11/2010 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/14/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/16/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/21/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/24/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/10/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/28/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/24/2010 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/22/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/22/2009 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 3 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/16/2009 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/17/2009 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 04/17/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/23/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 01/17/2010 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/25/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/20/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/17/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/15/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 02/23/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/18/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/23/2009 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/12/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/03/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/12/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/20/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/07/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/14/2010 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/18/2009 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/03/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/19/2009 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/05/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/25/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/15/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/04/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/30/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/17/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/15/2010 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/19/2009 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/17/2009 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Amt | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/15/2009 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/07/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/06/2010 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/09/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/20/2010 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/27/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/18/2010 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/07/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/05/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/03/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/13/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/11/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/14/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/19/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/05/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/09/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/11/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/11/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 02/21/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/08/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/09/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/01/2017 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/30/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 01/09/2018 00:00:00 | MCG/HR | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 06/06/2017 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 4 | 5 | 75MCG/HR | 02/16/2018 00:00:00 | MCG/HR | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 02/28/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 08/11/2016 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/15/2017 00:00:00 | MCG/HR | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 05/30/2018 00:00:00 | MCG/HR | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 1 | 100 | 8 MG | 04/12/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 1 | 100 | 8 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 4 | 100 | 8 MG | 05/15/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 04/22/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 05/05/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 04/04/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 09/30/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 05/26/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 07/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 01/03/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 08/02/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 01/31/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 03/03/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 08/30/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 12/02/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 10/28/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 05/03/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 05/25/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 1 | 100 | 10 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 1 | 100 | 10 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 5 | 100 | 10 MG | 03/09/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 12/22/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 5 | 100 | 10 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 5 | 100 | 10 MG | 03/30/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 1 | 100 | 10 MG | 12/29/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | | 100 | 10 MG | 05/30/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 02/06/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 02/23/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 12/29/2017 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/29/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 5 | 100 | 10 MG | 04/01/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 01/12/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 04/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/13/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 12/27/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/28/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 12/15/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/11/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/18/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 01/12/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 03/15/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 03/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 05/25/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 05/04/2018 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 01/26/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/16/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 6 | 100 | 10 MG | 12/08/2017 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 05/03/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/11/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/17/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 01/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 5 | 100 | 10 MG | 04/01/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 03/02/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 11/28/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/11/2018 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 03/16/2018 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 12/19/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/20/2018 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/13/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/24/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/10/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/03/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/05/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/29/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/04/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/09/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/23/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/23/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/02/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/11/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/13/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/21/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/18/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:00 | 5-500 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/17/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/01/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/25/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/01/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/16/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/30/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 09/21/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/10/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 16 | 100 | 5-325 MG | 09/29/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 30 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/04/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/23/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/13/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/20/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 03/23/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/30/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/24/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/16/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 05/25/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/06/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 03/20/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/23/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/26/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/19/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/16/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/12/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/01/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/05/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/16/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/07/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/29/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/25/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/30/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/11/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/11/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/04/2018 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 02/06/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/23/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/24/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/27/2018 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | ID | Description | Qty | Pack | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 04/12/2018 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/04/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/28/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/06/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/06/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/08/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/15/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/01/2018 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/02/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 11/14/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/10/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/08/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 12/01/2017 00:00:00 | 5-325 MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/14/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 02/20/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/09/2018 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 02/06/2018 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 10/03/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/01/2017 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 12/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/18/2018 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/01/2018 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 03/23/2018 00:00:00 | 5-325 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/09/2018 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/24/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 10/20/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 11/14/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/17/2017 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/19/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 13 | 100 | 5-325 MG | 12/22/2017 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/28/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 03/15/2018 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 16 | 100 | 5-325 MG | 01/10/2018 00:00:00 | 5-325 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/01/2018 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/20/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/17/2017 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 02/23/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/09/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/02/2018 00:00:00 | 5-325 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/26/2018 00:00:00 | 5-325 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/12/2018 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 01/09/2018 00:00:00 | 5-325 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/23/2018 00:00:00 | 5-325 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/20/2018 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 04/07/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/22/2018 00:00:00 | 5-325 MG | 2 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/26/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/12/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/02/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/26/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | Order# | Description | Qty | Pkg | Strength | Ship Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 11/07/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/04/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 09/29/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/08/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 10/10/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/04/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/27/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/09/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 04/12/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/25/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/09/2018 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/27/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 02/02/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/17/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/03/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/18/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/20/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 12/01/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/29/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 11/03/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/30/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 10/06/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 10/06/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/06/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/27/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/08/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/13/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/20/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/13/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/16/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 01/30/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/26/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/05/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/20/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/29/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 12/12/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 10/13/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/19/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/27/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/01/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/27/2018 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/16/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/23/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 13 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/08/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/10/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 11/28/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/27/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/25/2018 00:00:00 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/08/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/28/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/10/2017 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/02/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/22/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/06/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 03/16/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/19/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/23/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 04/01/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/02/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/20/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/28/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 11/07/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 11/23/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/12/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/29/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/27/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/08/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/20/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/27/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/29/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 01/23/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/12/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/30/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/24/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/15/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 10/17/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/10/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 05/04/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 10/17/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 10/24/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/03/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 11/23/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/14/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/09/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/20/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 03/09/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/06/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/16/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/27/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:00 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/12/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/23/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/21/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/06/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/06/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/04/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/27/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/05/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 03/09/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/27/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/12/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 04/12/2018 00:00:00 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 12/12/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/22/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/28/2017 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/29/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 11 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/17/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/06/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/02/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/29/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/30/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/19/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/05/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/08/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/04/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/27/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/01/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/18/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/22/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 03/06/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/16/2018 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/25/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 12/05/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/11/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 11/03/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/09/2018 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/27/2018 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/28/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/27/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 10/27/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/11/2018 00:00:00 | 5-325 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/25/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 05/22/2018 00:00:00 | 5-325 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/05/2017 00:00:00 | 5-325 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/14/2017 00:00:00 | 5-325 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 04/01/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 11/11/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 07/08/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 09/02/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 05/23/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 06/01/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 04/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 05/16/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 3 | 100 | 30 MG | 06/03/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 10/14/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 03/17/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 08/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 10/25/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 07/19/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 2 | 100 | 30 MG | 07/22/2016 00:00:00 | MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 08/06/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 06/17/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 08/26/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 11/01/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 06/03/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 04/25/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 10/14/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 09/20/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 03/29/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 07/26/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 3 | 100 | 30 MG | 07/08/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 10/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 03/18/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 03/25/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 05/26/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 09/27/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 10/21/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 11/04/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 08/19/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 3 | 100 | 30 MG | 04/07/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 04/05/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 06/29/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 08/19/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 3 | 100 | 30 MG | 08/11/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 11/01/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 03/29/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 3 | 100 | 30 MG | 09/09/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 04/28/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 06/23/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 03/28/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 05/26/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 05/17/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 07/28/2016 00:00:00 | MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 09/14/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 10/04/2016 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 06/20/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 09/17/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 2 | 100 | 30 MG | 06/24/2016 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 4 | 100 | 30 MG | 04/29/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 06/21/2016 00:00:00 | MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 05/02/2016 00:00:00 | MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 65162005110 | OXYCODONE 30 MG TAB AMNE | 1 | 100 | 30 MG | 08/23/2016 00:00:00 | MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/13/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/10/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/21/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/07/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44315 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | | 500 | 5-500 MG | 05/07/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/29/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:00 | 5-500 MG | | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/08/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/23/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/13/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/14/2013 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:00 | 5-500 MG | | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:00 | 5-500 MG | | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:00 | 5-500 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:00 | 5-500 MG | | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:00 | 5-500 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:00 | 5-500 MG | | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | | 3 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 3 | 500 | 5-500 MG | 03/07/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:00 | 5-500 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/14/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/04/2012 00:00:00 | 10-325MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/05/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/19/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/22/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/23/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/15/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/13/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 11/09/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/18/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/01/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/17/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/29/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/28/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/27/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 10/28/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/12/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/03/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/26/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/03/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/20/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/11/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/22/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/07/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/03/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/15/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/13/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/29/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/30/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/07/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/30/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/13/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/11/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/06/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/02/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/13/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/15/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/13/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/24/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/14/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/30/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/27/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/28/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/03/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/28/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 07/04/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/08/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/10/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/16/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/03/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/08/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/14/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/23/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/07/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 6 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/16/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/05/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/01/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/07/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/02/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/03/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/14/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/30/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:00 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/28/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/29/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/29/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:00 | 5-500 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/28/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:00 | 5-500 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:00 | 5-500 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:00 | 5-500 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:00 | 5-500 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:00 | 5-500 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:00 | 5-500 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/03/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/09/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/21/2018 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/16/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/06/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/15/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/21/2018 00:00:00 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | | 100 | 7.5-325M | 03/27/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/10/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/23/2018 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/08/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/29/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 8 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 6 | 100 | 7.5-325M | 04/01/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/10/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/01/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/20/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/07/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/15/2018 00:00:00 | 7.5-325M | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/09/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 7 | 100 | 7.5-325M | 03/24/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/10/2018 00:00:00 | 7.5-325M | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/01/2018 00:00:00 | 7.5-325M | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/12/2018 00:00:00 | 7.5-325M | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 02/27/2018 00:00:00 | 7.5-325M | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/28/2018 00:00:00 | 7.5-325M | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/17/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/10/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/02/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/12/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/04/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/15/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/19/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/17/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/26/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/16/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/09/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/22/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/27/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/08/2013 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/17/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/16/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/11/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/10/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/24/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/23/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/22/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/31/2013 00:00:00 | 7.5-300M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/31/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/28/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/07/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/23/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/08/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 03/26/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/04/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/29/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/04/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/24/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/15/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/26/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/23/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/01/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/30/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2010 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/26/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/02/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/18/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/16/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 07/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/09/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/11/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/12/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/21/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/01/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/25/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/07/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/02/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/05/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/02/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/26/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/09/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/19/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/03/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/18/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/29/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/22/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/10/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/19/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/30/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 03/23/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/06/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/15/2012 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/13/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2012 00:00:00 | 10-325MG | | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/30/2012 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/24/2012 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/22/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/27/2012 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/04/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/18/2011 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2011 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 02/19/2012 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/09/2012 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/25/2012 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/13/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/06/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 10/04/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/01/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/14/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/16/2012 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/05/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 09/18/2012 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/26/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/26/2012 00:00:00 | 10-325MG | | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/31/2012 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/31/2012 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2013 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2012 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2010 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2011 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2011 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/07/2011 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/05/2011 00:00:00 | 10-325MG | | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/23/2010 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/10/2010 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/28/2011 00:00:00 | 10-325MG | | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/20/2011 00:00:00 | 10-325MG | | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/05/2011 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/22/2011 00:00:00 | 10-325MG | | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2011 00:00:00 | 10-325MG | | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/03/2013 00:00:00 | 7.5-300M | | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/13/2013 00:00:00 | 7.5-300M | | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/12/2013 00:00:00 | 7.5-300M | | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/03/2013 00:00:00 | 7.5-300M | | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/04/2013 00:00:00 | 7.5-300M | | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/06/2014 00:00:00 | 7.5-300M | | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/28/2014 00:00:00 | 7.5-300M | | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/05/2014 00:00:00 | 7.5-300M | | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/08/2013 00:00:00 | 7.5-300M | | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 12/03/2013 00:00:00 | 7.5-300M | | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/03/2013 00:00:00 | 7.5-300M | | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/08/2014 00:00:00 | 7.5-300M | | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:00 | 7.5-300M | | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/11/2014 00:00:00 | 7.5-300M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/23/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/26/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/17/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/11/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/23/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/12/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/15/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/03/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/12/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/04/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/09/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 05/04/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/21/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/11/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 08/20/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/01/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/06/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 5 | 100 | 7.5-300M | 11/13/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/09/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/04/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/16/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/15/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/28/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/14/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/21/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/12/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/04/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/11/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/20/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/14/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/07/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/16/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/22/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/14/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/05/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/22/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/03/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/23/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/07/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/20/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/07/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/20/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/23/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/07/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/02/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/10/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 05/19/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/24/2013 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:00 | 7.5-300M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | | 100 | 7.5-300M | 02/28/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/11/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/13/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/25/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/30/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/24/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/07/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/25/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/13/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/08/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/01/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/14/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/19/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/18/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/19/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/18/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/30/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 10/18/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/01/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/30/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/25/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/17/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/20/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/29/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/15/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/10/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/13/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/08/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/07/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/06/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/05/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/14/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/18/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/05/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/26/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 05/26/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/03/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/14/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/30/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/01/2014 00:00:00 | 7.5-300M | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/08/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/19/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/06/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/30/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/04/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/29/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/08/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/04/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/20/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/27/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/09/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 483 of 677. PageID #: 443732

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/17/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/10/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/30/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/14/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/26/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/18/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/01/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/10/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/21/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/07/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/03/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/20/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/21/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/17/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/19/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/24/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/27/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/14/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 10/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/07/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/20/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/26/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/25/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/26/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/02/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | Sched |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 09/28/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/31/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/04/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/14/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/20/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/27/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/28/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/04/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/17/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/24/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/06/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 11/25/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/07/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/03/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/19/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/26/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/13/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/19/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/16/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/17/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/07/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/05/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/02/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/29/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/16/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/24/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/04/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/15/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/01/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/16/2013 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 05/09/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/25/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/10/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/23/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/18/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/07/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 4 | 100 | 7.5-300M | 11/27/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/13/2013 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/24/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/03/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/19/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/06/2014 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/15/2014 00:00:00 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/03/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/04/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/31/2014 00:00:00 | 7.5-300M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/07/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 04/26/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 07/10/2013 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/28/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/20/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/17/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/03/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/31/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/28/2014 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/12/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/01/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/17/2013 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 09/16/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/11/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/16/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/08/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/13/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2014 00:00:00 | 7.5-300M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/20/2014 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/17/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/19/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/04/2014 00:00:00 | 7.5-300M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/13/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/29/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/15/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/16/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/10/2013 00:00:00 | 7.5-300M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:00 | 7.5-300M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/12/2013 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/26/2013 00:00:00 | 7.5-300M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/06/2014 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/12/2013 00:00:00 | 7.5-300M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/21/2014 00:00:00 | 7.5-300M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/13/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/29/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/06/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/09/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/20/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/07/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/03/2012 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/18/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/22/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2012 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/13/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/13/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/10/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/27/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/22/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/22/2013 00:00:00 | 7.5-500M | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/20/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/21/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/14/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/03/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/22/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/31/2012 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/03/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/18/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/18/2013 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/31/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/29/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/06/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/14/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/19/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/04/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/09/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/14/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/03/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/18/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/02/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/08/2012 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/09/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/07/2013 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/09/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/22/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/11/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/20/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/29/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/17/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/04/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/01/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/04/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/19/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/17/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/03/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/23/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 03/15/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/23/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/21/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/18/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/14/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/24/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/29/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/28/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 07/27/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Product | Qty | Unit | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 06/23/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/11/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/12/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/29/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/15/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 03/20/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/20/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/09/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/31/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/08/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/07/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/14/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/28/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/29/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/02/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/18/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/03/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/28/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/16/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/28/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/18/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/03/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/25/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/26/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/20/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/18/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/06/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/03/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/08/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 03/15/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/08/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/07/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/13/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/02/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/13/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/23/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/17/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/17/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/23/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/23/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 06/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/27/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 08/09/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/08/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/22/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/11/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/30/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/08/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 07/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 08/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/08/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/26/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/29/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/13/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/14/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 05/13/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/20/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/29/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/04/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/09/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/25/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/14/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/15/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/29/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/31/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/10/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/08/2013 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/17/2013 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/01/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/04/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/04/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/27/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/07/2012 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 5 | 100 | 7.5-500M | 02/19/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/07/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/12/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/05/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/17/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/09/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/11/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/23/2011 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/21/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/13/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 05/17/2011 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/07/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/10/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/16/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/08/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/25/2012 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/09/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/09/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/25/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/21/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/28/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/29/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/01/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/10/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/09/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/14/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/13/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/23/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/13/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/15/2012 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/28/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 05/13/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2012 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/19/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/06/2013 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/28/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/09/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/24/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/08/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/25/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/20/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/31/2013 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/18/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/29/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/11/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/06/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/05/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/17/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/27/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/29/2012 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | | 100 | 7.5-500M | 12/05/2012 00:00:00 | 7.5-500M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/06/2013 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2013 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/28/2013 00:00:00 | 7.5-500M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2011 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2013 00:00:00 | 7.5-500M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/27/2013 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/03/2013 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2011 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/13/2011 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/15/2013 00:00:00 | 7.5-500M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/10/2012 00:00:00 | 7.5-500M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/11/2011 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/05/2012 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/10/2012 00:00:00 | 7.5-500M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/11/2011 00:00:00 | 7.5-500M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2011 00:00:00 | 7.5-500M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/02/2011 00:00:00 | 7.5-500M | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/10/2011 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/03/2013 00:00:00 | 7.5-500M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2013 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/23/2011 00:00:00 | 7.5-500M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/12/2012 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/16/2012 00:00:00 | 7.5-500M | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/02/2011 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/08/2012 00:00:00 | 7.5-500M | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/25/2013 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2013 00:00:00 | 7.5-500M | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/15/2012 00:00:00 | 7.5-500M | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2012 00:00:00 | 7.5-500M | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:00 | 7.5-500M | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/20/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2011 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2011 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2012 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/24/2012 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2012 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/18/2012 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 6 | 100 | 10-325MG | 12/28/2012 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/03/2013 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/29/2012 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/28/2012 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/13/2012 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/06/2012 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/20/2012 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/06/2012 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/17/2012 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2012 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/08/2012 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/11/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/06/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/25/2011 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/11/2011 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/01/2011 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/21/2011 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/10/2013 00:00:00 | 10-325MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 02/01/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/30/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/30/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/31/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 07/31/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/21/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/05/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/01/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/08/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/04/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/18/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/22/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/18/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/25/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/22/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/14/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/30/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/10/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/26/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/20/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/05/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/07/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/21/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/10/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/19/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/18/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/31/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/10/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/04/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/14/2010 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/20/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/21/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/04/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/27/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/15/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/04/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 08/08/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/13/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/21/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/02/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/17/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/14/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/12/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/20/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/17/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 09/19/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/26/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/20/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/27/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/26/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/26/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/09/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/07/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/14/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/02/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/28/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/18/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/27/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/18/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/15/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/23/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/23/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/05/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/22/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/15/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/04/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/06/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/16/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/11/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/03/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/06/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/09/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/06/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/26/2013 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/16/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/23/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/14/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/10/2013 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/18/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/28/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/16/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/04/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/20/2013 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/11/2013 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Product | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 100 | 7.5-500M | | 04/17/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/01/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/22/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/04/2013 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/30/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2013 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/01/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/25/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/03/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/23/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/03/2013 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/07/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/17/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/10/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/10/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/24/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/31/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/29/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/04/2011 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/18/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/13/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/15/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/06/2011 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/09/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/08/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/09/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/17/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 08/14/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/03/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/02/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/10/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/05/2011 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/22/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/09/2012 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/04/2011 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/28/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/09/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/21/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/17/2012 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/15/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/06/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/23/2013 00:00:00 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/07/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/02/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/10/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/21/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/26/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/08/2011 00:00:00 | 7.5-500M | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/22/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/26/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/07/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/27/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/17/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/23/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/08/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/12/2012 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/18/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/27/2011 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/28/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/23/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/13/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/07/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/21/2013 00:00:00 | 7.5-500M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/02/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/24/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/18/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/01/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/13/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/13/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/08/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/18/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/09/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/12/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/26/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/27/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/24/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 11/21/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/21/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/03/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/17/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/21/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 12/05/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/21/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/28/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/15/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/17/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/27/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/13/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/20/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/16/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/14/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/15/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/24/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/08/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/16/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/30/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/03/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/24/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/08/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/26/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/15/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/07/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2010 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/24/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/13/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/21/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/12/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/13/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/28/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/05/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/13/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/05/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/29/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/24/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/02/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/14/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/18/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/19/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/16/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/23/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 11/22/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/13/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/29/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/19/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/09/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/15/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/30/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/31/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/31/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/17/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/13/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/17/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/11/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/20/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/20/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/09/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/02/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/08/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 5 | 100 | 7.5-500M | 01/12/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/09/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/06/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/17/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/25/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/18/2012 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/14/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/20/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2012 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/03/2014 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/18/2012 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/21/2013 00:00:00 | 7.5-500M | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/11/2011 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/10/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/14/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/03/2013 00:00:00 | 7.5-500M | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/17/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/15/2012 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/26/2012 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/08/2013 00:00:00 | 7.5-500M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/15/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/21/2011 00:00:00 | 7.5-500M | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/24/2013 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/09/2011 00:00:00 | 7.5-500M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2013 00:00:00 | 7.5-500M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2013 00:00:00 | 7.5-500M | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 2 | 100 | 15 MG | 10/07/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 4 | 100 | 15 MG | 09/19/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | | 100 | 15 MG | 05/14/2018 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 08/24/2017 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 02/24/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 01/23/2018 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 09/30/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 11/11/2017 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 10/31/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 01/23/2018 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 08/17/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 05/28/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 8 | 100 | 15 MG | 02/16/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 03/20/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 12/01/2017 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 10/03/2017 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 05/16/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 09/02/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 04/01/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 10/21/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 10/28/2017 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 02/06/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 04/16/2018 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 10/31/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 03/20/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 04/05/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 04/16/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 11/22/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 12/19/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 09/12/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 11/28/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 10/25/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 04/30/2018 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 03/30/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 6 | 100 | 15 MG | 01/01/2018 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 04/26/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 11/02/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 09/30/2017 00:00:00 | MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 09/20/2017 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 02/20/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 09/21/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 11/16/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 10/11/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 08/15/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 01/30/2018 00:00:00 | MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 08/19/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 11/23/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 03/02/2018 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 08/29/2017 00:00:00 | MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 01/06/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 02/02/2018 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 10/17/2017 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 12/12/2017 00:00:00 | MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 03/28/2018 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 09/08/2017 00:00:00 | MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 04/12/2018 00:00:00 | MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 12/07/2017 00:00:00 | MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008801 | METHADONE 5 MG | TAB AURO | 3 | 100 | 5 MG | 01/01/2018 00:00:00 | MG | | 2 |

| | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/25/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/07/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 04/10/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 04/25/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 12/27/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008801 | METHADONE 5 MG TAB AURO | 4 | 100 | 5 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 01/23/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 04/19/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 06/21/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/09/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 06/06/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 06/08/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 08/08/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 04/08/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 08/31/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 04/14/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 5 | 100 | 10 MG | 01/27/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 04/18/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/29/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 11/05/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 04/11/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 09/03/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 07/26/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 10/27/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 08/01/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 02/02/2017 00:00:00 | MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/20/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 12/03/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/13/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 06/08/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/02/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/22/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/18/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/02/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/02/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/22/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 10/26/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/26/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/15/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/16/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/22/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/20/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/28/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 6 | 100 | 10-325MG | 10/03/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/08/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/08/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 02/15/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/28/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/21/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/06/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/07/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 09/05/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 6 | 100 | 10-325MG | 10/30/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/28/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/24/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/21/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/29/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/04/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/06/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/04/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/11/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 02/24/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/01/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/16/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/02/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/10/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/31/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/23/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/20/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/01/2012 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/10/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/01/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/11/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/01/2012 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/05/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/19/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/30/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/20/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/16/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/24/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/22/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 11/26/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2010 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/01/2011 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 08/12/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/01/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/22/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 09/15/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/12/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/26/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/15/2010 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/17/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/29/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/27/2011 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/07/2011 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/08/2011 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/14/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/02/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/01/2016 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 01/24/2017 00:00:00 | 5-300 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/08/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/24/2017 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/09/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 12/21/2016 00:00:00 | 5-300 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/06/2017 00:00:00 | 5-300 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/03/2017 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/14/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 12/20/2016 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/06/2017 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/23/2017 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/15/2017 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 07/07/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 08/04/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 05/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 10/31/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 1 | 100 | 10 MG | 10/19/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406577101 | METHADONE 10 MG   TAB MALL | 1 | 100 | 10 MG | 11/29/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 09/02/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 6 | 100 | 10 MG | 05/16/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 06/24/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 1 | 100 | 10 MG | 06/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 06/05/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 4 | 100 | 10 MG | 07/15/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 1 | 100 | 10 MG | 09/07/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 11/22/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 03/19/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 06/30/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 03/25/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 06/09/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 4 | 100 | 10 MG | 06/09/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 01/07/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 07/01/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 1 | 100 | 10 MG | 03/11/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 07/20/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 07/16/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 09/27/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 4 | 100 | 10 MG | 10/25/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 4 | 100 | 10 MG | 11/30/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 05/09/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 10/29/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 2 | 100 | 10 MG | 02/22/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 09/02/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG   TAB MALL | 3 | 100 | 10 MG | 10/27/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 6 | 100 | 10 MG | 05/05/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 09/02/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 02/28/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 03/03/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 09/13/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 06/08/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 11/04/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 12/27/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 04/05/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 5 | 100 | 10 MG | 07/08/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 09/02/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 08/04/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 03/23/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 02/16/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 11/29/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 4 | 100 | 10 MG | 03/31/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 07/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 01/24/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 12/23/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 3 | 100 | 10 MG | 10/24/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 09/12/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 02/24/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 07/19/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406577101 | METHADONE 10 MG TAB MALL | 2 | 100 | 10 MG | 06/22/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406577101 | METHADONE 10 MG TAB MALL | 1 | 100 | 10 MG | 10/31/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 05/18/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 03/23/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 01/01/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 04/25/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 02/22/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 13107008901 | METHADONE 10 MG TAB AURO | 4 | 100 | 10 MG | 05/15/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008901 | METHADONE 10 MG TAB AURO | 5 | 100 | 10 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008901 | METHADONE 10 MG TAB AURO | 6 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 01/19/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 04/26/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 09/20/2016 00:00:00 | MCG/HR | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/16/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/18/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/03/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 07/29/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 11/24/2016 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 04/16/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/23/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/30/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 09/30/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/02/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/31/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 4 | 5 | 50MCG/HR | 05/26/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 01/26/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 12/23/2016 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/13/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 10/19/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 08/30/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/27/2018 00:00:00 | MCG/HR | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 04/12/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/26/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/23/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/18/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/23/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 1 | 5 | 50MCG/HR | 09/06/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 12/27/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/15/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 08/13/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/28/2017 00:00:00 | MCG/HR | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/02/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/04/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 10 | 5 | 50MCG/HR | 04/26/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 04/24/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/20/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 12/31/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 07/04/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/28/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/27/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/12/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 08/01/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 08/23/2016 00:00:00 | MCG/HR | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/23/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/03/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/05/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/21/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/09/2018 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/26/2017 00:00:00 | 5-300 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/18/2017 00:00:00 | 5-300 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/24/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 02/14/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 03/25/2017 00:00:00 | 5-300 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/25/2017 00:00:00 | 5-300 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 01/10/2018 00:00:00 | 5-300 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/24/2017 00:00:00 | 5-300 MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/11/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/12/2017 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 3 | 100 | 5-300 MG | 05/09/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/21/2017 00:00:00 | 5-300 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 10/20/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/04/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/29/2016 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/14/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/11/2017 00:00:00 | 5-300 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/11/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/10/2017 00:00:00 | 5-300 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/14/2017 00:00:00 | 5-300 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/28/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/27/2016 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/12/2017 00:00:00 | 5-300 MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 03/14/2017 00:00:00 | 5-300 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/24/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/24/2017 00:00:00 | 5-300 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/24/2017 00:00:00 | 5-300 MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/02/2017 00:00:00 | 5-300 MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/02/2017 00:00:00 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Code/Address | City | State | Zip | ID | Description | Qty | Strength | Date | Unit | # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | | 100 5-300 MG | 01/03/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 04/14/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 01/13/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 11/15/2016 00:00:00 | 5-300 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 08/11/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 10/03/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 03/17/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 07/18/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 01/14/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 02/21/2017 00:00:00 | 5-300 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 01/25/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 10/13/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 01/24/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 01/17/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 11/03/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 06/23/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 03/08/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 11/17/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 09/05/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 06/02/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 09/22/2017 00:00:00 | 5-300 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 07/18/2017 00:00:00 | 5-300 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 10/11/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 12/15/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 08/25/2017 00:00:00 | 5-300 MG | 2 |
| 4036 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 5-300 MG | 02/04/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 09/26/2017 00:00:00 | 5-300 MG | 2 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 08/25/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 07/25/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 03/03/2017 00:00:00 | 5-300 MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 3 | 100 5-300 MG | 01/20/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 12/19/2017 00:00:00 | 5-300 MG | 2 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 5-300 MG | 08/15/2017 00:00:00 | 5-300 MG | 2 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 10/06/2011 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 10-500MG | 12/07/2010 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 10-500MG | 02/05/2011 00:00:00 | 10-500MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 05/24/2011 00:00:00 | 10-500MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 04/07/2012 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 10-500MG | 11/28/2011 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 08/05/2012 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 03/14/2013 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 07/18/2012 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 11/21/2012 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 10-500MG | 07/19/2010 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 11/24/2010 00:00:00 | 10-500MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 10-500MG | 12/15/2009 00:00:00 | 10-500MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 04/14/2010 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 10-500MG | 02/24/2011 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 10-500MG | 03/25/2011 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 06/22/2010 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 07/20/2010 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 09/05/2010 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 10/11/2010 00:00:00 | 10-500MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 10-500MG | 10/29/2010 00:00:00 | 10-500MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 03/06/2013 00:00:00 | 10-500MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 10-500MG | 08/02/2010 00:00:00 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/01/2012 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/22/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/08/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/04/2012 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/15/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/01/2010 00:00:00 | 10-500MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/14/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/12/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/27/2009 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 05/27/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/21/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/23/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/27/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/23/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/07/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/30/2010 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/10/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 09/26/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/27/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 07/24/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/16/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/23/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/20/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/18/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/08/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/20/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 12/24/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 07/01/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/15/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/05/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/19/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/08/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/28/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/12/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/24/2017 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 12/31/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/07/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/25/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 01/26/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 05/18/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/01/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 06/26/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/10/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/07/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/03/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/03/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/29/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/13/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/25/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/24/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 06/27/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/19/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/25/2017 00:00:00 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 12/06/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/01/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 12/05/2017 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/28/2016 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/24/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/12/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/03/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 07/25/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/03/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/04/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/23/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 04/20/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 08/01/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 11/18/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 12/19/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 05/31/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 01/19/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 04/22/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 10/14/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/29/2018 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/03/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/07/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/13/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 02/25/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 01/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 10/25/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 06/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 05/20/2017 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/22/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 08/22/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 02/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 03/20/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 4 | 5 | 75MCG/HR | 04/11/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 03/23/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 11/21/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 08/23/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 09/21/2017 00:00:00 | MCG/HR | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/13/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 08/25/2016 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 11/03/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 06/01/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 10/19/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 02/16/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 12/21/2016 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 4 | 5 | 75MCG/HR | 05/02/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 04/30/2018 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 09/23/2016 00:00:00 | MCG/HR | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 01/04/2017 00:00:00 | MCG/HR | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 02/10/2017 00:00:00 | MCG/HR | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 05/10/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 12/13/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 2 | 100 | 15 MG | 12/10/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00115131601 | OXYMORPHONE ER 15MG TAB GLOB | 1 | 100 | 15 MG | 09/16/2016 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/13/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/15/2018 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/27/2018 00:00:00 | MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | | 100 | 10 MG | 05/14/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 12/12/2017 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 02/02/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 5 | 100 | 10 MG | 02/27/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 11/28/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/25/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 05/25/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 03/13/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 01/02/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 11/16/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 12/14/2017 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/17/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 5 | 100 | 10 MG | 05/22/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 05/01/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/20/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 01/23/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/02/2018 00:00:00 | MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/18/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 4 | 100 | 10 MG | 04/25/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 12/15/2017 00:00:00 | MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/28/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/27/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 12/21/2017 00:00:00 | MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/25/2012 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/20/2012 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/28/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/04/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 10/28/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/26/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/23/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/23/2010 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/05/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 4 | 100 | 10-500MG | 12/23/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/22/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/18/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/16/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/07/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/07/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/17/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/09/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/12/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/07/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/23/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/22/2011 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/05/2013 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/08/2012 00:00:00 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 507 of 677. PageID #: 443756

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 09/18/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 06/08/2010 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 09/03/2010 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 09/29/2010 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 04/26/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 5 | 100 | 10-500MG | 01/10/2012 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 11/03/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 09/12/2012 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 09/13/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 07/06/2011 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 07/01/2010 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 08/08/2010 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 08/29/2012 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 05/16/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 05/25/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 06/10/2011 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 06/19/2011 00:00:00 | 10-500MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 07/21/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 08/05/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 02/04/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 04/15/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 10/02/2011 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 10/28/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 02/07/2012 00:00:00 | 10-500MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 07/23/2012 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 07/25/2012 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 06/22/2010 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 06/11/2010 00:00:00 | 10-500MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 07/10/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 03/11/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 11/05/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 11/03/2010 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 12/26/2010 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 01/27/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 06/26/2012 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 02/10/2013 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 10/09/2011 00:00:00 | 10-500MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 11/23/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 08/31/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 4 | 100 | 10-500MG | 09/27/2012 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 09/03/2010 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 09/16/2010 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 08/01/2010 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 04/21/2010 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 01/19/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 11/07/2010 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 10/15/2010 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 04/21/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 05/11/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 02/01/2011 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 03/03/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 04/15/2011 00:00:00 | 10-500MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 04/17/2011 00:00:00 | 10-500MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 1 | 100 | 10-500MG | 08/02/2011 00:00:00 | 10-500MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 3 | 100 | 10-500MG | 12/15/2010 00:00:00 | 10-500MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 2 | 100 | 10-500MG | 12/21/2010 00:00:00 | 10-500MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 100 | 10-500MG | 01/06/2011 00:00:00 | 10-500MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/07/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/20/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/22/2011 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/01/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/11/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/07/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/03/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/06/2009 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/13/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/21/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/05/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/05/2012 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/21/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/17/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/18/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/25/2012 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/11/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/11/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/16/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/12/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/29/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 11/30/2011 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/25/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 11/17/2017 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 02/10/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 03/27/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 05/30/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 02/23/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 03/15/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 01/23/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 04/05/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 02/16/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 02/27/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 03/28/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 2 | 100 | 10 MG | 02/06/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 04/18/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 04/12/2018 00:00:00 | MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 3 | 100 | 10 MG | 03/20/2018 00:00:00 | MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 1 | 100 | 10 MG | 04/25/2018 00:00:00 | MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 10702005601 | OXYCODONE 10 MG   TAB KVKT | 4 | 100 | 10 MG | 04/24/2018 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 16 | 100 | 5-325 MG | 10/24/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/20/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/01/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/11/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/22/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/21/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 01/16/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/26/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/17/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 01/30/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/18/2018 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 04/16/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/17/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 04/17/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/21/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/05/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/26/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/08/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/03/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/11/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/17/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/10/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/09/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/01/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/29/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/26/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/25/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/01/2018 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/15/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/13/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/28/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/17/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/30/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/08/2018 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/17/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/28/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/16/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/07/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/04/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/05/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 12/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/15/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/21/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/27/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/10/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 10/10/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/14/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/28/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/15/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 03/13/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 20 | 100 | 5-325 MG | 03/28/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/25/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/12/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/30/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/28/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/27/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/14/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 11/25/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 10/10/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 10/03/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/31/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 05/25/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/22/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/28/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 02/09/2018 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/26/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/16/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/01/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/02/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/08/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/28/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 02/08/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/27/2018 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/16/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/10/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/06/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/10/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 04/15/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/16/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/14/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/20/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/30/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/22/2009 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/13/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/19/2010 00:00:00 | 10-500MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/19/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/29/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/11/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/02/2011 00:00:00 | 10-500MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/20/2012 00:00:00 | 10-500MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/17/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/18/2011 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2012 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/27/2010 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/25/2009 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/18/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/06/2010 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/30/2011 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/26/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/09/2010 00:00:00 | 10-500MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/15/2013 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/07/2012 00:00:00 | 10-500MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/06/2011 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/26/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/21/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/24/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/07/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/10/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/12/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/30/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/12/2010 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/28/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/08/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/23/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/04/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/25/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/27/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/09/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 4 | 100 | 5-325 MG | 11/29/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/09/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/25/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/30/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/20/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/23/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/04/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/23/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/20/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/10/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/04/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/19/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/21/2010 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/19/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/05/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 3 | 100 | 5-325 MG | 03/23/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/20/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/13/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/12/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/17/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 2 | 100 | 5-325 MG | 03/27/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/18/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 05/20/2012 00:00:00 | 7.5-650M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 06/18/2012 00:00:00 | 7.5-650M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 11/25/2009 00:00:00 | 7.5-650M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 05/18/2012 00:00:00 | 7.5-650M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 5 | 100 | 7.5-650M | 01/18/2012 00:00:00 | 7.5-650M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 08/19/2012 00:00:00 | 7.5-650M | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 07/18/2012 00:00:00 | 7.5-650M | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 02/07/2011 00:00:00 | 7.5-650M | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/11/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/10/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/19/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 02/04/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/24/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/05/2013 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/17/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/13/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/14/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/24/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/18/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/20/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/27/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 01/14/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/23/2012 00:00:00 | 10-650MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/23/2009 00:00:00 | 10-650MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/01/2009 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 05/30/2010 00:00:00 | 10-650MG | 3 |

| Store | Address | City | State | Zip | ID | Description | Qty | 100 | Strength | Date | Strength2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/25/2009 00:00:00 | 10-650MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/29/2009 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/06/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/05/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/28/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/09/2010 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/24/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/12/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/12/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/06/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/22/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/04/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/19/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/05/2012 00:00:00 | 10-650MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/18/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/06/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/09/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/29/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 03/13/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/18/2010 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/27/2013 00:00:00 | 10-650MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/30/2009 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/02/2010 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/24/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/21/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/20/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 13 | 100 | 5-325 MG | 03/27/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/09/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/16/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/30/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/16/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/23/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/06/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/04/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/06/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/11/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/14/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 14 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/24/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/16/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/02/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/06/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 01/09/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/23/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/03/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/10/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/24/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/10/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/06/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/20/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/09/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/28/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/29/2017 00:00:00 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 12/30/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/23/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/14/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/06/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/08/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/27/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/01/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/09/2018 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/09/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/18/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/29/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/10/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/03/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/04/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/08/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/22/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/27/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/25/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/21/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/23/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/03/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/10/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/13/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/03/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/27/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/12/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/30/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/27/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/29/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/22/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/28/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/14/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 10/25/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 12/27/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/02/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/08/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/31/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 12/21/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/15/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/30/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/19/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 04/24/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 05/15/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/23/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/23/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/05/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/02/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/29/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 09/05/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/01/2017 00:00:00 | 5-325 MG | 2 |

| Store | Address | City | State | Zip | Number | Description | Qty | Pkg | Strength | Date | Strength | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/03/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/13/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/20/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/09/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/16/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 02/14/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/17/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 03/21/2018 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/26/2018 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/01/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 10/18/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/28/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/16/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/16/2017 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/06/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/15/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/11/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/08/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/04/2018 00:00:00 | 5-325 MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 05/08/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/18/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/03/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/13/2009 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/07/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/23/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/02/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/29/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/08/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 3 | 100 | 10-650MG | 08/30/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/22/2009 00:00:00 | 10-650MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/24/2009 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/09/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/12/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 05/27/2010 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/27/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/10/2010 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 02/03/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/12/2010 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/27/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/07/2010 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/15/2012 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/24/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/04/2010 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/01/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/27/2011 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 02/05/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 05/11/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/05/2013 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/15/2011 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/26/2012 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/02/2013 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/02/2013 00:00:00 | 10-650MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 03/02/2018 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 03/10/2018 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/20/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/23/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 8 | 100 | 10-325MG | 02/09/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/01/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/23/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 02/16/2018 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 02/15/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 03/13/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/02/2018 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/10/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/09/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 03/22/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 03/09/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/15/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/16/2018 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 03/16/2018 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/20/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 8 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/30/2013 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/01/2013 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/29/2013 00:00:00 | 10-650MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 10/04/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 11/08/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/27/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/11/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/01/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 12 | 100 | 10-325MG | 11/26/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/18/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/24/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/11/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/16/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 12 | 100 | 10-325MG | 10/04/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 10 | 100 | 10-325MG | 11/11/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/13/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/14/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/13/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/02/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 10 | 100 | 10-325MG | 12/28/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/04/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/27/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/30/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/04/2016 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/23/2016 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | | 100 | 10-325MG | 11/22/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 12 | 100 | 10-325MG | 11/08/2016 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 10/14/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 09/30/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/21/2016 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 10/25/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/04/2016 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/08/2016 00:00:00 | 10-325MG | | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/22/2016 00:00:00 | 10-325MG | | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 10/26/2016 00:00:00 | 10-325MG | | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 10 | 100 | 10-325MG | 10/22/2016 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/09/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/06/2016 00:00:00 | 10-325MG | | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/27/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/09/2016 00:00:00 | 10-325MG | | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/29/2017 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/27/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/02/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 09/19/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 10/18/2017 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 10/14/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/29/2017 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/14/2017 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/21/2017 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/01/2017 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/27/2018 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/06/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/12/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/08/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 16 | 100 | 5-325 MG | 08/22/2017 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/27/2018 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/20/2018 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/23/2018 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/12/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/15/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 13 | 100 | 5-325 MG | 12/05/2017 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/17/2017 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/19/2017 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/31/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/18/2018 00:00:00 | 5-325 MG | | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/09/2018 00:00:00 | 5-325 MG | | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/03/2018 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/23/2018 00:00:00 | 5-325 MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/02/2018 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/23/2018 00:00:00 | 5-325 MG | | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/01/2018 00:00:00 | 5-325 MG | | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/05/2018 00:00:00 | 5-325 MG | | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/21/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/16/2017 00:00:00 | 5-325 MG | | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/03/2018 00:00:00 | 5-325 MG | | 2 |

| | Address | | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 01/03/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/10/2018 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 13 | 100 | 5-325 MG | 11/07/2017 00:00:00 | 5-325 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/17/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 10/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/24/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/14/2017 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/27/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/26/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/21/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/01/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/28/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/26/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/16/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/26/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/12/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/23/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/10/2017 00:00:00 | 5-325 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/28/2018 00:00:00 | 5-325 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 11/02/2017 00:00:00 | 5-325 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/29/2017 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/09/2018 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/27/2018 00:00:00 | 5-325 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/25/2018 00:00:00 | 5-325 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 9 | 100 | 5-325 MG | 10/19/2017 00:00:00 | 5-325 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 08/18/2016 00:00:00 | MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 1 | 100 | 30 MG | 05/16/2016 00:00:00 | MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 65162005110 | OXYCODONE 30 MG   TAB AMNE | 4 | 100 | 30 MG | 08/19/2016 00:00:00 | MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/27/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/16/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/06/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/26/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/03/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/13/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/30/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/28/2011 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/14/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/13/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/01/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/12/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/04/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/11/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/02/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/04/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 04/05/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00046036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/05/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 6 | 100 | 10-325MG | 05/10/2011 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/27/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/01/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/25/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/10/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/22/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/20/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/06/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 10/10/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/20/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/14/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/30/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2012 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/28/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/22/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/18/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/16/2016 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/10/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 09/27/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 09/27/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/30/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/21/2016 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 09/27/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/04/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/06/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/28/2016 00:00:00 | 10-325MG | 2 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/04/2016 00:00:00 | 10-325MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/09/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/30/2016 00:00:00 | 10-325MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/04/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 15 | 100 | 10-325MG | 12/16/2016 00:00:00 | 10-325MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/04/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/04/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/08/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/13/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/08/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Number | Product | Qty | | Dosage | Date | Dosage | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 03/28/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/16/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/03/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2013 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2013 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/08/2013 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/11/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/25/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/16/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/06/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/12/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/06/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/30/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/10/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/12/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/16/2014 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/06/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/08/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/15/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/22/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/16/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2013 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/12/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/07/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/17/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/03/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/20/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/19/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/18/2014 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/14/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/19/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/12/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/04/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2013 00:00:00 | 10-325MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603588721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/28/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/11/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/11/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 06/21/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/03/2010 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/06/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/30/2009 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/10/2010 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/10/2010 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/08/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/27/2010 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/19/2009 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/18/2009 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/05/2010 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/30/2010 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/26/2012 00:00:00 | 10-325MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/11/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/10/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/18/2013 00:00:00 | 10-325MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/25/2013 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 02/15/2013 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2013 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2013 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2013 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/06/2013 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/25/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/07/2012 00:00:00 | 10-325MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/10/2012 00:00:00 | 10-325MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/07/2012 00:00:00 | 10-325MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/15/2012 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/16/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/30/2012 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2012 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/31/2012 00:00:00 | 10-325MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/09/2012 00:00:00 | 10-325MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/18/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/22/2012 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/07/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/14/2012 00:00:00 | 10-325MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/23/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/26/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/06/2013 00:00:00 | 10-325MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/10/2010 00:00:00 | 10-325MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/05/2011 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/01/2011 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/08/2011 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 05/22/2011 00:00:00 | 10-325MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/12/2011 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/08/2012 00:00:00 | 10-325MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/19/2012 00:00:00 | 10-325MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2012 00:00:00 | 10-325MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | DEA Number | Drug | Qty | Units | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/13/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/01/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/04/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/24/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/20/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/20/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/23/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/05/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/05/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/21/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/14/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2011 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/15/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/11/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/10/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/15/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/01/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/04/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/10/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/24/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/11/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/25/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/29/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/22/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/23/2012 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/01/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/11/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/31/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 04/30/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/07/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 04/19/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 03/17/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/06/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/05/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/20/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 07/20/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/14/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/08/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/17/2009 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/15/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/20/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/05/2010 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/30/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/28/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/08/2010 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/22/2009 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/05/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/15/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/10/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/13/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/19/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/11/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/05/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/07/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/09/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/14/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/10/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/23/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/12/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/04/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/05/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/26/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/14/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/03/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/14/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/30/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/23/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 07/30/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 02/28/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/23/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/07/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 01/23/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/30/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/07/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/26/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/23/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/05/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/12/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/15/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/22/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/24/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/11/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/26/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/06/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/29/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/20/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/20/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/10/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/09/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 06/04/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/17/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 09/15/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/12/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 09/15/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/30/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/14/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/12/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/26/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/12/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 03/26/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/11/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/20/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/29/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/19/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/27/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/16/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 04/14/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/12/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/12/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/07/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/13/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/16/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/19/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/14/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/22/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 09/15/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/11/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/08/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 06/27/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/07/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 07/01/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/07/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/12/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/04/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/03/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/07/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/11/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/27/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/09/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/08/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/25/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/16/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/21/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/14/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/16/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/26/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/25/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/24/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/02/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/27/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/21/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/18/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/21/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/03/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 09/02/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/10/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/29/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/31/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/18/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/26/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/17/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/10/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 06/15/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/20/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/22/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/20/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/29/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/01/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/28/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/08/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/08/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/09/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/10/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/13/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/04/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/24/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/12/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/18/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/13/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/14/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/26/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/16/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/28/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/07/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/14/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 08/03/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/29/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/20/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/01/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/09/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2010 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/21/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/19/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/15/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/21/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/25/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/13/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/23/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/08/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/13/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/26/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/05/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/29/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/03/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/09/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/31/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/24/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/18/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/07/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 12/26/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/05/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/03/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/31/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/31/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 04/15/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/10/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/22/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/21/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/01/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/15/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 06/24/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/21/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 04/14/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/05/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/13/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/18/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/21/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/20/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 07/25/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/30/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/06/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/14/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/13/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/09/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/23/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/16/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/03/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/17/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 04/01/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 05/21/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/01/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 12/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/05/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/08/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/19/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 02/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/02/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/24/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/04/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/19/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/24/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/19/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/26/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/12/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/23/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/05/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/19/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/30/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/18/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/14/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/18/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/03/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 04/27/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/13/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/27/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/30/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/27/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/15/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/19/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/17/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/22/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/04/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/31/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/09/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/05/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/29/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/09/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/10/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/09/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 06/08/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 06/15/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/05/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/10/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/30/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 09/07/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/17/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/28/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/13/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/26/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/21/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/07/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/06/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/30/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/14/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/17/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/14/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/17/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/19/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/14/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/21/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/12/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/11/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/04/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/08/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/10/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/08/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/24/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/23/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/29/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/22/2011 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/28/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/10/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/08/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/14/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 7 | 100 | 10-325MG | 07/13/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:00 | 10-325MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 12/07/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/29/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/09/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/12/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/04/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/29/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/23/2012 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/21/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/19/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/12/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/14/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/08/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/01/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/18/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 07/17/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/17/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/15/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/27/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/25/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/18/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/16/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/27/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/23/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/08/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/28/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/17/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/15/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 12/19/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/30/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/05/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/09/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/25/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/17/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/08/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/06/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/24/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 04/25/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 08/25/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/31/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/15/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/27/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/26/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/21/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 11/21/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/09/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/14/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 9 | 100 | 10-325MG | 05/24/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/27/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/08/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/29/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/24/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 08/24/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/12/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/06/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/27/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/28/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/11/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/19/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/14/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 03/04/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/28/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/25/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 09/13/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/08/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/15/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/16/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 11/27/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/29/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/14/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/20/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/31/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/18/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/28/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/28/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/12/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/23/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/02/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2012 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/24/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/01/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/09/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/10/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/04/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/26/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/02/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/11/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/13/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/13/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/14/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/17/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/26/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 09/23/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 09/20/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/24/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/01/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/07/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/11/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/07/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/17/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/07/2012 00:00:00 | 10-325MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 02/26/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/05/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/22/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/01/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/02/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/01/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/08/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/09/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/19/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/11/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/28/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/17/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/16/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/27/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/07/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/24/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/06/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 12/05/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/21/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2010 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/26/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/26/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/21/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/08/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/01/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/13/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/27/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/09/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/30/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/01/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/20/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/05/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/01/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/10/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 08/30/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 08/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2011 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2011 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/01/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/30/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/09/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/18/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/04/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/09/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/01/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/15/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/13/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/10/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/20/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/17/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/27/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/17/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/12/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/07/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/28/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/30/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 04/27/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/09/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/06/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/09/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/04/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/02/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/21/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Account | Description | Qty | | Product | Date | Product | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 08/31/2014 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/01/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 06/13/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/03/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/24/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/26/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/13/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/02/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/07/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/31/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/11/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/17/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/07/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/07/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2013 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/24/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/18/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/23/2014 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/30/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:00 | 10-325MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/24/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/14/2013 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/22/2013 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/17/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 12/06/2013 00:00:00 | 10-325MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/17/2014 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/24/2014 00:00:00 | 10-325MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/25/2014 00:00:00 | 10-325MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:00 | 10-325MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:00 | 10-325MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 06/03/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/02/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/10/2011 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/11/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/25/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 04/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/03/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/20/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/26/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/10/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/26/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/02/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/29/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/24/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/16/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/03/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/13/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/28/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/19/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/19/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/05/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/03/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 05/28/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/28/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/13/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/13/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/13/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/27/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/08/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/13/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 11/22/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/05/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/29/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/26/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/04/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/04/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/06/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/28/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 10/19/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/30/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/04/2010 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2011 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/04/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 06/03/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/20/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/13/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/28/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/18/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/08/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/02/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/28/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/07/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/16/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/11/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/20/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/20/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/10/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/16/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/07/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/22/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/14/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/06/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/07/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/17/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/19/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/26/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/09/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/29/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/03/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/04/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/10/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/12/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/19/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/23/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/12/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/19/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/15/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/16/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/17/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/19/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 11/16/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/14/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 06/19/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/07/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 04/23/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/20/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/08/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/12/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/18/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 04/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/02/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/30/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/13/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/25/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 11/27/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/11/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/31/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/29/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/20/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/01/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/31/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/04/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/07/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 11/14/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/31/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/09/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/03/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/10/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/07/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/31/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 01/22/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/21/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/23/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/17/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/09/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/27/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/24/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/15/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/14/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/28/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/11/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/27/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 03/09/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/23/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/11/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/25/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 08/27/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/04/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/25/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/09/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/12/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/05/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 11/26/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/12/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/20/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/19/2011 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/07/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/05/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/03/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/24/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/07/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/28/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/26/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/18/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/17/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/21/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/11/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/14/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/10/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/08/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 10/23/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/29/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/14/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/10/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/05/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/25/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/24/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/27/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 05/10/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/31/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/06/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/04/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/26/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/08/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/03/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/11/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/21/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/14/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/05/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/15/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/27/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/30/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/08/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/16/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/14/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/02/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/02/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/11/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/23/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/12/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/19/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/17/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/13/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/14/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/26/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/12/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/29/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/20/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/30/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/05/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/18/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/19/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2012 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/04/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/14/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 12/09/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/19/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/12/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/11/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/27/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/17/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/08/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/11/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/13/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/30/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/23/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/15/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/06/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/02/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 11/29/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/09/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/09/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/07/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/08/2012 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/06/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/06/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/18/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/24/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/10/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 01/03/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/20/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/11/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/14/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 07/24/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/07/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/14/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/22/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 11/19/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/23/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/30/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/11/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/13/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 06/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 03/28/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/22/2013 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/30/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/30/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/16/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:00 | 10-325MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 06/20/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/16/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/21/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/28/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/07/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/03/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/26/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/30/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/11/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/12/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/22/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/30/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/28/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/20/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/10/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/06/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/27/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/13/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/05/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/16/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/10/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/14/2013 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/12/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/02/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/20/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/16/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/30/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/29/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/06/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/26/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/15/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/03/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2014 00:00:00 | 10-325MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/06/2013 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 05/29/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/10/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/10/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/12/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/09/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/28/2014 00:00:00 | 10-300MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 06/18/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/04/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/10/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/14/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/17/2014 00:00:00 | 10-300MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/15/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2010 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/16/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/24/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | | 100 | 10-325MG | 10/26/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/19/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/25/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/30/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/10/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/11/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/16/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/05/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/08/2012 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/30/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/24/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/12/2010 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/16/2010 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/30/2010 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/14/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/03/2011 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/11/2011 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/02/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/28/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/15/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/04/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/06/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/18/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 08/05/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/11/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/27/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 09/20/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/18/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/01/2012 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/13/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/04/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/23/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/21/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/06/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/30/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/19/2012 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/21/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/08/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/31/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/13/2012 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/18/2012 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/30/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/26/2012 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/17/2011 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/29/2012 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/21/2011 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/26/2011 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/09/2011 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/04/2012 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/26/2012 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 4 | 100 | 5-300 MG | 06/10/2017 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/01/2017 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/23/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/12/2017 00:00:00 | 5-300 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/17/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/02/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/16/2017 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/15/2017 00:00:00 | 5-300 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/22/2017 00:00:00 | 5-300 MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/26/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/10/2017 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/16/2018 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/19/2017 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 10 | 100 | 5-300 MG | 10/04/2016 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/29/2016 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/31/2016 00:00:00 | 5-300 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/16/2017 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/30/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/13/2017 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 05/16/2017 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 03/08/2017 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/13/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/24/2017 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/21/2017 00:00:00 | 5-300 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/18/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/25/2017 00:00:00 | 5-300 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 03/29/2017 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 04/11/2017 00:00:00 | 5-300 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 06/28/2017 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/16/2017 00:00:00 | 5-300 MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/11/2017 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 11/28/2017 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 01/03/2017 00:00:00 | 5-300 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/24/2017 00:00:00 | 5-300 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 12/20/2017 00:00:00 | 5-300 MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 4 | 100 | 5-300 MG | 10/05/2016 00:00:00 | 5-300 MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/20/2016 00:00:00 | 5-300 MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/12/2017 00:00:00 | 5-300 MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/31/2017 00:00:00 | 5-300 MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/24/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/20/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/25/2011 00:00:00 | 10-500MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 10/20/2013 00:00:00 | 10-300MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 09/06/2013 00:00:00 | 10-300MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 08/11/2013 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 04/11/2014 00:00:00 | 10-300MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 12/02/2013 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 07/03/2013 00:00:00 | 10-300MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 08/12/2013 00:00:00 | 10-300MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | | 100 | 10-300MG | 02/27/2014 00:00:00 | 10-300MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/07/2013 00:00:00 | 10-300MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 11/07/2013 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 3 | 100 | 10-300MG | 11/15/2013 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 08/08/2013 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 09/04/2013 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/11/2014 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/12/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 05/22/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/09/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/10/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 08/06/2013 00:00:00 | 10-300MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 01/10/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 02/20/2013 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/06/2013 00:00:00 | 10-300MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/13/2014 00:00:00 | 10-300MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 06/03/2017 00:00:00 | 10-300MG | 2 |
| 4036 | 2687 State Road | Cuyahoga Falls | OH | 44223 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 3 | 100 | 10-300MG | 09/23/2016 00:00:00 | 10-300MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 01/20/2017 00:00:00 | 10-300MG | 2 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 12/20/2016 00:00:00 | 10-300MG | 2 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 04/11/2017 00:00:00 | 10-300MG | 2 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/20/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/12/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/22/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/18/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/14/2013 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/10/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/26/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/15/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2011 00:00:00 | 10-500MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/04/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/08/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/27/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/23/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/16/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/20/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/30/2010 00:00:00 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 100 | 10-500MG | 11/12/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/11/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/10/2010 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/10/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 10/10/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 01/06/2013 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/26/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/10/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/15/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/19/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/24/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/03/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/06/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/29/2011 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/04/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/04/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/23/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/02/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 4 | 100 | 10-500MG | 09/10/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/05/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/25/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/05/2010 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/04/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/16/2010 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/07/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/27/2010 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/29/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/15/2011 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/05/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/19/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/02/2011 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/11/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/12/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/08/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/23/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/27/2012 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/29/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/14/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/22/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/18/2010 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/09/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/20/2009 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/21/2010 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/03/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/10/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/17/2009 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/30/2011 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/17/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/22/2011 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 100 | 10-500MG | 12/20/2009 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/25/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/28/2010 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/22/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/06/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/23/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/16/2012 00:00:00 | 10-500MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/08/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/03/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/11/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/08/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/30/2012 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/23/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/23/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/06/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/11/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/22/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/22/2012 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/28/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/03/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/06/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/20/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/19/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/11/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/18/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/01/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/28/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/31/2012 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/24/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/28/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/26/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/16/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/10/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/12/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/15/2009 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/29/2011 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/25/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/10/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/10/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/29/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/23/2011 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/24/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/23/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/16/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/03/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/31/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2012 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2012 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/29/2012 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/02/2012 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/30/2011 00:00:00 | 10-500MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/15/2010 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/23/2010 00:00:00 | 10-500MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/17/2011 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/11/2010 00:00:00 | 10-500MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/31/2012 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/28/2010 00:00:00 | 10-500MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/08/2013 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/30/2011 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/20/2011 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2012 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/13/2012 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/04/2012 00:00:00 | 10-500MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/16/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/09/2010 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/18/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/19/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/29/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/23/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/02/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/01/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/18/2012 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/10/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/01/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/19/2012 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/11/2013 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/26/2011 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2013 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/05/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/26/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/04/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/18/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/27/2009 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/07/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/22/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/06/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/10/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/05/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/18/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/25/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/06/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/13/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/21/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/17/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/06/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/10/2011 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/20/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/13/2009 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2010 00:00:00 | 10-500MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/23/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/29/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/27/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/10/2010 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/22/2012 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/13/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/15/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/14/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/06/2010 00:00:00 | 10-500MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/06/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/30/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 4 | 100 | 10-500MG | 02/13/2011 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/03/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/06/2013 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/25/2013 00:00:00 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 100 | 10-500MG | 06/12/2011 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/18/2013 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/16/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/09/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/22/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/13/2009 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/28/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/05/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/21/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/27/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/23/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/27/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/13/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/05/2011 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/19/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/17/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 5 | 100 | 10-500MG | 12/23/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/22/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/19/2013 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/06/2012 00:00:00 | 10-500MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/05/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/22/2010 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/27/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/28/2011 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/12/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/01/2011 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/23/2011 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/22/2011 00:00:00 | 10-500MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2009 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/07/2011 00:00:00 | 10-500MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/24/2011 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/09/2012 00:00:00 | 10-500MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/23/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/23/2012 00:00:00 | 10-500MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/26/2010 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/15/2010 00:00:00 | 10-500MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/30/2012 00:00:00 | 10-500MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/08/2010 00:00:00 | 10-500MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2015 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 23 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/14/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/05/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/17/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/10/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/20/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/09/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/17/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Number | Description | Qty | Pct | Unit | Date | Unit 2 | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2011 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2011 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2011 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/03/2011 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2013 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2011 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/30/2012 00:00:00 | 10-500MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/12/2012 00:00:00 | 10-500MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/28/2011 00:00:00 | 10-500MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/26/2012 00:00:00 | 10-500MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/24/2012 00:00:00 | 10-500MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/19/2012 00:00:00 | 10-500MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/04/2012 00:00:00 | 10-500MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/04/2011 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/02/2011 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/21/2011 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/12/2011 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/02/2010 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/22/2010 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/19/2011 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/29/2010 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/06/2011 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/25/2011 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/02/2011 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/27/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/02/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 2 | 100 | 5-325 MG | 12/07/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/29/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/26/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/02/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/12/2010 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/12/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/25/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/08/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/15/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/25/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/17/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/04/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/27/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/23/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/25/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/02/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/25/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/18/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 4 | 100 | 5-325 MG | 03/04/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/10/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/17/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow Street | Twinsburg | OH | 44087 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/08/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/24/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/17/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 02/14/2010 00:00:00 | 7.5-650M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 11/13/2009 00:00:00 | 7.5-650M | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 03/28/2010 00:00:00 | 7.5-650M | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 05/27/2011 00:00:00 | 7.5-650M | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/21/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/18/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/17/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/22/2010 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/28/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/05/2012 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/30/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/30/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/28/2010 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/11/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/18/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/20/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/18/2011 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/23/2011 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/19/2011 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/26/2012 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/19/2012 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 3 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/17/2009 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/23/2011 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/22/2011 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/21/2010 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/16/2012 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/07/2011 00:00:00 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/16/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/09/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/17/2012 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/25/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/12/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/10/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/26/2011 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/18/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/25/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/04/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/22/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/18/2011 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/24/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/25/2011 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/21/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/05/2012 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/23/2010 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/25/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/08/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/05/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/03/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/20/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/13/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/21/2011 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/05/2013 00:00:00 | 10-650MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/13/2009 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 06/11/2012 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/02/2012 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 08/03/2012 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/04/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/14/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/20/2012 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/04/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/12/2012 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/06/2009 00:00:00 | 10-650MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/30/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/31/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/31/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/26/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/31/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 10/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 16 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/18/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/18/2011 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/14/2011 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/07/2011 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/19/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/18/2011 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/14/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/20/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/21/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/04/2012 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/04/2012 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/05/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/24/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/21/2011 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/25/2012 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/08/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/10/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/05/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/10/2013 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/17/2010 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/23/2010 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/19/2010 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/11/2012 00:00:00 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | | 100 | 10-650MG | 10/25/2011 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/05/2012 00:00:00 | 10-650MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/08/2011 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/27/2012 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/11/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/10/2012 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/21/2011 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/26/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/16/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/31/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/05/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/05/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/20/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/07/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/16/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/06/2013 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/20/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/07/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/20/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/24/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/06/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/27/2018 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/07/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/09/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/16/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/20/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/15/2018 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/20/2018 00:00:00 | 10-325MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/22/2018 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 02/23/2018 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/09/2018 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/17/2018 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 02/20/2018 00:00:00 | 10-325MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/01/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/17/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/16/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/19/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/05/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/14/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/03/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/02/2013 00:00:00 | 10-650MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/08/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/07/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 2 | 100 | 10-650MG | 06/06/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/01/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/08/2013 00:00:00 | 10-650MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/30/2013 00:00:00 | 10-650MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/19/2013 00:00:00 | 10-650MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/19/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/04/2016 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/24/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/12/2016 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/03/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/13/2016 00:00:00 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | | 100 | 10-325MG | 12/06/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/25/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/30/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/09/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/19/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/09/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 10 | 100 | 10-325MG | 12/14/2016 00:00:00 | 10-325MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 01/05/2017 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 10/04/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/12/2016 00:00:00 | 10-325MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/18/2016 00:00:00 | 10-325MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/21/2016 00:00:00 | 10-325MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/28/2016 00:00:00 | 10-325MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/13/2016 00:00:00 | 10-325MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/24/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/27/2016 00:00:00 | 10-325MG | 2 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/18/2016 00:00:00 | 10-325MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/25/2016 00:00:00 | 10-325MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/17/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/16/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/20/2016 00:00:00 | 10-325MG | 2 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/08/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/11/2016 00:00:00 | 10-325MG | 2 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/20/2016 00:00:00 | 10-325MG | 2 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/01/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/15/2016 00:00:00 | 10-325MG | 2 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 09/28/2016 00:00:00 | 10-325MG | 2 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 09/28/2016 00:00:00 | 10-325MG | 2 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/07/2016 00:00:00 | 10-325MG | 2 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/16/2012 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/26/2012 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2012 00:00:00 | 5-325 MG | 3 |

| Store | Address | City | State | Num1 | Num2 | Description | Qty | Pct | Strength | Date | Strength2 | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 10/02/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/11/2016 00:00:00 | 10-325MG | 2 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/23/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/06/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/29/2016 00:00:00 | 10-325MG | 2 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/21/2016 00:00:00 | 10-325MG | 2 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/01/2016 00:00:00 | 10-325MG | 2 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/18/2016 00:00:00 | 10-325MG | 2 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/22/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/03/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/20/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/30/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 05/11/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/22/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/06/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/07/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/14/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/30/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/13/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/18/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/07/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/22/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/05/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/29/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/02/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/23/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/22/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/13/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 01/02/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/27/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/17/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 02/04/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/30/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/09/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/25/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 02/19/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/27/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/31/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/24/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/29/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/04/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/08/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/27/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/01/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/23/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/08/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/16/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/12/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/29/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/09/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/06/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/15/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/14/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/22/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/05/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/29/2010 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 07/09/2010 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/17/2010 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/23/2009 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/22/2009 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/19/2009 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/13/2009 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57640126888 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/02/2010 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Code | Address | City | State | Zip | NDC | Description | Qty | Count | Strength | Date | Strength | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 26 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/09/2010 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/24/2010 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/11/2010 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/27/2009 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/15/2010 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/25/2010 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 08/27/2010 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 11/15/2009 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/17/2009 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/21/2010 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/14/2010 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 03/18/2010 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/23/2010 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/09/2010 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/13/2010 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 06/08/2010 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/21/2010 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/01/2010 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/05/2010 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/23/2010 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/14/2010 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/14/2010 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/18/2009 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/18/2009 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/22/2009 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 57564012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/16/2010 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/29/2013 00:00:00 | 10-325MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/17/2013 00:00:00 | 10-325MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 09/01/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/30/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/24/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/26/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/28/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/14/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/20/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/19/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/22/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/06/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/21/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/05/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/20/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 12/03/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/19/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/19/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/14/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/06/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/28/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/01/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/11/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/15/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/04/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 04/15/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/04/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/27/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/22/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/15/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 09/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/15/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/30/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/11/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/20/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/11/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/16/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 03/11/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/09/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/03/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/15/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/08/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/31/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/15/2014 00:00:00 | 10-325MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/10/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/11/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/04/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/05/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/15/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/01/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/13/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/11/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/04/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/04/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/31/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/08/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/09/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 15 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |

| | Address | City | State | Zip | ID | Description | Qty | | Dosage | Date | Dosage | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/04/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/04/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/01/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/13/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/16/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/02/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/01/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/10/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/04/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/07/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/26/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/10/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/02/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/05/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Drug | Qty | Units | Dose | Date | Dose | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 02/18/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 03/05/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/29/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/31/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/30/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/14/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/11/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/07/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/18/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/11/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/10/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/15/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/07/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/17/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/06/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/02/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/09/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/12/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/16/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/06/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/25/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/16/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/24/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/25/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/16/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/28/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/20/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/28/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 07/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/20/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/31/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/02/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/14/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/16/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/06/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/05/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/06/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2011 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/10/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/11/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/29/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/20/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/21/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/20/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/14/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/30/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 11/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/29/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/07/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/07/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/04/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/15/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/06/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/01/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/03/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/09/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/14/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/11/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/06/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/22/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/04/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/13/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/24/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/13/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/31/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 12/30/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/09/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/30/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/30/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/08/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/27/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/24/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/02/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/28/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/12/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/10/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/14/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/28/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/08/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 07/18/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/19/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/29/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/20/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/20/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 11/27/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/11/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/10/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/08/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/26/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/25/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/15/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/27/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/28/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/07/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/18/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/28/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/30/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/27/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/07/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/06/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/22/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/16/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/16/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/18/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/07/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/05/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/21/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/02/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/07/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/09/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/09/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 14 | 100 | 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Account | Description | Qty | 100 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/27/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/25/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/27/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/14/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/22/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/06/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/14/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/23/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/22/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/17/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/25/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/05/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/18/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/04/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 12/15/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/10/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 05/01/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/16/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/13/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/03/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/21/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/15/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/30/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/04/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/26/2013 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/03/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/01/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/04/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/17/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/08/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/27/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/17/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/03/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/01/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/12/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/19/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/01/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/12/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/12/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/15/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Number | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/18/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/03/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/17/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/23/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/18/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/26/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/18/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/07/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/01/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/03/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/13/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/23/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/21/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | ID | Product | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 27 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 15 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/12/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/19/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/11/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/05/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/07/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/21/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/12/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/15/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/15/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 01/02/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/26/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/17/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/23/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/06/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/06/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/24/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/05/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDRO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/14/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Account | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 05/15/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/20/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 02/26/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/16/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/23/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/14/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 08/01/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/01/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/18/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/20/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/15/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/03/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/20/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/16/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/24/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/13/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/29/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/26/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 6 | 100 | 10-325MG | 05/30/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/22/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 05/22/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/04/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/07/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/29/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/05/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2013 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 12/07/2012 00:00:00 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/20/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/26/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/31/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |

| | Address | City | State | Zip | ID | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/05/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/30/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/24/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/22/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/28/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/16/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/02/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/01/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/12/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/08/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/12/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/18/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/29/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/19/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/31/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 10/28/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/29/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/10/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/15/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/12/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 03/25/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/24/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/16/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/14/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/25/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/10/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/16/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/21/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/30/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/27/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 7 | 100 | 10-325MG | 12/04/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/03/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/16/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/02/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/16/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/07/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/05/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/20/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/26/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/07/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/23/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/03/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/10/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/17/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/24/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/25/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/27/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/06/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/11/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/21/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/08/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/29/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/11/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/03/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/22/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/08/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/03/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/19/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/18/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/06/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/01/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/04/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/25/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/19/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/08/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/02/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/02/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/27/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/29/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/22/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/28/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/23/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/17/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/18/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/01/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/12/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/07/2013 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/11/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 11/05/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/19/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/18/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/03/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 01/19/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/18/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/16/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/21/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/02/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/29/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/27/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/26/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/12/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/12/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/11/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/09/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/02/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/24/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/18/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/05/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/11/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/13/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/25/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/27/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 07/11/2013 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Number | Description | Qty | Price | Date | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 10-325MG | 08/07/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 10-325MG | 03/05/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 10-325MG | 04/15/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 10-325MG | 02/27/2014 00:00:00 | 10-325MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 05/19/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 01/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/30/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 10/13/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 08/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/29/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/30/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/31/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 03/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/31/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/11/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/05/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/08/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/28/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 10/18/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/16/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/09/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 05/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 06/13/2013 00:00:00 | 5-325 MG | 3 |

| Address | Name | State | Zip | ID | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 06/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/09/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/31/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/11/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/07/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 11/30/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/29/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/16/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/06/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/08/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/24/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 11/25/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/08/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/18/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/25/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/02/2013 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/31/2013 00:00:00 | 10-325MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/25/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/20/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/07/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/03/2013 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/05/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/03/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/21/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/25/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/01/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/21/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/15/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/17/2014 00:00:00 | 10-325MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/18/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/05/2013 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:00 | 10-325MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/09/2014 00:00:00 | 10-325MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/14/2014 00:00:00 | 10-325MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/21/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 03/31/2014 00:00:00 | 10-325MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/09/2013 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:00 | 10-325MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/20/2014 00:00:00 | 10-325MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 05/28/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/29/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/26/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/26/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/03/2014 00:00:00 | 10-300MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 08/27/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/17/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 09/28/2014 00:00:00 | 10-300MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 08/28/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 05/27/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 05/25/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 07/23/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 09/16/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 01/29/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 07/30/2013 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 03/30/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/13/2014 00:00:00 | 10-300MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 3 | 100 | 10-300MG | 11/27/2013 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 11/25/2013 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 01/09/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 12/04/2013 00:00:00 | 10-300MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/27/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 02/14/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 12/22/2013 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/07/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/22/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/03/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 11/14/2013 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/09/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/09/2013 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 01/09/2014 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 08/09/2013 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 06/26/2013 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/06/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/05/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 09/18/2013 00:00:00 | 10-300MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 01/02/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 03/10/2014 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 10/07/2013 00:00:00 | 10-300MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 64370064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 07/26/2013 00:00:00 | 10-300MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 07/06/2017 00:00:00 | 10-300MG | 2 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 12/21/2016 00:00:00 | 10-300MG | 2 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/20/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/04/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Number | Description | Qty | | MG | Date | MG | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 05/03/2011 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/31/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 15 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/04/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2012 00:00:00 | 5-325 MG | 3 |
| 4096 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | ID | Description | Qty | Unit | Date | Unit2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 5-325 MG | 09/20/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/10/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 10/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 10/26/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/25/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/02/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/07/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 11/15/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 12/30/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/29/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/09/2011 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/01/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/05/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/19/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/17/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/08/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Product | Qty | Pkg | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Number | Description | Qty | | Product | Date | Product | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/29/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/26/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/31/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/14/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/29/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/02/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/09/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/05/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/22/2011 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 11/01/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/18/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/05/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/07/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/04/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/02/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/11/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2011 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/08/2011 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/15/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/14/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/25/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/29/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/05/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2012 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2012 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/19/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | | 3 |

| | Address | City | State | Zip | ID | Description | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/01/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/26/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/09/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/20/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | ZIP | Number | Description | Qty | | Unit | Date | Unit2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/21/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/25/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/19/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/20/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/05/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 03/28/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/04/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/03/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/02/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/22/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/04/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/04/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/06/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2011 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | ID | Description | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/14/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | ZIP | NDC | Description | Qty | Unit | Date | Strength | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 06/20/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/08/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/09/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/14/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/28/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 10/27/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/14/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/09/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/20/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/24/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | ID | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/24/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/12/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/26/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/15/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/22/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Road | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/21/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |

| | Address | City | State | Zip | Code | Description | Qty | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/31/2012 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 09/04/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/02/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 26 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/04/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/04/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2012 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2012 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2012 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2012 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2012 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2012 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2012 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/17/2012 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/18/2013 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2013 00:00:00 | 5-325 MG | | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2012 00:00:00 | 5-325 MG | | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2012 00:00:00 | 5-325 MG | | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/06/2012 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2012 00:00:00 | 5-325 MG | | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/14/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/10/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/23/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 06/16/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/25/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/10/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/17/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/01/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 10/02/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/22/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/18/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/29/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/24/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/03/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 08/21/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/08/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/13/2011 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/03/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/08/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/04/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2011 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/15/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2010 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/05/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | Number | Description | Qty | 100 | Strength | Date | Strength | # |
|----|---------|------|-------|-----|--------|-------------|-----|-----|----------|------|----------|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/30/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 25 | 100 | 5-325 MG | 12/26/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/09/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/08/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/30/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2011 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/15/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/26/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/18/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/06/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Number | Description | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 08/06/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/30/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/30/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/30/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/16/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 10/07/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/08/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Dose | Date | Dose2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 5-325 MG | 06/07/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/15/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/12/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 15 | 100 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/19/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 12/08/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 12/21/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/06/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/02/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/20/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/09/2011 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/19/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 03/24/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 12/15/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 18 | 100 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 13 | 100 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/20/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-4 Filed: 12/17/19 634 of 677. PageID #: 443883

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/03/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 14 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/21/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/02/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/04/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/19/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/15/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/16/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4096 | 4300 Kent Road | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/08/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/29/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2012 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/20/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 4030 | 205 West Ave. | Tallmadge | OH | 44278 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2012 00:00:00 | 5-325 MG | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 1700 Corporate Woods Parkway | Uniontown | OH | 44685 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2012 00:00:00 | 5-325 MG | 3 |
| 4032 | 1700 Norton Rd. | Stow | OH | 44224 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2012 00:00:00 | 5-325 MG | 3 |
| 4031 | 41 5th Street, S.E. | Barberton | OH | 44203 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/14/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/02/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/12/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/22/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/04/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/02/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/16/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/07/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/30/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | Account | Description | Qty | Units | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/02/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/09/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/13/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | Zip | Account | Description | Qty | | Unit | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/17/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/25/2012 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/16/2012 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | ZIP | NDC | Description | Qty | 100 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/12/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Address | City | State | ZIP | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2012 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2012 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2012 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/04/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2011 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/24/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/04/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/25/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/01/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Addr | Street | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/06/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/01/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/20/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/04/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/02/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/28/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/20/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 03/24/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/05/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/23/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store/Address | City | State | Zip | Code | Description | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 5861 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 6299 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4025 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 4022 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 224 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 12/26/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2012 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/07/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/21/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/29/2012 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2011 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/31/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/10/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/06/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | NDC | Drug | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/23/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/22/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/06/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/23/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/07/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/15/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/20/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/03/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/03/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/11/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/01/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2011 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44315 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/27/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/15/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/04/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2011 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2011 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/03/2011 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/08/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/12/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/04/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/27/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/14/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 10/06/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/02/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/07/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/18/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/14/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/06/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/16/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/22/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/16/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/07/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/05/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/04/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 08/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/31/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/04/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/01/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/15/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/09/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/26/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/10/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/31/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/04/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/25/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 01/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/12/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/07/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 14 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Code | Drug Description | Qty | Unit | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/01/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/18/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/07/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/23/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 02/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/16/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/24/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/15/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/20/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |

| Addr | Street | City | State | Zip | ID | Description | Qty | Pkg | Strength | Date | Strength2 | | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 02/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/13/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/23/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/19/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/21/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/28/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2013 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | ST | Zip | NDC | Drug | Qty | Units | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/08/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/09/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/01/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/10/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/15/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/14/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/23/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/04/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 03/27/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/08/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 02/17/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/02/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/27/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/14/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/29/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/19/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/12/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2011 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2012 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/14/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/10/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 01/20/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/29/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/06/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/10/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/18/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/20/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/17/2012 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/02/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/09/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2011 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/08/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/12/2012 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/10/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/30/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/18/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/07/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 10/16/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/31/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/02/2014 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Number | Description | Qty | Pct/Str | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 04/29/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 04/14/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 02/24/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/14/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 04/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 04/16/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 06/26/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/06/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/31/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/08/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/27/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 12/22/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 12/12/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/05/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/06/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 10/29/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/11/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 06/19/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 09/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 09/17/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/06/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/17/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 01/24/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 02/01/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/08/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 01/19/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 5-325 MG | 04/09/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 09/17/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 11/20/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 12/17/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 12/10/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 5-325 MG | 01/21/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/22/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 11/29/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/06/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 10/12/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 06/27/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 07/07/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 07/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 5-325 MG | 08/21/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 5-325 MG | 08/12/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 5-325 MG | 06/06/2014 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/02/2013 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/29/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/15/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/17/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/18/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2011 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2011 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2011 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/08/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/11/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/24/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/01/2014 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/19/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:00 | 5-325 MG | | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/07/2012 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/16/2012 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:00 | 5-325 MG | | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/03/2014 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2012 00:00:00 | 5-325 MG | | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2012 00:00:00 | 5-325 MG | | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2012 00:00:00 | 5-325 MG | | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2012 00:00:00 | 5-325 MG | | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/29/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/30/2012 00:00:00 | 5-325 MG | | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2012 00:00:00 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/10/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/12/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/04/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/12/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 02/12/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/25/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/30/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/05/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/20/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/11/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/02/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/03/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2012 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/17/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 04/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/20/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/13/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/11/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/23/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/26/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2011 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2011 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/15/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/01/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/02/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/26/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/09/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/21/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/29/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 02/05/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2012 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/06/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/28/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/16/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/22/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 01/30/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/18/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/15/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/13/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2012 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/08/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/28/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/01/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/28/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/19/2013 00:00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 12/23/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/15/2013 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2011 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 10/21/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/28/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/05/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/11/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/23/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 09/02/2014 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 12 | 100 | 5-325 MG | 08/07/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/24/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2012 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2012 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/12/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/26/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2012 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:00 | 5-325 MG | 3 |
| 6299 | 290 East Aurora Road | Northfield | OH | 44067 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/16/2011 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/06/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/14/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 11/18/2013 00:00:00 | 5-325 MG | 3 |
| 224 | 8960 Darrow RD | Twinsburg | OH | 44087 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2013 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/06/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/25/2014 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2012 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/04/2014 00:00:00 | 5-325 MG | 3 |
| 4025 | 2775 West Market Street | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/30/2014 00:00:00 | 5-325 MG | 3 |
| 5878 | 230 Howe Road | Cuyahoga Falls | OH | 44221 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2011 00:00:00 | 5-325 MG | 3 |
| 4029 | 2801 E. Waterloo Rd. | Akron | OH | 44312 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/10/2011 00:00:00 | 5-325 MG | 3 |
| 5861 | 3750 W. Market St. | Fairlawn | OH | 44333 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2012 00:00:00 | 5-325 MG | 3 |
| 4022 | 75 Graham Rd. | Cuyahoga Falls | OH | 44223 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:00 | 5-325 MG | 3 |
| 4124 | 484 E. Waterloo Rd. | Akron | OH | 44319 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2012 00:00:00 | 5-325 MG | 3 |