# PSJ18 WALGREENS Opp Exh 58

| | |
|---|---|
| From: | "Hazewski, Edward" <EHazewski@amerisourcebergen.com> |
| Sent: | Tue, 8 Apr 2014 11:16:39 -0400 (EDT) |
| To: | "Polster, Natasha" <tasha.polster@walgreens.com>; "patricia.daugherty@walgreens.com" <patricia.daugherty@walgreens.com>; "ed.bratton@walgreens.com" <ed.bratton@walgreens.com>; "christopher.dymon@walgreens.com" <christopher.dymon@walgreens.com>; "eric.stahmann@walgreens.com" <eric.stahmann@walgreens.com> |
| Cc: | "May, David" <dmay@amerisourcebergen.com>; "Hartman, Sharon"<shartman@amerisourcebergen.com>; "Guerreiro, Marcelino A."<MGuerreiro@amerisourcebergen.com>; "Garcia, Elizabeth"<egarcia@amerisourcebergen.com> |
| Subject: | Data |
| Attachments: | WAG Orders Held.xlsx |

Team WAG,

Find attached some data that I believe could be the basis for a part of our discussion. Briefly, the first tab is all WAG locations that had CII order lines flagged by the omp, sorted largest (most lines) to smallest. We can discuss further tomorrow. Thanks.

Ed Hazewski
Director, Corporate Security and Regulatory Affairs
AmerisourceBergen Corporation
1400 Morris Drive
Chesterbrook, PA 19087
610-727-3680

Exhibit  010
AMERISOURCEBERGEN
WITNESS: GARCIA
DATE: 12/13/18
REPORTER: Amanda Miller CRr



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDCMDL00282490

ABDCMDL00282491.xlsx

| DC | DEA No. | Cust. No. | Customer Name | | Address | State | RX Lic. | Order Date | Sales Order Number | Line | OMP Family | Item No. | Material Description | NDC | Threshold | Override | Consumed | Order Qty. | Status | Status Date | OMP Free Form Text | Overage in DU's | Overage % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/3/2014 | 4504041054 | 10 | BO | 10087263 | SUBOXONE 8/2 MG FLM 30 | 12496120803 | 7,000 | | 9,780 | 1,500 | CSX | 3/3/2014 | Comments added by A008710 at 18.37.44 on date 03/03/201 | 2,780 | 28% |
| 010 | BW5704451 | 0100095144 | WALGREENS #04317 | DSD | 9400 MENTOR AVE MENTOR OH 44060 | OH | 021051350 | 3/4/2014 | 4504078691 | 10 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107 | 3,000 | | 3,720 | 1,860 | CSX | 3/4/2014 | Comments added by A008710 at 17.52.43 on date 03/04/201 | 720 | 19% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999430 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 41,700 | 2,500 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.38 on date 03/05/201 | 8,400 | 20% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999430 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 41,700 | 1,200 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.38 on date 03/05/201 | 8,400 | 20% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999430 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | 0022829831 | 33,300 | | 41,700 | 800 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.38 on date 03/05/201 | 8,400 | 20% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999574 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 34,900 | | 34,900 | 300 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.59 on date 03/05/201 | 1,600 | 5% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999574 | 30 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011041010 | 33,300 | | 34,900 | 100 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.59 on date 03/05/201 | 1,600 | 5% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | | 37,200 | 800 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | | 37,200 | 1,000 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | | 37,200 | 200 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | | 37,200 | 300 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | AW5016387 | 0100094664 | WALGREENS #11630 | DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 020112900 | 3/5/2014 | 5102006200 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,600 | | 33,600 | 800 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.39 on date 03/06/201 | 300 | 1% |
| 010 | AW5016387 | 0100094664 | WALGREENS #11630 | DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 020112900 | 3/5/2014 | 5102006200 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | | 33,600 | 100 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.39 on date 03/06/201 | 300 | 1% |
| 010 | AW5016387 | 0100094664 | WALGREENS #11630 | DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 020112900 | 3/5/2014 | 5102006200 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | | 33,600 | 200 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.39 on date 03/06/201 | 300 | 1% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/5/2014 | 5102006186 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 34,300 | 1,500 | CSX | 3/6/2014 | Comments added by A009505 at 15.45.05 on date 03/06/201 | 1,000 | 3% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/5/2014 | 5102006186 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 34,300 | 1,200 | CSX | 3/6/2014 | Comments added by A009505 at 15.45.05 on date 03/06/201 | 1,000 | 3% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/5/2014 | 5102006186 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 34,300 | 1,600 | CSX | 3/6/2014 | Comments added by A009505 at 15.45.05 on date 03/06/201 | 1,000 | 3% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/5/2014 | 5102006227 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 33,400 | 2,000 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.43 on date 03/06/201 | 100 | 0% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/5/2014 | 5102006227 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 33,400 | 400 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.43 on date 03/06/201 | 100 | 0% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/5/2014 | 5102006227 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 33,400 | 4,100 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.43 on date 03/06/201 | 100 | 0% |
| 010 | BW8598611 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/5/2014 | 5102006222 | 70 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 13,185 | 26,000 | 42,890 | 11,000 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.07 on date 03/06/201 | 16,890 | 39% |
| 010 | BW8598611 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/5/2014 | 5102007107 | 80 | O1 | 10126283 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 13,185 | 26,000 | 49,390 | 6,500 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.53 on date 03/06/201 | 23,390 | 47% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011274 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 39,400 | 3,000 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.36 on date 03/07/201 | 6,100 | 15% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011274 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 39,400 | 800 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.36 on date 03/07/201 | 6,100 | 15% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011274 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 39,400 | 3,800 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.36 on date 03/07/201 | 6,100 | 15% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 40 | OX | 10011195 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | | 40,100 | 200 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011041010 | 33,300 | | 40,100 | 200 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 60 | OX | 10011193 | OXYCONTIN CR 10 MG TAB 100 | 59011043010 | 33,300 | | 40,100 | 100 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 70 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | | 40,100 | 200 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/9/2014 | 4504207657 | 20 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | | 9,780 | 1,500 | CSX | 3/10/2014 | Comments added by A008710 at 19.29.32 on date 03/09/201 | 2,780 | 28% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/10/2014 | 4504237412 | 170 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | | 10,020 | | CSX | 3/10/2014 | Comments added by A008710 at 17.41.02 on date 03/10/201 | 3,020 | 30% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021424400 | 3/10/2014 | 5102024306 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,500 | | 33,500 | 4,500 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.41 on date 03/11/201 | 200 | 1% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021424400 | 3/10/2014 | 5102024306 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,500 | | 33,500 | 700 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.41 on date 03/11/201 | 200 | 1% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021424400 | 3/10/2014 | 5102024306 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,500 | | 33,500 | 2,800 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.41 on date 03/11/201 | 200 | 1% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/11/2014 | 4504275643 | 130 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | | 8,850 | 390 | CSX | 3/11/2014 | Comments added by A008710 at 18.07.10 on date 03/11/201 | 1,850 | 21% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102028429 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | | 40,100 | 1,000 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.53 on date 03/12/201 | 6,800 | 17% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 0593155101 | 33,300 | | 48,700 | 200 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 48,700 | 2,500 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 48,700 | 700 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 48,700 | 2,500 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029812 | 30 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | | 39,100 | 200 | CSX | 3/12/2014 | Comments added by A047761 at 13.53.02 on date 03/12/201 | 5,800 | 15% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029812 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011041010 | 33,300 | | 39,100 | 400 | CSX | 3/12/2014 | Comments added by A047761 at 13.53.02 on date 03/12/201 | 5,800 | 15% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029812 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | | 39,100 | 400 | CSX | 3/12/2014 | Comments added by A047761 at 13.53.02 on date 03/12/201 | 5,800 | 15% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 60 | OX | 10003350 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | | 42,800 | 900 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | | 42,800 | 100 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | | 42,800 | 1,600 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | | 42,800 | 100 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/12/2014 | 5102034020 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 34,500 | 2,000 | CSX | 3/13/2014 | Comments added by A009505 at 10.51.19 on date 03/13/201 | 1,200 | 3% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/12/2014 | 5102034020 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 34,500 | 1,200 | CSX | 3/13/2014 | Comments added by A009505 at 10.51.19 on date 03/13/201 | 1,200 | 3% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/12/2014 | 5102034020 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 34,500 | 800 | CSX | 3/13/2014 | Comments added by A009505 at 10.51.19 on date 03/13/201 | 1,200 | 3% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/12/2014 | 4504308404 | 80 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | | 9,090 | 300 | CSX | 3/12/2014 | Comments added by A008710 at 17.53.43 on date 03/12/201 | 2,090 | 23% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1548 | OH | 021471150 | 3/12/2014 | 5102033896 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | | 23,800 | 2,000 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.55 on date 03/13/201 | 1,300 | 5% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1548 | OH | 021471150 | 3/12/2014 | 5102033896 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | | 23,800 | 200 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.55 on date 03/13/201 | 1,300 | 5% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1548 | OH | 021471150 | 3/12/2014 | 5102033896 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | | 23,800 | 400 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.55 on date 03/13/201 | 1,300 | 5% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1548 | OH | 021471150 | 3/12/2014 | 5102033896 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | | 23,800 | 700 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.55 on date 03/13/201 | 1,300 | 5% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1548 | OH | 021471150 | 3/12/2014 | 5102033896 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | | 23,800 | 500 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.55 on date 03/13/201 | 1,300 | 5% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1548 | OH | 021471150 | 3/12/2014 | 5102033896 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | | 23,800 | 500 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.55 on date 03/13/201 | 1,300 | 5% |
| 010 | BW8598611 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/12/2014 | 5102033343 | 90 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 13,185 | 26,000 | 44,560 | 8,000 | CSX | 3/13/2014 | Comments added by A009505 at 13.04.06 on date 03/13/201 | 18,560 | 42% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/13/2014 | 5102038759 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 34,400 | 1,500 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.16 on date 03/14/201 | 1,100 | 3% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/13/2014 | 5102038759 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 34,400 | 700 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.16 on date 03/14/201 | 1,100 | 3% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/13/2014 | 5102038759 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 34,400 | 1,400 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.16 on date 03/14/201 | 1,100 | 3% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038132 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | | 38,100 | 400 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.26 on date 03/14/201 | 4,800 | 13% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038132 | 70 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011041010 | 33,300 | | 38,100 | 200 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.26 on date 03/14/201 | 4,800 | 13% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038132 | 80 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | | 38,100 | 100 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.26 on date 03/14/201 | 4,800 | 13% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038361 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 34,800 | 2,000 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.48 on date 03/14/201 | 1,500 | 4% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038361 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 34,800 | 500 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.48 on date 03/14/201 | 1,500 | 4% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038361 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 34,800 | 1,900 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.48 on date 03/14/201 | 1,500 | 4% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | | 37,400 | 1,100 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011044010 | 33,300 | | 37,400 | 100 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | | 37,400 | 1,200 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | | 37,400 | 200 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |

Signature:

Activity for March Totals
10/8/2018 10:10 PM

ABDC EXHIBIT
Date: Hazeus K.
MLG, CSR, RPR, CRR
10-05-18

Exhibit 011
AMERISOURCEBERGEN
WITNESS: GARCIA
DATE: 12/13/18
REPORTER: Amanda Miller CRr

ABDCMDL03282491.xlsx

| DC | DEA No. | Cust. No. | Customer Name | | Address | State | RX Lic. | Order Date | Sales Order Number | Line | OMP Family | Item No. | Material Description | NDC | Threshold | Override | Consumed | Order Qty. | Status | Status Date | OMP Free Form Text | Overage in DU's | Overage % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038449 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,800 | 2,000 | CSK | 3/14/2014 | Comments added by A009505 at 11.31.52 on date 03/14/201 | 5,500 | 14% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038449 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,800 | 200 | CSK | 3/14/2014 | Comments added by A009505 at 11.31.52 on date 03/14/201 | 5,500 | 14% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038449 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,800 | 2,100 | CSK | 3/14/2014 | Comments added by A009505 at 11.31.52 on date 03/14/201 | 5,500 | 14% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038546 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,500 | 500 | CSK | 3/14/2014 | Comments added by A009505 at 11.32.02 on date 03/14/201 | 1,200 | 3% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038546 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,500 | 1,000 | CSK | 3/14/2014 | Comments added by A009505 at 11.32.02 on date 03/14/201 | 1,200 | 3% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038546 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,500 | 200 | CSK | 3/14/2014 | Comments added by A009505 at 11.32.02 on date 03/14/201 | 1,200 | 3% |
| 010 | BW4147307 | 0100094678 | WALGREENS #03310 | DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 020800900 | 3/13/2014 | 5102038094 | 10 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,200 | 700 | CSK | 3/14/2014 | Comments added by A009505 at 11.31.43 on date 03/14/201 | 900 | 3% |
| 010 | BW4147307 | 0100094678 | WALGREENS #03310 | DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 020800900 | 3/13/2014 | 5102038094 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,200 | 500 | CSK | 3/14/2014 | Comments added by A009505 at 11.31.43 on date 03/14/201 | 900 | 3% |
| 010 | BW4147307 | 0100094678 | WALGREENS #03310 | DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 020800900 | 3/13/2014 | 5102038094 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,200 | 300 | CSK | 3/14/2014 | Comments added by A009505 at 11.31.43 on date 03/14/201 | 900 | 3% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,900 | 3,500 | CSK | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,900 | 800 | CSK | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,900 | 1,400 | CSK | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,900 | 100 | CSK | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 290 | OX | 10011195 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,900 | 100 | CSK | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 47,400 | 2,000 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 47,400 | 800 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 47,400 | 2,500 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 47,400 | 100 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 47,400 | 500 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 47,400 | 400 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 47,400 | 400 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 330 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 47,400 | 300 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 340 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 47,400 | 200 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 1,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 1,700 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 1,300 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,000 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 600 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 350 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,000 | 300 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | AW6518685 | 0100094651 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 360 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,000 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 3,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,000 | 700 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 1,900 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,000 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,000 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW6204705 | 0100094811 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 330 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,000 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,100 | 2,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,100 | 1,000 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,100 | 1,700 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,100 | 600 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 180 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,100 | 1,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 210 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,100 | 300 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW8949161 | 0100094702 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054033 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 23,900 | 2,000 | CSK | 3/17/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054033 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 23,900 | 200 | CSK | 3/17/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054033 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,900 | 1,300 | CSK | 3/17/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054033 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,900 | 600 | CSK | 3/17/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054033 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,900 | 300 | CSK | 3/17/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | BW8598611 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/18/2014 | 5102054397 | 40 | Q1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 13,185 | 26,000 | 40,550 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.22 on date 03/18/201 | 14,560 | 36% |
| 010 | BW8598611 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/18/2014 | 5102054397 | 280 | DJ | 10043043 | ROXICET ORAL SOL 500 ML | 00054386650 | 13,185 | 26,000 | 40,550 | 1,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.22 on date 03/18/201 | 14,560 | 36% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,400 | 2,000 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,400 | 600 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,400 | 3,400 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,400 | 800 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,400 | 200 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,400 | 1,900 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,400 | 600 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | AW2795978 | 0100094647 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | EW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,800 | 2,500 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |

Signature

Activity for March Totals
10/8/2018 10:10 PM

ABDCMDL00282491.xlsx

| DC | DEA No. | Cust. No. | Customer Name | | Address | State | RX Lic. | Order Date | Sales Order Number | Line | DMP Family | Item No. | Material Description | NDC | Threshold | Override | Consumed | Order Qty. | Status | Status Date | OMP Free Form Text | Overage in DU's | Overage % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,800 | 2,300 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 90 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 39,800 | 1,500 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,800 | 1,900 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,800 | 300 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,800 | 200 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 70 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 42,400 | 3,000 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 90 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 42,400 | 3,000 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,400 | 700 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 42,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 42,400 | 200 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 190 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,400 | 1,000 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 42,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/19/2014 | 4504509813 | 20 | BO | 10087263 | SUBOXONE 8/2 MG FLM 30 | 12496120801 | 8,490 | - | 8,490 | 1,500 | CSK | 3/19/2014 | Comments added by A008710 at 18.06.54 on date 03/19/201 | 1,490 | 18% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 40 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 37,900 | 3,500 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,900 | 1,700 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 60 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 37,900 | 1,800 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,900 | 1,100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,900 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,900 | 200 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,900 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW8126826 | 0100095081 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,900 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/23/2014 | 4504509949 | 20 | BO | 10087261 | SUBOXONE 2/0.5 MG FLM 30 | 12496120201 | 7,000 | - | 7,080 | 60 | CSK | 3/24/2014 | Comments added by A008710 at 18.15.03 on date 03/23/201 | 80 | 1% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/23/2014 | 4504509949 | 250 | BO | 10125214 | ZUBSOLV 5.7-1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,080 | 30 | CSK | 3/24/2014 | Comments added by A008710 at 18.15.03 on date 03/23/201 | 80 | 1% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/24/2014 | 4504623931 | 20 | BO | 10087261 | SUBOXONE 2/0.5 MG FLM 30 | 12496120201 | 7,000 | - | 7,140 | 30 | CSK | 3/24/2014 | Comments added by A008710 at 18.03.05 on date 03/24/201 | 140 | 2% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/24/2014 | 4504623931 | 180 | BO | 10125214 | ZUBSOLV 5.7-1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,140 | 30 | CSK | 3/24/2014 | Comments added by A008710 at 18.03.05 on date 03/24/201 | 140 | 2% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 50 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 42,700 | 4,500 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,700 | 2,100 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 70 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 42,700 | 4,300 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,700 | 500 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,700 | 1,400 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 42,700 | 300 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,700 | 600 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 42,700 | 400 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW7104235 | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071389 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 42,700 | 100 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | BW8598611 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/25/2014 | 5102075335 | 270 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 13,185 | 26,000 | 37,560 | 4,000 | CSK | 3/25/2014 | Comments added by A008710 at 16.57.21 on date 03/25/201 | 11,560 | 31% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 30 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 35,700 | 4,000 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 40 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 35,700 | 3,100 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,700 | 2,200 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,700 | 900 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,700 | 300 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,700 | 300 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 270 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,700 | 300 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW0538061 | 0100095414 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 280 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,700 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 60 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 35,100 | 4,500 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,100 | 500 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 80 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 35,100 | 900 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,100 | 1,300 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 170 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 180 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,100 | 2,100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,100 | 400 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 320 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,100 | 100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,100 | 100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW1641201 | 0100094937 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 350 | OX | 10056611 | ENDOCET 10/325MG TAB 100 | 60951071270 | 33,300 | - | 35,100 | 100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | BW9767320 | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/26/2014 | 5102079501 | 10 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 22,500 | - | 22,700 | 2,000 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.49 on date 03/26/201 | 200 | 1% |
| 010 | BW7027813 | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/30/2014 | 4504776425 | 250 | BO | 10087263 | SUBOXONE 8/2 MG FLM 30 | 12496120801 | 7,000 | - | 7,080 | 1,500 | CSK | 3/31/2014 | Comments added by A008710 at 18.33.57 on date 03/30/201 | 80 | 1% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 20 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 36,100 | 3,500 | CSK | 3/30/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,100 | 1,800 | CSK | 3/30/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 40 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 36,100 | 1,900 | CSK | 3/30/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,100 | 1,300 | CSK | 3/30/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,100 | 1,400 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,100 | 100 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,100 | 700 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,100 | 200 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | BW8653835 | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,100 | 100 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |

Signature:

Activity for March Totals
10/8/201810 PM