EXHIBIT 2

CONFIDENTIAL

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

IN RE NATIONAL PRESCRIPTION
OPIATE LITIGATION

: MDL No. 2804
: CASE NO. 17-MD-2804 (DAP)
:
:

SUPPLEMENTAL EXPERT REPORT OF CRAIG J. MCCANN, PH.D., CFA
April 3, 2019

## Table of Contents

I.      Qualifications and Remuneration ....................................................- 1 -
II.     Materials Reviewed ........................................................................- 1 -
III.    Assignment ....................................................................................- 1 -
IV.     Supplemental Tables in the Body of the McCann Report................- 2 -
V.      Figures and Tables Used in Depositions .........................................- 7 -
        A.      Cardinal Health ...................................................................- 7 -
        B.      Discount Drug Mart .............................................................- 7 -
        C.      HBC/Giant Eagle .................................................................- 7 -
        D.      McKesson.............................................................................- 8 -
        E.      Walgreens.............................................................................- 8 -
VI.     Flow of Opioids Figures..................................................................- 8 -
VII.    Conclusion .....................................................................................- 8 -
Appendix A Additional Cardinal Health Figures and Tables ..................- 10 -
Appendix B Additional Discount Drug Mart Figures and Tables............- 34 -
Appendix C Additional HBC/Giant Eagle Figures and Tables................- 37 -
Appendix D Additional McKesson Figures and Tables...........................- 85 -
Appendix E Additional Walgreens Figures and Tables ...........................- 88 -
Appendix F Opioid Flows......................................................................- 101 -

## Table of Supplemental Tables

Table A Trailing Six-Month Maximum Threshold Flagged Transactions, Cuyahoga and
Summit Counties, Total MME and % MME.................................................................- 2 -
Table B Twice Trailing Twelve-Month Average Pharmacy Dosage Units Flagged
Transactions, Cuyahoga and Summit Counties, Total MME and % MME....................- 3 -
Table C Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Flagged
Transactions, Cuyahoga and Summit Counties, Total MME and % MME....................- 4 -
Table D Maximum 8,000 Dosage Units Monthly Flagged Transactions, Cuyahoga and
Summit Counties, Total MME and % MME.................................................................- 5 -
Table E Maximum Daily Dosage Units Flagged Transactions, Cuyahoga and Summit
Counties, Total MME and % MME.............................................................................- 6 -

i

CONFIDENTIAL

## I.    Qualifications and Remuneration

1.      On March 25, 2019, I filed an Expert Report (the "McCann Report") in this matter. My Qualifications and Remuneration are contained in the McCann Report §1 and are unchanged.

## II.    Materials Reviewed

2.      The list of Materials Reviewed in preparing the McCann Report are contained in the McCann Report §2 and are unchanged.

## III.    Assignment

3.      The McCann Report contained 24 Figures and 46 Tables in the body and 3,800 pages of additional Figures and Tables and hundreds of thousands of lines of data in Appendices.

4.      I have been asked to file this report "McCann Supplemental Expert Report" to supplement the body of the McCann Report with five (5) Tables which present data used in the Figures and Tables in the McCann Report in a slightly different format and which summarize electronic data attached to the McCann Report. I was also asked to supplement the McCann Report Appendicies with 90 pages of additional Figures and Tables which I understand may have been used in depositions.

5.      These supplemental Figures and Tables were overlooked in the preparation of the McCann Report, are entirely consistent with the McCann Report and do not in any way alter the conclusions I reached therein.

CONFIDENTIAL

## IV.    Supplemental Tables in the Body of the McCann Report

6.    The following paragraph and Table A should be read as if inserted after Table 25 on page 60 of the McCann Report.

7.    Table A reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties using the Trailing Six-Month Maximum Threshold summarized in Table 24 and Table 25.

Table A Trailing Six-Month Maximum Threshold Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 897,879 | 9.1% |
| 1997 | 11,930,647 | 4,936,834 | 41.4% |
| 1998 | 22,197,613 | 12,500,701 | 56.3% |
| 1999 | 32,120,936 | 18,114,384 | 56.4% |
| 2000 | 65,610,099 | 34,001,101 | 51.8% |
| 2001 | 106,891,432 | 57,974,189 | 54.2% |
| 2002 | 165,726,738 | 84,567,641 | 51.0% |
| 2003 | 252,658,951 | 146,408,558 | 57.9% |
| 2004 | 375,729,239 | 210,931,022 | 56.1% |
| 2005 | 638,778,527 | 364,995,688 | 57.1% |
| 2006 | 702,392,875 | 452,397,437 | 64.4% |
| 2007 | 795,251,108 | 585,200,194 | 73.6% |
| 2008 | 817,058,361 | 622,487,511 | 76.2% |
| 2009 | 890,214,272 | 644,447,207 | 72.4% |
| 2010 | 971,518,434 | 727,034,786 | 74.8% |
| 2011 | 988,761,282 | 774,501,309 | 78.3% |
| 2012 | 921,579,337 | 732,762,124 | 79.5% |
| 2013 | 842,813,640 | 586,989,205 | 69.6% |
| 2014 | 745,565,188 | 569,170,302 | 76.3% |
| 2015 | 666,779,100 | 552,489,339 | 82.9% |
| 2016 | 585,111,178 | 471,441,821 | 80.6% |
| 2017 | 473,885,247 | 385,450,058 | 81.3% |
| 2018 | 153,185,178 | 115,542,352 | 75.4% |
| Total | 11,235,593,000 | 8,155,241,640 | 72.6% |

CONFIDENTIAL

8.    The following paragraph and Table B should be read as if inserted after Table 27 on page 64 of the McCann Report.

9.    Table B reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold summarized in Table 26 and Table 27.

Table B Twice Trailing Twelve-Month Average Pharmacy Dosage Units Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 0 | 0.0% |
| 1997 | 11,930,647 | 6,503,756 | 54.5% |
| 1998 | 22,197,613 | 13,067,476 | 58.9% |
| 1999 | 32,120,936 | 18,474,365 | 57.5% |
| 2000 | 65,610,099 | 39,488,361 | 60.2% |
| 2001 | 106,891,432 | 66,029,018 | 61.8% |
| 2002 | 165,726,738 | 89,640,321 | 54.1% |
| 2003 | 252,658,951 | 122,766,310 | 48.6% |
| 2004 | 375,729,239 | 191,004,125 | 50.8% |
| 2005 | 638,778,527 | 362,396,167 | 56.7% |
| 2006 | 702,392,875 | 443,445,726 | 63.1% |
| 2007 | 795,251,108 | 535,363,660 | 67.3% |
| 2008 | 817,058,361 | 555,107,322 | 67.9% |
| 2009 | 890,214,272 | 611,717,079 | 68.7% |
| 2010 | 971,518,434 | 660,243,772 | 68.0% |
| 2011 | 988,761,282 | 681,914,508 | 69.0% |
| 2012 | 921,579,337 | 639,142,592 | 69.4% |
| 2013 | 842,813,640 | 526,048,319 | 62.4% |
| 2014 | 745,565,188 | 472,719,701 | 63.4% |
| 2015 | 666,779,100 | 446,726,052 | 67.0% |
| 2016 | 585,111,178 | 384,527,111 | 65.7% |
| 2017 | 473,885,247 | 311,598,356 | 65.8% |
| 2018 | 153,185,178 | 104,859,312 | 68.5% |
| Total | 11,235,593,000 | 7,282,783,410 | 64.8% |

- 3 -

CONFIDENTIAL

10.    The following paragraph and Table C should be read as if inserted after Table 29 on page 68 of the McCann Report.

11.    Table C reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold summarized in Table 28 and Table 29.

Table C Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 0 | 0.0% |
| 1997 | 11,930,647 | 5,624,782 | 47.1% |
| 1998 | 22,197,613 | 10,104,466 | 45.5% |
| 1999 | 32,120,936 | 11,042,269 | 34.4% |
| 2000 | 65,610,099 | 21,453,887 | 32.7% |
| 2001 | 106,891,432 | 45,752,131 | 42.8% |
| 2002 | 165,726,738 | 63,585,103 | 38.4% |
| 2003 | 252,658,951 | 77,795,353 | 30.8% |
| 2004 | 375,729,239 | 119,437,340 | 31.8% |
| 2005 | 638,778,527 | 240,177,165 | 37.6% |
| 2006 | 702,392,875 | 285,666,870 | 40.7% |
| 2007 | 795,251,108 | 345,901,638 | 43.5% |
| 2008 | 817,058,361 | 362,265,662 | 44.3% |
| 2009 | 890,214,272 | 394,920,159 | 44.4% |
| 2010 | 971,518,434 | 436,191,409 | 44.9% |
| 2011 | 988,761,282 | 448,460,808 | 45.4% |
| 2012 | 921,579,337 | 428,574,162 | 46.5% |
| 2013 | 842,813,640 | 375,768,987 | 44.6% |
| 2014 | 745,565,188 | 310,252,149 | 41.6% |
| 2015 | 666,779,100 | 286,039,190 | 42.9% |
| 2016 | 585,111,178 | 238,069,737 | 40.7% |
| 2017 | 473,885,247 | 187,912,413 | 39.7% |
| 2018 | 153,185,178 | 64,234,300 | 41.9% |
| Total | 11,235,593,000 | 4,759,229,982 | 42.4% |

- 4 -

CONFIDENTIAL

12.    The following paragraph and Table D should be read as if inserted after Table 31 on page 72 of the McCann Report.

13.    Table D reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Maximum 8,000 Dosage Units Monthly Threshold summarized in Table 30 and Table 31.

Table D Maximum 8,000 Dosage Units Monthly Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 327,364 | 3.3% |
| 1997 | 11,930,647 | 1,852,818 | 15.5% |
| 1998 | 22,197,613 | 3,173,904 | 14.3% |
| 1999 | 32,120,936 | 3,731,407 | 11.6% |
| 2000 | 65,610,099 | 9,035,599 | 13.8% |
| 2001 | 106,891,432 | 18,648,645 | 17.4% |
| 2002 | 165,726,738 | 33,704,080 | 20.3% |
| 2003 | 252,658,951 | 71,370,454 | 28.2% |
| 2004 | 375,729,239 | 112,667,196 | 30.0% |
| 2005 | 638,778,527 | 238,571,344 | 37.3% |
| 2006 | 702,392,875 | 322,558,983 | 45.9% |
| 2007 | 795,251,108 | 396,604,508 | 49.9% |
| 2008 | 817,058,361 | 419,567,523 | 51.4% |
| 2009 | 890,214,272 | 488,050,939 | 54.8% |
| 2010 | 971,518,434 | 546,089,567 | 56.2% |
| 2011 | 988,761,282 | 552,444,870 | 55.9% |
| 2012 | 921,579,337 | 543,966,823 | 59.0% |
| 2013 | 842,813,640 | 497,085,553 | 59.0% |
| 2014 | 745,565,188 | 441,824,459 | 59.3% |
| 2015 | 666,779,100 | 407,849,739 | 61.2% |
| 2016 | 585,111,178 | 364,031,540 | 62.2% |
| 2017 | 473,885,247 | 299,870,230 | 63.3% |
| 2018 | 153,185,178 | 92,052,959 | 60.1% |
| Total | 11,235,593,000 | 5,865,080,504 | 52.2% |

CONFIDENTIAL

14.    The following paragraph and Table E should be read as if inserted after Table 33 on page 76 of the McCann Report.

15.    Table E reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Maximum Daily Dosage Units Threshold summarized in Table 32 and Table 33.

Table E Maximum Daily Dosage Units Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|------|------------|-------------|------|
| 1996 | 9,833,620 | 3,113,857 | 31.7% |
| 1997 | 11,930,647 | 4,663,214 | 39.1% |
| 1998 | 22,197,613 | 7,681,876 | 34.6% |
| 1999 | 32,120,936 | 11,113,527 | 34.6% |
| 2000 | 65,610,099 | 27,573,725 | 42.0% |
| 2001 | 106,891,432 | 46,396,976 | 43.4% |
| 2002 | 165,726,738 | 83,079,525 | 50.1% |
| 2003 | 252,658,951 | 143,970,815 | 57.0% |
| 2004 | 375,729,239 | 215,607,097 | 57.4% |
| 2005 | 638,778,527 | 389,713,156 | 61.0% |
| 2006 | 702,392,875 | 466,724,668 | 66.4% |
| 2007 | 795,251,108 | 551,595,399 | 69.4% |
| 2008 | 817,058,361 | 581,992,791 | 71.2% |
| 2009 | 890,214,272 | 649,412,896 | 73.0% |
| 2010 | 971,518,434 | 700,176,371 | 72.1% |
| 2011 | 988,761,282 | 699,972,949 | 70.8% |
| 2012 | 921,579,337 | 689,763,345 | 74.8% |
| 2013 | 842,813,640 | 631,753,374 | 75.0% |
| 2014 | 745,565,188 | 565,100,827 | 75.8% |
| 2015 | 666,779,100 | 525,349,765 | 78.8% |
| 2016 | 585,111,178 | 465,169,456 | 79.5% |
| 2017 | 473,885,247 | 383,042,521 | 80.8% |
| 2018 | 153,185,178 | 121,310,372 | 79.2% |
| Total | 11,235,593,000 | 7,964,278,501 | 70.9% |

CONFIDENTIAL

## V.     Figures and Tables Used in Depositions

16.    I previously created Figures and Tables which were used in depositions. While they were not necessary for the conclusions I reached in the McCann Report, I attach them herewith and acknowledge them as my work product or have otherwise determined they are fair and accurate representations of what they purport to illustrate and that they are reliable.

### A. Cardinal Health

17.    I was provided twenty three pages of Figures and Tables attached hereto as Appendix A which purport to provide information regarding the amounts of certain opioids shipped by Cardinal Health to customers located in various geographic areas.

### B. Discount Drug Mart

18.    I was provided two pages of Figures attached hereto as Appendix B which purport to illustrate the number of dosage units shipped by Discount Drug Mart to pharmacies BD2308155 and BD0995095.

### C. HBC/Giant Eagle

19.    I was provided forty seven pages of Figures and Tables, which included seven Pharmacy Reports for Giant Eagle pharmacies #4031, #4124, #4029, #4030, #4036, #6376, and #5878 and eight additional Tables which purport to provide information regarding the amounts of certain opioids shipped either by HBC or other Distributors to Giant Eagle pharmacies located in various geographic areas. These Reports and Tables are attached in Appendix C.

CONFIDENTIAL

### D. McKesson

20.    I was provided the two pages of Figures attached hereto as Appendix D which purport to illustrate the total dosage units of opioids shipped by McKesson to a) the United States; and b) to Ohio.

### E. Walgreens

21.    I was provided twelve pages of Figures and Tables that consisted of the three Pharmacy Reports for Walgreens pharmacies BW4673554, BW4147307, and BW6704185 attached hereto as Appendix E, which purport to provide historical information regarding shipments of opioids to those pharmacies.

## VI.    Flow of Opioids Figures

22.    I created Figures illustrating the flow of oxycodone and hydrocodone through Distributors to Pharmacies in Cuyahoga County and Summit County. These Figures were inadvertently excluded from the McCann Report and are attached herewith as Appendix F. The major Labelers are arrayed on the left of each Figure, Distributors in the middle and Dispensers on the right. The Figures give market shares among Labelers to Distributors, among Distributors to Dispensers and among Dispensers.

## VII.    Conclusion

23.    I file this brief supplement to report five (5) Tables which were inadvertently excluded from the body of the McCann Report and 90 pages of Figures and Tables which were inadvertently excluded from the Appendicies of the McCann Report filed last week.

- 8 -

CONFIDENTIAL

24.    These supplemental Figures and Tables are entirely consistent with the Figures, Tables and data included in the McCann Report and do not in any way alter the conclusions I reached therein.

Craig J. McCann, Ph.D., CFA

CONFIDENTIAL

**Appendix A Additional Cardinal Health Figures and Tables**

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

P1.3800

| Cuyahoga | 12 drugs | | | | Oxycodone and Hydrocodone | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Dosage | Percentage Change to 96-98 Base | Total MME | Percentage Change to 96-98 Base | Total Dosage | Percentage Change to 96-98 Base | Total MME | Percentage Change to 96-98 Base |
| 1996 | 1,324,262 | | 14,026,288 | | 699,000 | | 4,513,972 | |
| 1997 | 1,197,734 | 0.00% | 14,140,846 | 0.00% | 690,800 | 0.00% | 4,339,740 | 0.00% |
| 1998 | 1,407,045 | 17.48% | 21,525,790 | 52.22% | 929,065 | 34.49% | 6,478,837 | 49.29% |
| 1999 | 2,524,203 | 110.75% | 54,710,820 | 286.90% | 1,851,960 | 168.09% | 16,466,244 | 279.43% |
| 2000 | 4,624,464 | 286.10% | 88,169,227 | 523.51% | 3,652,535 | 428.74% | 37,084,513 | 754.53% |
| 2001 | 7,156,188 | 497.48% | 123,140,781 | 770.82% | 5,726,225 | 728.93% | 55,992,733 | 1190.23% |
| 2002 | 7,861,681 | 556.38% | 143,085,125 | 911.86% | 6,399,275 | 826.36% | 64,161,021 | 1378.45% |
| 2003 | 8,967,093 | 648.67% | 169,364,208 | 1097.69% | 7,458,525 | 979.69% | 74,448,214 | 1615.50% |
| 2004 | 9,825,147 | 720.31% | 200,427,625 | 1317.57% | 8,524,465 | 1105.05% | 88,903,761 | 1948.60% |
| 2005 | 11,217,120 | 836.53% | 227,686,515 | 1510.13% | 9,540,355 | 1281.06% | 100,600,901 | 2218.13% |
| 2006 | 11,448,866 | 855.88% | 214,440,576 | 1416.46% | 9,853,320 | 1326.36% | 98,839,846 | 2177.55% |
| 2007 | 12,040,401 | 903.27% | 230,174,953 | 1527.73% | 10,413,440 | 1407.45% | 109,561,626 | 2424.61% |
| 2008 | 13,337,200 | 1013.54% | 248,869,265 | 1659.93% | 11,654,660 | 1587.13% | 128,227,543 | 2854.74% |
| 2009 | 13,452,161 | 1023.13% | 256,544,754 | 1714.21% | 11,705,460 | 1594.48% | 136,655,078 | 3048.92% |
| 2010 | 11,608,160 | 869.18% | 203,382,279 | 1338.26% | 10,123,420 | 1365.32% | 119,258,913 | 2648.07% |
| 2011 | 10,440,502 | 771.69% | 192,021,424 | 1257.92% | 8,887,980 | 1186.62% | 100,646,424 | 2219.18% |
| 2012 | 9,688,842 | 708.93% | 168,868,587 | 1094.19% | 8,417,670 | 1118.54% | 97,024,620 | 2135.72% |
| 2013 | 10,141,342 | 746.71% | 163,632,354 | 1057.16% | 9,059,390 | 1211.43% | 101,624,197 | 2241.71% |
| 2014 | 8,801,593 | 634.85% | 123,799,973 | 775.48% | 7,880,400 | 1040.76% | 78,855,423 | 1717.05% |
| 2015 | 11,984,124 | 900.57% | 131,502,244 | 829.95% | 11,036,430 | 1500.53% | 90,093,976 | 1976.03% |
| 2016 | 10,651,391 | 787.63% | 115,438,904 | 716.35% | 9,824,670 | 1322.22% | 80,990,152 | 1766.24% |
| 2017 | 8,450,871 | 605.57% | 92,486,246 | 554.04% | 7,750,100 | 1021.90% | 64,571,978 | 1387.92% |
| 1997 Base | 1,197,734 | | 14,140,846 | | 690,800 | | 4,339,740 | |



Cardinal-Hanrahan
Exhibit
23

CONFIDENTIAL

P1.3800.2

| Summit | 12 drugs | | | | Oxycodone and Hydrocodone | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Dosage | Percentage Change | Total MME | Percentage Change | Total Dosage | Percentage Change | Total MME | Percentage Change |
| 1996 | 698,244 | | 9,110,121 | | 490,610 | | 2,416,978 | |
| 1997 | 657,366 | 0.00% | 7,852,707 | 0.00% | 481,650 | 0.00% | 2,726,445 | 0.00% |
| 1998 | 1,307,661 | 98.92% | 15,538,089 | 97.87% | 1,036,600 | 115.22% | 7,082,814 | 159.78% |
| 1999 | 1,392,834 | 111.88% | 24,945,738 | 217.67% | 1,157,225 | 140.26% | 11,511,804 | 322.23% |
| 2000 | 1,575,698 | 139.70% | 34,039,337 | 333.47% | 1,323,925 | 174.87% | 17,703,244 | 549.32% |
| 2001 | 2,296,888 | 249.41% | 49,139,787 | 525.77% | 1,932,200 | 301.16% | 23,733,356 | 770.49% |
| 2002 | 2,760,599 | 319.95% | 60,386,148 | 668.99% | 2,316,100 | 380.87% | 29,239,899 | 972.45% |
| 2003 | 3,146,085 | 378.73% | 70,609,145 | 799.17% | 2,694,100 | 459.35% | 35,070,460 | 1186.31% |
| 2004 | 3,807,633 | 479.23% | 86,128,685 | 999.35% | 3,242,890 | 573.29% | 41,291,655 | 1487.85% |
| 2005 | 5,020,199 | 663.68% | 114,408,582 | 1356.93% | 4,232,895 | 778.83% | 57,610,882 | 2013.04% |
| 2006 | 5,226,158 | 695.01% | 109,371,098 | 1292.78% | 4,350,665 | 803.28% | 50,386,121 | 1748.05% |
| 2007 | 5,782,643 | 779.67% | 120,242,839 | 1431.23% | 4,763,240 | 888.94% | 55,106,392 | 1921.18% |
| 2008 | 6,847,756 | 941.70% | 142,721,946 | 1717.49% | 5,510,800 | 1044.15% | 59,987,326 | 2100.20% |
| 2009 | 7,745,634 | 1078.28% | 166,199,654 | 2016.46% | 6,184,170 | 1183.90% | 70,998,797 | 2504.12% |
| 2010 | 6,944,264 | 956.38% | 141,820,531 | 1706.01% | 5,751,560 | 1094.14% | 65,909,819 | 2317.43% |
| 2011 | 5,483,081 | 734.10% | 109,779,361 | 1297.98% | 4,586,290 | 852.20% | 52,486,503 | 1825.09% |
| 2012 | 5,369,145 | 716.77% | 99,079,900 | 1161.73% | 4,556,680 | 845.93% | 51,407,545 | 1785.52% |
| 2013 | 6,098,806 | 827.76% | 102,520,501 | 1205.54% | 5,351,160 | 1006.85% | 58,439,991 | 2043.42% |
| 2014 | 7,186,190 | 993.18% | 108,701,810 | 1284.26% | 6,336,670 | 1215.62% | 65,148,349 | 2289.50% |
| 2015 | 8,317,755 | 1165.32% | 100,333,414 | 1177.69% | 7,540,120 | 1465.48% | 65,573,096 | 2305.08% |
| 2016 | 6,975,089 | 961.07% | 78,172,458 | 895.48% | 6,379,490 | 1224.51% | 54,716,369 | 1906.88% |
| 2017 | 5,969,754 | 808.13% | 67,835,461 | 763.85% | 5,471,550 | 1036.00% | 46,787,498 | 1616.06% |
| 1997 Base | 657,366 | | 7,852,707 | | 481,650 | | 2,726,445 | |

- 24 -

CONFIDENTIAL

P1.3800.3

| 2 Counties | 12 drugs | | | | Oxycodone and Hydrocodone | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Dosage | Percentage Change | Total MME | Percentage Change | Total Dosage | Percentage Change | Total MME | Percentage Change |
| 1996 | 2,022,506 | | 23,136,409 | | 1,180,610 | | 6,936,950 | |
| 1997 | 1,855,100 | 0.00% | 21,993,553 | 0.00% | 1,172,450 | 0.00% | 7,066,185 | 0.00% |
| 1998 | 2,714,706 | 46.34% | 37,063,880 | 68.52% | 1,965,665 | 67.65% | 13,561,652 | 91.92% |
| 1999 | 3,917,037 | 111.15% | 79,656,558 | 262.18% | 3,009,185 | 156.66% | 27,978,048 | 295.94% |
| 2000 | 6,203,102 | 234.22% | 122,208,563 | 455.66% | 4,976,460 | 324.45% | 54,787,737 | 675.35% |
| 2001 | 9,453,076 | 409.57% | 172,280,568 | 683.32% | 7,658,425 | 553.20% | 79,726,088 | 1028.28% |
| 2002 | 10,622,280 | 472.60% | 203,471,273 | 825.14% | 8,713,375 | 643.35% | 93,400,721 | 1221.80% |
| 2003 | 12,114,078 | 553.01% | 232,973,352 | 959.11% | 10,152,625 | 765.93% | 109,518,674 | 1449.90% |
| 2004 | 13,632,780 | 634.88% | 286,756,310 | 1203.82% | 11,567,355 | 886.60% | 132,195,617 | 1770.82% |
| 2005 | 16,237,319 | 775.28% | 342,095,097 | 1455.43% | 13,773,250 | 1074.74% | 158,211,783 | 2139.00% |
| 2006 | 16,675,024 | 798.87% | 323,811,674 | 1372.30% | 14,203,985 | 1111.48% | 149,225,967 | 2011.83% |
| 2007 | 17,823,044 | 860.76% | 350,417,793 | 1493.28% | 15,176,680 | 1194.44% | 164,668,017 | 2230.37% |
| 2008 | 20,184,956 | 988.08% | 391,591,211 | 1680.48% | 17,165,460 | 1364.07% | 188,315,269 | 2563.61% |
| 2009 | 21,197,795 | 1042.68% | 422,744,409 | 1822.13% | 17,889,630 | 1425.83% | 207,654,875 | 2838.71% |
| 2010 | 18,552,424 | 900.08% | 345,202,610 | 1469.56% | 15,873,980 | 1253.92% | 185,168,732 | 2520.49% |
| 2011 | 15,923,583 | 758.37% | 301,800,805 | 1272.22% | 13,474,270 | 1049.24% | 153,132,928 | 2067.12% |
| 2012 | 15,057,987 | 711.71% | 267,948,493 | 1118.30% | 12,973,750 | 1006.55% | 148,432,165 | 2000.60% |
| 2013 | 16,240,148 | 775.43% | 266,152,835 | 1110.14% | 14,390,550 | 1127.39% | 160,063,288 | 2165.20% |
| 2014 | 15,987,783 | 761.83% | 232,501,784 | 957.14% | 14,217,070 | 1112.99% | 144,003,773 | 1937.93% |
| 2015 | 20,301,879 | 994.38% | 231,835,657 | 954.11% | 18,596,550 | 1486.13% | 155,667,071 | 2102.99% |
| 2016 | 17,606,480 | 849.09% | 193,611,362 | 780.31% | 16,204,160 | 1282.08% | 135,706,540 | 1820.51% |
| 2017 | 14,420,625 | 677.35% | 160,321,706 | 628.95% | 13,221,650 | 1027.69% | 111,359,476 | 1475.95% |
| 1997 Base | 1,855,100 | | 21,993,553 | | 1,172,450 | | 7,066,185 | |

CONFIDENTIAL

P1.3865

Calculated Amount
Exhibit
30

- 26 -

CONFIDENTIAL

P1.3865.2

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



Total Dosage of Oxycodone and Hydrocodone Shipped by Cardinal Health to Summit County, Ohio

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

**Appendix B Additional Discount Drug Mart Figures and Tables**

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

**Appendix C Additional HBC/Giant Eagle Figures and Tables**

CONFIDENTIAL

P-HBC-0014
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Hydrocodone Shipped to HBC Pharmacies
### 2006-2014

| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National | Dosage | Total | 18,731,500 | 23,141,110 | 27,105,840 | 29,757,740 | 30,018,360 | 33,068,190 | 35,728,990 | 33,390,870 | 29,835,260 |
| | | Average | 96,556 | 108,644 | 127,858 | 141,032 | 140,273 | 159,475 | 165,412 | 153,875 | 136,234 |
| | MME | Total | 80,469,870 | 98,244,033 | 113,248,227 | 123,789,565 | 123,831,613 | 139,802,015 | 147,361,062 | 138,875,720 | 125,235,634 |
| | | Average | 414,793 | 461,240 | 534,190 | 586,680 | 578,652 | 656,347 | 682,227 | 639,980 | 571,852 |
| | #Pharm | Total | 194 | 213 | 212 | 211 | 214 | 213 | 216 | 217 | 219 |
| Ohio | Dosage | Total | 6,843,540 | 9,700,720 | 12,409,110 | 14,223,210 | 14,414,080 | 16,295,840 | 17,140,690 | 15,408,410 | 13,287,770 |
| | | Average | 72,037 | 84,354 | 108,852 | 125,869 | 127,558 | 145,499 | 150,357 | 135,161 | 115,546 |
| | MME | Total | 28,203,195 | 39,494,868 | 49,475,796 | 56,410,046 | 56,855,483 | 64,307,471 | 67,764,487 | 61,406,724 | 53,515,019 |
| | | Average | 297,928 | 343,434 | 433,998 | 499,284 | 503,146 | 574,174 | 594,425 | 538,655 | 465,348 |
| | #Pharm | Total | 95 | 115 | 114 | 113 | 113 | 112 | 114 | 114 | 115 |
| Cuyahoga | Dosage | Total | 909,100 | 1,443,100 | 1,995,370 | 2,252,170 | 2,206,410 | 2,454,170 | 2,535,590 | 2,179,970 | 1,805,320 |
| | | Average | 45,455 | 46,552 | 68,806 | 83,414 | 81,719 | 90,895 | 99,557 | 77,856 | 64,476 |
| | MME | Total | 3,786,662 | 5,940,025 | 8,036,347 | 9,016,588 | 8,645,013 | 9,581,868 | 9,928,783 | 8,551,588 | 7,077,153 |
| | | Average | 189,333 | 191,614 | 277,115 | 333,948 | 320,193 | 354,884 | 354,599 | 305,414 | 252,756 |
| | #Pharm | Total | 20 | 31 | 29 | 27 | 27 | 27 | 28 | 28 | 28 |
| Summit | Dosage | Total | 921,460 | 1,221,100 | 1,644,030 | 1,885,020 | 1,836,820 | 2,104,110 | 2,196,680 | 1,940,800 | 1,617,150 |
| | | Average | 92,146 | 110,092 | 137,003 | 157,085 | 153,068 | 175,343 | 183,057 | 161,733 | 134,763 |
| | MME | Total | 3,621,928 | 5,129,270 | 6,224,995 | 7,092,968 | 6,793,463 | 7,845,402 | 8,217,801 | 7,307,148 | 6,177,079 |
| | | Average | 362,192 | 427,439 | 518,750 | 591,081 | 565,955 | 653,784 | 684,817 | 608,929 | 514,757 |
| | #Pharm | Total | 10 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Cuyahoga and Summit | Dosage | Total | 1,830,560 | 2,764,200 | 3,639,400 | 4,137,190 | 4,043,230 | 4,558,280 | 4,732,270 | 4,120,770 | 3,422,470 |
| | | Average | 61,019 | 64,284 | 88,766 | 106,082 | 103,673 | 116,879 | 118,307 | 103,019 | 85,562 |
| | MME | Total | 7,408,587 | 11,069,295 | 14,261,342 | 16,109,557 | 15,436,676 | 17,427,270 | 18,146,584 | 15,858,735 | 13,254,234 |
| | | Average | 246,953 | 257,425 | 347,838 | 413,066 | 395,812 | 446,853 | 453,665 | 396,468 | 331,356 |
| | #Pharm | Total | 30 | 43 | 41 | 39 | 39 | 39 | 40 | 40 | 40 |

Data Source: ARCOS data produced by DEA

1 of 2

CONFIDENTIAL

P-HBC-0014
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

### Hydrocodone Shipped by HBC DC to HBC Pharmacies
#### 2006-2014

| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National | Dosage | Total | 0 | 0 | 0 | 3,918,890 | 26,689,710 | 31,387,810 | 30,686,120 | 30,483,590 | 22,693,500 |
| | | Average | 0 | 0 | 0 | 18,841 | 125,304 | 148,056 | 143,393 | 141,174 | 103,190 |
| | MME | Total | 0 | 0 | 0 | 15,815,878 | 107,664,920 | 126,855,257 | 124,468,408 | 126,080,010 | 93,656,093 |
| | | Average | 0 | 0 | 0 | 76,038 | 505,469 | 598,374 | 581,628 | 583,704 | 426,863 |
| | #Pharm | Total | 0 | 0 | 0 | 208 | 213 | 212 | 214 | 216 | 218 |
| Ohio | Dosage | Total | 0 | 0 | 0 | 1,893,280 | 12,752,630 | 15,193,090 | 15,217,970 | 14,005,430 | 10,030,700 |
| | | Average | 0 | 0 | 0 | 16,904 | 112,855 | 135,652 | 131,737 | 122,855 | 87,223 |
| | MME | Total | 0 | 0 | 0 | 7,313,595 | 48,938,564 | 58,439,916 | 57,054,723 | 55,288,396 | 39,755,731 |
| | | Average | 0 | 0 | 0 | 65,300 | 433,085 | 521,785 | 508,375 | 484,984 | 345,702 |
| | #Pharm | Total | 0 | 0 | 0 | 112 | 113 | 112 | 114 | 114 | 115 |
| Cuyahoga | Dosage | Total | 0 | 0 | 0 | 307,820 | 2,006,300 | 2,335,980 | 2,170,450 | 1,952,700 | 1,230,500 |
| | | Average | 0 | 0 | 0 | 11,401 | 74,307 | 86,517 | 77,516 | 69,739 | 47,518 |
| | MME | Total | 0 | 0 | 0 | 1,186,794 | 7,636,013 | 8,938,608 | 8,284,398 | 7,640,463 | 5,107,433 |
| | | Average | 0 | 0 | 0 | 44,029 | 282,815 | 331,060 | 295,871 | 271,802 | 182,408 |
| | #Pharm | Total | 0 | 0 | 0 | 27 | 27 | 27 | 28 | 28 | 28 |
| Summit | Dosage | Total | 0 | 0 | 0 | 246,580 | 1,659,920 | 1,990,250 | 1,979,720 | 1,788,690 | 1,227,200 |
| | | Average | 0 | 0 | 0 | 20,548 | 138,327 | 165,854 | 164,977 | 149,058 | 102,267 |
| | MME | Total | 0 | 0 | 0 | 916,787 | 5,948,973 | 7,232,254 | 7,189,935 | 6,650,150 | 4,636,100 |
| | | Average | 0 | 0 | 0 | 76,399 | 495,748 | 602,688 | 599,161 | 554,179 | 386,342 |
| | #Pharm | Total | 0 | 0 | 0 | 12 | 12 | 12 | 12 | 12 | 12 |
| Cuyahoga and Summit | Dosage | Total | 0 | 0 | 0 | 554,400 | 3,666,220 | 4,326,230 | 4,150,170 | 3,741,390 | 2,457,700 |
| | | Average | 0 | 0 | 0 | 14,215 | 94,006 | 110,928 | 103,754 | 93,535 | 63,943 |
| | MME | Total | 0 | 0 | 0 | 2,105,581 | 13,584,986 | 16,170,872 | 15,474,333 | 14,290,613 | 9,743,533 |
| | | Average | 0 | 0 | 0 | 53,989 | 348,333 | 414,638 | 386,858 | 356,515 | 243,588 |
| | #Pharm | Total | 0 | 0 | 0 | 39 | 39 | 39 | 40 | 40 | 40 |

Data Source: ARCOS data produced by DEA

2 of 2

CONFIDENTIAL

P-HBC-0015

| HBC Dosage Unit Distribution to Cuyahoga County, Summit County, and all of Ohio Oxycodone, Hydrocodone, Oxymorphone, & Hydromorphone |||||||||||
| --- |

### Cuyahoga County

| Total Dosage Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10,103,720 | 0 | 0 | 0 | 707,820 | 2,006,300 | 2,335,950 | 2,170,450 | 1,952,500 | 1,930,500 |

### Summit County

| Total Dosage Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 9,892,350 | 0 | 0 | 0 | 246,500 | 1,539,650 | 1,999,250 | 1,979,250 | 1,799,600 | 1,227,200 |

### Ohio - Statewide

| Total Dosage Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 68,893,060 | 0 | 0 | 0 | 1,895,280 | 12,732,630 | 15,193,690 | 15,017,970 | 13,005,130 | 10,030,700 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

- 40 -

CONFIDENTIAL

CONFIDENTIAL  WDLDC/05156/06/PC-H0016

P-HBC-0016

## Opioid Shipments to Pharmacies in Summit County, OH
### 2006 - 2014

| DEA Number | Pharmacy | Address | Type | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|
| BG7042891 | Giant Eagle Pharmacy #4031 | 41 5Th Street Se, Barberton, OH, 44203 | Chain Pharmacy | 8,931,522 | 46,701 | 60,545,995 |
| AG2819540 | Giant Eagle Pharmacy #4121 | 484 East Waterloo Rd, Akron, OH, 11319 | Chain Pharmacy | 4,074,091 | 27,717 | 36,700,349 |
| BG7343472 | Giant Eagle Pharmacy #4029 | 2801 East Waterloo Road, Akron, OH, 11312 | Chain Pharmacy | 2,933,281 | 19,021 | 26,210,309 |
| BG7343239 | Giant Eagle Pharmacy #4030 | 205 West Ave, Tallmadge, OH, 11278 | Chain Pharmacy | 2,751,111 | 20,057 | 26,165,980 |
| AG2819538 | Giant Eagle Pharmacy #4006 | 2687 State Road, Cuyahoga Falls, OH, 44223 | Chain Pharmacy | 2,437,077 | 14,449 | 17,008,008 |
| BG6784450 | Giant Eagle Pharmacy #6376 | 6300 Biddulph, Brooklyn, OH, 44144 | Chain Pharmacy | 2,154,361 | 12,485 | 13,090,174 |
| FG0438873 | Giant Eagle Pharmacy #5078 | 250 Howe Rd, Cuyahoga Falls, OH, 4421 | Chain Pharmacy | 1,934,509 | 12,469 | 16,505,531 |

CONFIDENTIAL

CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

**Updated Shipments to DG7042891 by Distributor**

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 13 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |

*2006*

| Anda Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 13676 | 0 | 0 | <1,000 | 37,611 | 99 | 9 | 2,006 | 15,090 | 10,200 | 34,111 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 1,98,500 | 1,568,391 | 266,900 | 951,360 | 14,350 | 373,161 | 12,390 | 950,876 | 471,615 | 5,123,351 | | | |
| Total | | 1,98,560 | 1,566,391 | 254,700 | 939,013 | 14,450 | 333,164 | 14,308 | 484,886 | 431,645 | 5,356,321 | 2,904,724 | 2,488,196 | 4.87% |

*2007*

| Anda Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 13676 | <100 | 0 | 10,890 | 36,921 | 60 | 6 | 190 | <1000 | 10,200 | <11111 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 733,300 | 2,617,654 | 335,100 | 1,344,220 | 17,500 | 566,401 | 18,200 | 350,809 | 632,275 | 7,817,829 | | | |
| Total | | 211,300 | 4,471,650 | 345,490 | 1,383,141 | 17,500 | 566,468 | 16,300 | 451,659 | 642,475 | 7,914,548 | 3,601,083 | 2,645,629 | 4.68% |

*2008*

| Anda Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | <100 | 0 | 9,500 | 33,686 | <100 | 0 | <100 | 0 | 9,500 | 33,686 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 265,600 | 2,371,902 | 394,110 | 1,477,279 | 16,800 | 453,782 | 16,000 | 357,122 | 670,620 | 8,968,877 | | | |
| Total | | 265,600 | 2,377,963 | 405,640 | 1,510,966 | 16,500 | 453,782 | 18,900 | 497,122 | 708,720 | 8,302,563 | 3,121,543 | 2,847,719 | 3.13% |

*2009*

| Anda Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 3,100 | 193,585 | 15,100 | 70,210 | 0 | 0 | 0 | 0 | 31,200 | 228,529 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 17001 | <100 | <100 | 5,550 | 196,511 | <100 | 0 | 2,500 | 66,991 | 55,330 | 708,450 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 287,600 | 2,567,958 | 367,850 | 1,303,800 | 17,700 | 532,751 | 16,490 | 465,256 | 390,017 | 8,112,123 | | | |
| Total | | 290,900 | 2,651,444 | 439,940 | 1,630,521 | 17,802 | 522,139 | 20,900 | 531,629 | 789,547 | 8,544,380 | 3,498,263 | 3,129,130 | 5.30% |

*2010*

| Anda Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 3,100 | <10071> | <100 | 858 | 00 | 0 | <100 | 00 | 3,000 | 41,945 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 17001 | <100 | <100 | <10000> | 1,111,900 | 00 | 0 | <1000 | 479,599 | 419,130 | 1,636,761 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

CONFIDENTIAL

Giant Eagle Pharmacy 046934
41 4th Street bs
Bethesem, OH, 44203

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to BG7042891 by Distributor
#### 2006-2014

| Company | State/ZIp | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| McKesson Corporation | PA 16101 | 519,100 | 2,541,219 | 21,460 | 97,056 | 20,000 | 555,578 | 3,000 | 64,099 | 592,135 | 6,676,596 | | | |
| Total | 319,500 | 2,568,356 | 422,780 | 1,514,265 | 20,000 | 555,578 | 20,000 | 484,042 | 916,455 | 6,396,549 | 3,684,280 | 3,668,759 | 5.94% | |
| | | | | | | 2008 | | | | | | | | |
| Anda, Inc | OH 43125 | 8,900 | 46,618 | 100 | 605 | 0 | 0 | 0 | 0 | 10,200 | 107,415 | | | |
| Anda Pharmaceuticals Inc | | 5,990 | 46,615 | 0 | 0 | 0 | 0 | 0 | 0 | 10,200 | 106,810 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 100 | 605 | 0 | 0 | 0 | 0 | 100 | 605 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 488,510 | 1,786,903 | 0 | 0 | 32,900 | 636,999 | 469,419 | 1,813,592 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 361,900 | 2,628,146 | 18,060 | 84,640 | 24,500 | 721,286 | 800 | 4,430 | 420,974 | 4,534,967 | | | |
| Total | 303,900 | 2,672,766 | 496,670 | 1,802,366 | 24,500 | 721,286 | 24,900 | 640,929 | 940,604 | 6,454,779 | 3,934,231 | 3,593,090 | 6.62% | |
| | | | | | | 2012 | | | | | | | | |
| Anda, Inc | OH 43125 | 0 | 0 | 32,000 | 48,432 | 0 | 0 | 0 | 0 | 12,000 | 48,432 | | | |
| Anda Pharmaceuticals Inc | | 0 | 0 | 2,000 | 9,081 | 0 | 0 | 0 | 0 | 2,000 | 9,081 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 10,000 | 39,351 | 0 | 0 | 0 | 0 | 10,000 | 39,351 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 456,700 | 1,648,721 | 0 | 0 | 19,100 | 468,541 | 474,100 | 1,719,907 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 509,700 | 2,413,978 | 35,410 | 171,596 | 33,700 | 903,829 | 7,600 | 63,117 | 462,440 | 5,316,954 | | | |
| Total | 505,700 | 2,461,918 | 503,730 | 1,868,749 | 33,700 | 903,829 | 26,700 | 531,693 | 940,600 | 6,063,688 | 3,735,823 | 3,750,709 | 6.55% | |
| | | | | | | 2013 | | | | | | | | |
| Anda, Inc | OH 43125 | 21,000 | 145,891 | 7,300 | 35,391 | 0 | 0 | 0 | 0 | 32,700 | 324,782 | | | |
| Anda Pharmaceuticals Inc | | 18,500 | 173,476 | 1,000 | 3,784 | 0 | 0 | 0 | 0 | 23,500 | 263,675 | | | |
| Anda, Inc | FL 33331 | 2,500 | 22,413 | 6,300 | 27,608 | 0 | 0 | 0 | 0 | 9,200 | 61,526 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 153,940 | 1,632,723 | 0 | 0 | 16,100 | 124,590 | 449,590 | 1,696,571 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 322,100 | 2,064,591 | 25,900 | 115,760 | 28,000 | 775,849 | 1,200 | 75,507 | 595,692 | 5,591,353 | | | |
| Total | 343,100 | 2,230,481 | 467,660 | 1,779,035 | 28,000 | 773,846 | 17,300 | 609,846 | 678,332 | 7,612,626 | 3,537,090 | 3,014,354 | 6.09% | |
| | | | | | | 2014 | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 313,700 | 1,359,295 | 0 | 0 | 13,200 | 296,153 | 323,900 | 1,236,636 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

CONFIDENTIAL

Opioid Shipments to BG704261 by Distributor

P-HBC-0016

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #4134
488 East Waterloo Rd
Akron, OH. 44319

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HDC-0016

## Opioid Shipments to AG2819540 by Distributor
### 2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | – | 0 | 500 | 1,511 | – | 0 | 0 | – | 500 | 1,511 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 99,900 | 1,023,662 | 348,600 | 599,940 | 8,800 | 209,607 | 9,800 | 263,500 | 297,951 | 1,065,599 | | | |
| **Total** | | 99,900 | 1,023,662 | 349,100 | 601,454 | 8,800 | 209,607 | 9,800 | 263,500 | 297,951 | 1,065,599 | 2,904,224 | 2,400,196 | 23.89% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 500 | 2,557 | 0 | 0 | 0 | 0 | 500 | 2,557 | | | |
| Anda, Inc | IL 71551 | 0 | 0 | 100 | 3,220 | 0 | 0 | 0 | 0 | 100 | 3,220 | | | |
| | | 0 | 0 | 0 | 265 | – | 0 | 0 | 0 | 0 | 265 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 115,400 | 1,302,958 | 202,700 | 761,890 | 9,800 | 208,169 | 11,500 | 348,159 | 354,344 | 3,722,765 | | | |
| **Total** | | 115,400 | 1,302,958 | 203,300 | 764,406 | 9,800 | 208,169 | 13,900 | 348,159 | 354,844 | 3,728,845 | 3,271,683 | 2,665,429 | 29.99% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 2,600 | 7,839 | – | 0 | – | 0 | 2,600 | 7,839 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 163,600 | 1,750,394 | 250,550 | 927,905 | 9,300 | 212,435 | 13,500 | 345,505 | 451,472 | 3,785,131 | | | |
| **Total** | | 163,600 | 1,750,394 | 252,950 | 930,775 | 9,300 | 214,435 | 13,500 | 355,505 | 454,072 | 3,793,081 | 3,510,543 | 2,689,719 | 34.63% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 2,600 | 75,206 | 19,500 | 59,827 | 0 | 0 | 0 | 0 | 17,500 | 171,506 | | | |
| Anda, Inc. | IL 71551 | 5,400 | 75,500 | 16,500 | 56,000 | – | 0 | – | 0 | 18,900 | 100,999 | | | |
| | | 0 | 0 | 1,000 | 3,003 | 0 | 0 | – | 0 | 1,000 | 3,007 | | | |
| HDC Service Company | | | | | | | | | | | | | | |
| HDC Service Company | PA 15391 | 0 | 0 | 29,560 | – | – | – | 2,200 | 53,042 | 31,900 | 113,054 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 173,600 | 1,513,302 | 202,600 | 186,039 | 11,100 | 243,811 | 12,600 | 318,621 | 357,500 | 3,895,996 | | | |
| **Total** | | 160,900 | 1,830,008 | 203,500 | 1,034,462 | 11,100 | 243,863 | 14,800 | 363,667 | 389,340 | 5,383,830 | 3,420,261 | 3,171,530 | 34.07% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 21,500 | 71,135 | 0 | – | 0 | 0 | 21,500 | 71,135 | | | |
| HDC Service Company | | | | | | | | | | | | | | |
| HDC Service Company | PA 15391 | – | – | 232,050 | 605,363 | – | – | 12,600 | 300,574 | 241,200 | 950,109 | | | |

- 48 -

CONFIDENTIAL

Giant Eagle Pharmacy #4426
444 East Warren Rd
Akron, OH  44309

CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to AG2819540 by Distributor

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | Dosage | MME | 1/ Drug Family | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | | | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State Zone |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 204,800 | 1,055,847 | 33,660 | 156,451 | 15,600 | 511,452 | 1,600 | 54,870 | 278,507 | 4,497,185 | | | |
| Total | | 204,800 | 1,055,847 | 203,870 | 1,632,929 | 15,800 | 511,084 | 14,400 | 331,012 | 545,207 | 5,438,749 | 3,084,408 | 3,368,755 | 14.00% |
| | | | | | | | 2011 | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43215 | * | 0 | 1,500 | 5,070 | 0 | 0 | 0 | 0 | 1,500 | 5,070 | | | |
| Anda, Inc | FL 33331 | * | 0 | 1,500 | 3,797 | 0 | 0 | 0 | 0 | 1,500 | 5,797 | | | |
| | | 0 | 0 | 0 | 573 | 0 | 0 | 0 | 0 | 0 | 573 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | 0 | 260,841 | 961,420 | | 0 | 15,840 | 402,978 | 363,765 | 1,058,765 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 196,000 | 1,717,850 | 22,460 | 99,015 | 13,400 | 705,450 | 160 | 13,560 | 384,785 | 5,066,649 | | | |
| Total | | 196,400 | 1,757,830 | 372,050 | 1,067,384 | 13,400 | 765,454 | 15,800 | 417,200 | 329,903 | 6,499,283 | 3,934,211 | 3,591,090 | 21.96% |
| | | | | | | | 2012 | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 868,095 | 392,080 | 0 | | 13,600 | 1860,656 | 278,520 | 1,243,795 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 180,600 | 1,111,681 | 19,870 | 94,373 | 15,000 | 509,973 | 1,760 | 3,691 | 235,807 | 2,814,430 | | | |
| Total | | 180,600 | 1,111,681 | 285,530 | 1,051,063 | 15,000 | 289,973 | 15,200 | 391,629 | 509,127 | 3,628,713 | 3,775,673 | 5,250,795 | 29.66% |
| | | | | | | | 2013 | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | * | | 1,500 | 21,301 | | 1 | | 4 | 6,300 | 20,344 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 215531 | 844,595 | | 1 | 9800 | 38,671 | 253,770 | 923,668 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 175,650 | 1,055,975 | 49,150 | 52970 | 13,600 | 505,450 | 800 | 38,151 | 397,965 | 2,345,402 | | | |
| Total | | 155,600 | 1,078,079 | 268,750 | 918,419 | 13,800 | 505,650 | 10,700 | 352,986 | 467,035 | 3,089,454 | 3,537,094 | 3,014,454 | 31.79% |
| | | | | | | | 2014 | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | | | | 0 | | 0 | 1900 | 14,092 | 2,000 | 6,530 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 163,840 | 304,075 | | 4 | 9,800 | 30,046 | 105,840 | 4,124,571 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

CONFIDENTIAL

Giant Eagle Pharmacy 24374
464 East Waterloo Rd.
Akron, OH, 44319

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to AG2019540 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| McKesson Corporation | PA 16101 | 165,100 | 1,115,745 | 33,300 | 165,115 | 13,800 | 233,045 | 2,201 | 53,031 | 253,900 | 3,113,930 | | | |
| Total | | 180,100 | 1,135,246 | 406,500 | 767,083 | 13,800 | 233,045 | 11,400 | 306,554 | 413,500 | 3,082,367 | 3,506,201 | 2,924,533 | 33.36% |
| 2006-2014 AVERAGE | | 166,144 | 1,058,069 | 245,103 | 920,811 | 12,344 | 416,790 | 13,291 | 430,553 | 412,543 | 4,077,817 | 3,410,543 | 2,904,669 | 42.45% |

Page 93 of 66

- 50 -

CONFIDENTIAL



CONFIDENTIAL



- 52 -

CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #4939
3441 East Waterloo Road
Akron, OH, 44312

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to 0G7543372 by Distributor
#### 2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | U Being Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18103 | 51,590 | 549,969 | 97,366 | 384,651 | 6,600 | 167,850 | 3,800 | 141,079 | 166,340 | 1,990,299 | | | |
| Total | | 51,500 | 548,969 | 97,566 | 384,621 | 6,600 | 167,654 | 3,800 | 141,679 | 168,340 | 1,996,299 | 2,904,224 | 2,488,196 | 41.68% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | — | — | — | 1,816 | — | — | — | — | 690 | 1,816 | | | |
| McKesson Corporation | PA 18101 | 46,700 | 579,313 | 136,600 | 515,164 | 5,300 | 164,983 | 3,500 | 195,864 | 236,145 | 2,719,867 | | | |
| Total | | 81,800 | 579,313 | 137,400 | 517,980 | 5,300 | 164,903 | 3,500 | 195,684 | 236,745 | 2,723,699 | 3,221,983 | 2,665,689 | 38.43% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | IL 60110 | — | — | 1,000 | 4,161 | — | — | 0 | — | 1,000 | 9,661 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18101 | 103,000 | 1,123,714 | 175,600 | 653,261 | 8,500 | 179,954 | 10,600 | 360,695 | 303,970 | 3,092,645 | | | |
| Total | | 103,000 | 1,144,314 | 176,600 | 662,348 | 8,500 | 179,954 | 10,688 | 360,655 | 304,970 | 3,106,726 | 3,110,543 | 1,883,399 | 29.74% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 600 | 13,621 | 4,000 | 12,600 | — | — | — | 0 | 1,600 | 40,340 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 17201 | — | 0 | 20,120 | 60,155 | — | 0 | 3,200 | 30,911 | 21,320 | 44,776 | | | |
| McKesson Corporation | PA 18101 | 1,100 | 707,950 | 192,800 | 492,461 | 6,800 | 110,736 | 7,900 | 115,860 | 960,275 | 3,138,867 | | | |
| Total | | 71,700 | 725,896 | 161,920 | 584,705 | 6,800 | 135,736 | 6,100 | 156,881 | 274,195 | 2,360,059 | 3,439,361 | 3,125,530 | 46.80% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | — | — | 3,591 | 11,398 | — | — | — | 0 | 3,591 | 11,092 | | | |
| HBC Service Company | PA 17201 | — | — | 169,960 | 509,516 | — | — | 7,900 | 194,669 | 177,309 | 636,751 | | | |
| McKesson Corporation | PA 18101 | 101,500 | 779,195 | 21,000 | 60,289 | 7,800 | 257,290 | 3,300 | 30,941 | 136,389 | 1,912,116 | | | |
| Total | | 101,500 | 779,193 | 194,300 | 707,067 | 7,800 | 252,290 | 6,400 | 325,630 | 372,385 | 2,562,109 | 3,884,288 | 3,168,359 | 62.60% |

Page 14 of 48

- 54 -

Giant Eagle Pharmacy #4029
[illegible]
Akron, OH 44312

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

## Opioid Shipments to BG7543172 by Distributor

2006-2014

| Company | State/Zip | Oxycodone Dosage | Oxycodone mg | Hydrocodone Dosage | Hydrocodone mg | Morphine Dosage | Morphine mg | Codeine Dosage | Codeine mg | 12 Drug Family Dosage | 12 Drug Family MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2011** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 44125 | 300 | 1,545 | 2,600 | 10,100 | 0 | 0 | 0 | 0 | 2,900 | 12,125 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15501 | 0 | 0 | 200,620 | 725,268 | 0 | 0 | 6,400 | 194,469 | 209,220 | 754,441 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 133,500 | 959,533 | 26,900 | 117,922 | 11,700 | 250,867 | 1,100 | 26,521 | 160,615 | 2,496,934 | | | |
| Total | | 133,800 | 961,078 | 230,120 | 853,303 | 11,700 | 250,867 | 9,500 | 221,010 | 372,736 | 3,263,501 | 3,934,211 | 3,391,090 | 35.50% |
| **2012** | | | | | | | | | | | | | | |
| Anda, Inc | | 0 | 0 | 11,500 | 43,135 | 0 | 0 | 0 | 0 | 11,500 | 43,135 | | | |
| Anda Pharmaceuticals Inc | OH 43135 | 0 | 0 | 7,000 | 25,730 | 0 | 0 | 0 | 0 | 7,000 | 25,730 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 4,500 | 17,105 | 0 | 0 | 0 | 0 | 4,500 | 17,105 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15501 | 0 | 0 | 210,400 | 667,105 | 0 | 0 | 10,500 | 243,111 | 250,900 | 923,572 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 135,700 | 1,083,465 | 14,420 | 75,041 | 12,600 | 233,496 | 1,100 | 23,297 | 190,218 | 2,699,373 | | | |
| Total | | 135,700 | 1,083,465 | 266,320 | 1,005,281 | 12,600 | 233,496 | 11,600 | 266,408 | 453,118 | 3,666,080 | 3,773,673 | 3,250,709 | 28.79% |
| **2013** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 1,500 | 4,541 | 0 | 0 | 0 | 0 | 1,500 | 4,541 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15501 | 0 | 0 | 216,990 | 828,540 | 0 | 0 | [illegible] | [illegible] | 226,190 | [illegible] | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 142,900 | 918,330 | 11,120 | 49,986 | 10,800 | 252,070 | 1,400 | 30,383 | 174,562 | 2,429,537 | | | |
| Total | | 142,900 | 918,330 | 231,610 | 883,069 | 10,800 | 252,070 | 10,600 | 260,233 | 404,252 | 3,297,095 | 3,537,090 | 3,014,154 | 31.66% |
| **2014** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 0 | 0 | 0 | 0 | 1,300 | 28,731 | 1,300 | 4,310 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15501 | 0 | 0 | 154,400 | 608,150 | 0 | 0 | 3,300 | 79,564 | 157,700 | 620,065 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 150,400 | 959,330 | 45,900 | 169,098 | 9,700 | 192,551 | 3,400 | 79,721 | 216,394 | 2,712,375 | | | |
| Total | | 150,400 | 959,330 | 200,300 | 797,248 | 9,700 | 192,551 | 8,000 | 188,016 | 375,394 | 3,336,770 | 3,106,211 | 2,874,533 | 29.93% |

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Giant Eagle Pharmacy #6691
301 West Ave
Tallmadge, OH 44278

P-HBC-0016

### Opioid Shipments to [City] 2006-2014 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | Li Drug Family | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |

_2006_

| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 30,400 | 292,703 | 74,700 | 276,395 | 6,200 | 436,229 | 7,000 | 193,132 | 178,560 | 1,280,513 | | | |
| Total | | 30,400 | 292,703 | 74,700 | 276,430 | 6,200 | 436,229 | 7,000 | 193,132 | 128,560 | 1,280,343 | 2,904,324 | 2,406,196 | 59.25% |

_2007_

| Ande, Inc | | | | | | | | | | | | | | |
| Ande Pharmaceuticals Inc | OH 43125 | — | — | 400 | 1,316 | — | — | — | — | 400 | 1,616 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 13,200 | 192,572 | 123,900 | 433,848 | 6,900 | 465,864 | 3,100 | 74,638 | 190,352 | 1,785,497 | | | |
| Total | | 53,200 | 382,623 | 123,300 | 438,804 | 6,900 | 463,864 | 3,100 | 74,638 | 190,452 | 1,787,313 | 3,221,903 | 2,665,429 | 34.55% |

_2008_

| Ande Inc | | | | | | | | | | | | | | |
| Ande Pharmaceuticals Inc | OH 43125 | — | 0 | 3,000 | 9,081 | — | — | — | — | 3,000 | 9,081 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 79,500 | 519,539 | 134,400 | 505,250 | 7,600 | 193,862 | 6,000 | 237,079 | 236,275 | 1,979,236 | | | |
| Total | | 79,500 | 649,539 | 139,400 | 514,331 | 7,600 | 193,862 | 6,000 | 237,070 | 239,275 | 1,988,317 | 3,121,943 | 2,847,709 | 48.62% |

_2009_

| Ande, Inc | | | | | | | | | | | | | | |
| Ande Pharmaceuticals Inc | OH 43125 | — | — | 3,000 | 12,108 | 0 | — | 0 | 0 | 3,000 | 12,108 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | — | — | 29,250 | 106,929 | — | 0 | 1,200 | 30,941 | 30,450 | 111,370 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 115,100 | 393,566 | 145,300 | 544,371 | 10,600 | 277,561 | 7,100 | 186,974 | 290,145 | 2,395,530 | | | |
| Total | | 115,100 | 393,566 | 178,550 | 663,408 | 10,600 | 277,562 | 8,300 | 217,916 | 323,595 | 2,083,008 | 3,438,261 | 3,121,330 | 36.07% |

_2010_

| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | — | — | 114,800 | 434,395 | — | — | 4,200 | 97,384 | 126,300 | 649,343 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 130,300 | 1,307,368 | 39,300 | 60,922 | 13,400 | 354,566 | 500 | — | 363,530 | 3,047,347 | | | |
| Total | | 130,300 | 1,307,368 | 305,084 | 495,651 | 13,400 | 354,564 | 4,700 | 165,491 | 503,950 | 3,696,543 | 3,884,205 | 3,509,319 | 36.85% |

_2011_

HBC Service Company

CONFIDENTIAL

Giant Eagle Pharmacy #0090
301 West Ave
Telbredge, OH, 44378

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

**Opioid Shipments to ISO7843309 by Distributor**

| Company | State/Zip | Oxycodone Dosage | mg | Hydrocodone Dosage | mg | Morphine Dosage | mg | Codeine Dosage | mg | 12 Drug Family Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC Service Company | PA 15301 | | 0 | 223,170 | 830,029 | | | 7,000 | 112,366 | 230,570 | 836,467 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 149,600 | 1,233,629 | 10,200 | 66,163 | 15,000 | 536,056 | 969 | 19,126 | 187,365 | 3,418,402 | | | |
| Total | | 149,600 | 1,233,629 | 233,370 | 896,792 | 15,000 | 536,056 | 7,960 | 132,512 | 417,535 | 4,254,889 | 3,934,211 | 3,395,090 | 23.51% |
| | | | | | 2012 | | | | | | | | | |
| Anda, Inc | | 3,600 | 23,536 | 4,000 | 27,043 | | | 0 | 0 | 7,600 | 39,537 | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 3,600 | 23,536 | 500 | 7,270 | 0 | 0 | 0 | 0 | 4,100 | 30,544 | | | |
| Anda, Inc | FL 33351 | | 0 | 3,500 | 24,571 | | | 0 | 0 | 3,500 | 24,973 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 309,350 | 731,064 | | | 6,300 | 140,909 | 317,630 | 787,994 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 141,000 | 1,106,900 | 226,638 | 112,921 | 14,200 | 520,154 | 2,100 | 40,622 | 194,395 | 3,140,634 | | | |
| Total | | 144,600 | 1,127,774 | 240,638 | 994,648 | 14,200 | 520,154 | 10,400 | 420,693 | 423,475 | 3,996,345 | 3,775,472 | 3,268,789 | 23.22% |
| | | | | | 2013 | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33351 | | 0 | 900 | 4,238 | | | | | 900 | 4,238 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | 0 | 193,040 | 661,520 | | | 6,100 | 137,026 | 169,146 | 681,974 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 122,600 | 929,656 | 114,830 | 54,491 | 10,300 | 213,222 | 900 | 9,208 | 154,959 | 2,295,643 | | | |
| Total | | 122,600 | 929,656 | 195,770 | 711,130 | 10,300 | 213,222 | 6,600 | 146,236 | 341,999 | 4,041,757 | 3,537,890 | 3,854,154 | 26.32% |
| | | | | | 2014 | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33351 | | 0 | 1,600 | 4,541 | | | 500 | 23,101 | 1,500 | 7,846 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 114,508 | 435,125 | | | 5,000 | 110,505 | 120,590 | 450,561 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 130,600 | 1,042,748 | 43,070 | 172,980 | 13,900 | 278,545 | 4,000 | 91,810 | 199,610 | 2,751,309 | | | |
| Total | | 130,600 | 1,042,748 | 159,779 | 611,846 | 13,900 | 298,545 | 9,500 | 224,416 | 321,570 | 3,209,245 | 3,506,211 | 2,874,533 | 35.73% |
| 2006-2014 AVERAGE | | 109,670 | 60,2,194 | 169,782 | 639,223 | 10,880 | 264,484 | 7,276 | 188,992 | 305,679 | 2,967,520 | 3,640,923 | 3,984,607 | 27.60% |

Page 21 of 40

- 61 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #0136
2687 State Road
Cuyahoga Falls, OH, 44223

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to AG2819538 by Distributor
2006-2014

| Company | State / Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| | | | | | | **2006** | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceutical Inc | OH 4312Y | - | - | - | - | - | - | - | - | - | 368 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 44,900 | 294,493 | 163,900 | 393,966 | 3,300 | 151,352 | 7,300 | 168,599 | 167,635 | 1,238,433 | | | |
| Total | | 44,900 | 294,493 | 163,900 | 393,852 | 6,400 | 151,352 | 7,400 | 188,930 | 167,635 | 1,242,749 | 2,904,224 | 2,698,796 | 60.44% |
| | | | | | | **2007** | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 74,300 | 527,717 | 133,300 | 538,134 | 10,000 | 225,734 | 6,000 | 191,984 | 152,900 | 2,976,050 | | | |
| Total | | 74,300 | 527,074 | 133,300 | 538,134 | 10,000 | 225,224 | 6,000 | 191,984 | 152,900 | 2,980,050 | 3,221,003 | 2,663,429 | 45.18% |
| | | | | | | **2008** | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 4312Y | - | - | - | 11,632 | - | - | - | - | 1,500 | 11,632 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 71,300 | 417,303 | 172,800 | 694,977 | 13,600 | 233,152 | 7,300 | 179,733 | 263,285 | 2,632,906 | | | |
| Total | | 71,300 | 447,303 | 175,700 | 608,438 | 13,100 | 245,152 | 7,900 | 179,733 | 268,785 | 2,846,587 | 3,521,543 | 2,887,719 | 47.65% |
| | | | | | | **2009** | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43225 | - | - | 5,600 | 26,530 | - | - | - | - | 3,800 | 26,530 | | | |
| Anda, Inc | FL 33351 | - | - | 5,100 | 22,551 | - | - | - | - | 5,100 | 22,551 | | | |
| | | - | - | 700 | 3,784 | - | - | - | - | 700 | 3,784 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | - | - | 37,140 | 99,316 | - | - | 1,900 | 38,767 | 70,340 | 166,283 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 82,300 | 503,731 | 146,660 | 567,620 | 11,500 | 256,952 | 9,000 | 244,930 | 264,565 | 3,168,096 | | | |
| Total | | 82,300 | 503,731 | 189,000 | 733,088 | 11,100 | 256,952 | 10,500 | 264,701 | 308,095 | 2,960,518 | 3,438,203 | 3,125,530 | 44.85% |
| | | | | | | **2010** | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 4312Y | - | - | 2,000 | 568 | - | - | - | - | 2,000 | 568 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | - | - | 116,360 | 611,629 | - | - | 10,500 | 721,010 | 178,160 | 644,765 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 95,600 | 600,117 | 13,638 | 93,806 | 9,100 | 153,564 | 200 | 6,630 | 137,855 | 1,927,522 | | | |

Page 25 of 40

- 65 -

CONFIDENTIAL

Giant Eagle Pharmacy #4036
2687 State Road
Cuyahoga Falls, OH, 44223

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to AG2019538 by Distributor

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in State | Average Pharmacy MME in State | MME Percentile Within State |
| Total | | 91,600 | 586,535 | 185,790 | 711,299 | 9,100 | 155,664 | 16,305 | 227,640 | 305,025 | 2,180,976 | 3,854,498 | 3,368,715 | 49.35% |
| | | | | | | 2011 | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA [4,50] | | | | | | | 4,85 | 163,648 | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 114,600 | 732,315 | 6,000 | 48,574 | 9,700 | 181,362 | 1600 | 85,307 | 178,105 | 1,738,175 | | | |
| Total | | 114,600 | 732,316 | 185,670 | 704,768 | 9,700 | 181,362 | 9,000 | 238,935 | 325,975 | 2,422,315 | 3,534,323 | 3,391,090 | 49.19% |
| | | | | | | 2012 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | | | 1000 | 9,981 | | | | | 2,600 | 5,681 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 174,795 | 646,711 | | | 1,300 | 141,446 | 177,493 | 668,136 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 114,692 | 709,221 | 12,100 | 63,646 | 8,500 | 184,536 | 3 | 0 | 137,302 | 1,514,668 | | | |
| Total | | 114,600 | 709,221 | 187,895 | 719,628 | 8,500 | 184,536 | 3,300 | 141,446 | 318,392 | 2,192,677 | 3,775,673 | 3,250,985 | 54.04% |
| | | | | | | 2013 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | | | 1,900 | 5,151 | | | | | 1,900 | 5,151 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 144,160 | 547,561 | | | 1,000 | 56,303 | 147,160 | 577,041 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 100,000 | 623,774 | 9,600 | 45,966 | 3,000 | 67,506 | 3,400 | 36,311 | 119,130 | 1,274,698 | | | |
| Total | | 100,000 | 623,774 | 155,660 | 601,520 | 3,000 | 82,546 | 4,800 | 90,614 | 268,170 | 1,869,432 | 3,537,900 | 3,614,154 | 55.37% |
| | | | | | | 2014 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | | | | 0 | | | 1000 | 22,395 | 1,000 | 3,515 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 99,305 | 355,051 | | | 3,300 | 96,637 | 100,605 | 371,041 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 69,600 | 549,641 | 32,000 | 135,464 | 6,800 | 162,025 | 1,600 | 71,245 | 118,900 | 1,156,173 | | | |
| Total | | 69,600 | 549,641 | 130,890 | 493,986 | 6,800 | 162,023 | 6,800 | 148,077 | 248,102 | 1,712,130 | 3,596,211 | 2,874,533 | 59.48% |
| 2006-2014 AVERAGE | | 87,022 | 552,920 | 163,177 | 624,523 | 9,811 | 173,226 | 7,309 | 137,880 | 270,706 | 1,906,648 | 3,419,963 | 2,984,695 | 52.67% |

Page 26 of 40

- 66 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #4115  
6308 Biddulph  
Brooklyn OH, 44144

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to DG6784450 by Distributor

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 4 | | | 15,359 | | | | | 1,260 | 15,359 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 18,960 | 194,396 | 77,600 | 321,299 | 2,300 | 16,961 | 6,400 | 209,960 | 125,245 | 899,949 | | | |
| Total | | 38,960 | 194,396 | 88,800 | 184,578 | 2,300 | 16,961 | 6,400 | 209,960 | 125,245 | 914,265 | 1,653,397 | 2,488,798 | 74.97% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | | | 7,500 | 5,481 | | | 5 | | 7,500 | 9,481 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 56,800 | 290,621 | 102,900 | 436,404 | 1,300 | 28,476 | 11,700 | 219,307 | 172,646 | 1,127,804 | | | |
| Total | | 56,800 | 290,621 | 105,004 | 445,485 | 1,300 | 28,476 | 11,700 | 274,307 | 125,146 | 1,116,885 | 1,880,776 | 2,663,459 | 66.48% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | | 1,500 | 3,297 | 0 | 0 | | | 1,500 | 5,798 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 62,800 | 313,954 | 133,700 | 518,851 | 2,900 | 77,145 | 9,400 | 226,607 | 216,298 | 1,284,307 | | | |
| Total | | 62,800 | 313,954 | 135,204 | 524,149 | 2,900 | 77,145 | 9,400 | 226,609 | 216,298 | 1,293,604 | 2,913,373 | 2,897,719 | 66.2% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 5,700 | 22,551 | 0 | 0 | 0 | 0 | 5,700 | 22,551 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 21,120 | 76,496 | | 0 | 4,700 | 91,941 | 77,376 | 93,191 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 44,600 | 348,649 | 123,000 | 477,357 | 3,800 | 15,578 | 8,900 | 179,018 | 119,773 | 1,571,671 | | | |
| Total | | 44,600 | 348,649 | 152,620 | 578,308 | 3,400 | 15,578 | 8,700 | 209,960 | 723,005 | 1,577,558 | 2,702,181 | 3,125,530 | 66.17% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | | 0 | 600 | 1,968 | 0 | 0 | | | 464 | 1,956 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | 0 | 151,660 | 564,338 | | 0 | 1,803 | 212,959 | 164,460 | 614,836 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

Page 50 of 80

- 70 -

CONFIDENTIAL

Gites Eagle Pharmacy PA 176
6501 Biddolph
Brooklyn, OH 44144

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**P-HBC-0016**

Opioid Shipments to BG6784450 by Distributor
2006-2014

| Company | State / Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Using Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| McKesson Corporation | PA 16101 | 79,600 | 397,852 | 7,690 | 39,026 | 2,000 | 31,743 | 300 | 5,525 | 44,050 | 938,941 | | | |
| **Total** | | **95,400** | **397,852** | **163,950** | **625,330** | **2,000** | **31,743** | **8,000** | **209,654** | **254,310** | **1,543,747** | **2,454,813** | **2,148,759** | **62.86%** |
| | | | | | | 2014 | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla Pharmaceuticals Inc | OH 43025 | | | 890 | 454 | | | 0 | 0 | 160 | 454 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 11599 | | | 156,900 | 711,176 | | | 10,700 | 751,552 | 197,690 | 790,961 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 93,600 | 591,681 | | 33,690 | | 106,416 | 1,200 | 78,731 | 110,780 | 1,194,190 | | | |
| **Total** | | **93,600** | **591,681** | **191,450** | **747,331** | **3,400** | **108,418** | **11,900** | **780,683** | **308,480** | **1,948,513** | **2,313,760** | **2,191,090** | **58.96%** |
| | | | | | | 2012 | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla Pharmaceuticals Inc | OH 43025 | 1,900 | 4,483 | 7,990 | 31,951 | | 0 | 2 | 6 | 1,500 | 18,013 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | 0 | 173,340 | 661,908 | 0 | 5 | 12,900 | 304,906 | 166,710 | 707,953 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 102,100 | 523,780 | 22,150 | 96,879 | 4,600 | 103,171 | 100 | 11,997 | 132,002 | 1,218,066 | | | |
| **Total** | | **103,300** | **528,263** | **198,260** | **770,698** | **4,600** | **103,174** | **13,000** | **316,591** | **321,712** | **1,943,198** | **2,266,234** | **2,204,989** | **59.43%** |
| | | | | | | 2011 | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla, Inc | FL 33551 | | 0 | 1,000 | 3,027 | 0 | 0 | 0 | 0 | 1,000 | 3,027 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | | | 151,170 | 588,078 | | 0 | 9,000 | 197,040 | 193,370 | 673,229 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 109,100 | 578,470 | 14,300 | 77,428 | 4,100 | 83,368 | 3,300 | 92,707 | 156,371 | 1,193,536 | | | |
| **Total** | | **109,800** | **536,470** | **166,420** | **668,583** | **4,100** | **92,344** | **12,300** | **292,717** | **294,300** | **1,839,784** | **2,093,342** | **2,034,154** | **57.60%** |
| | | | | | | 2014 | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla, Inc | FL 33551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 500,895 | 191,278 | 0 | 0 | 4,300 | 113,394 | 160,500 | 430,350 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

Page 31 of 40

CONFIDENTIAL

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to HG6784450 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| HdGreat Corporation | PA ##### | 55,900 | 313,769 | 32,### | 333,573 | 3,301 | 59,761 | 9,840 | 1733,675 | 159,261 | (153,531) | | | |
| Total | | 58,900 | 397,349 | 530,696 | 527,805 | 2,309 | 50,360 | 13,400 | 347,593 | 248,780 | 1,557,206 | 1,902,415 | 2,824,133 | 62.90% |
| 2006-2014 AVERAGE | | 73,993 | 396,356 | 397,633 | 390,863 | 3,456 | 69,667 | 38,888 | 863,353 | 359,311 | 4,398,908 | 2,511,215 | 4,984,669 | 61.05% |

Page XX of XX

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #5678
230 Howe Rd
Cuyahoga Falls, OH, 14221

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

**Opioid Shipments to PORT30873 by Distributor**

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2007** | | | | | | | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 28,990 | 153,526 | 52,600 | 193,513 | 1,800 | 40,600 | 2,080 | 50,362 | 62,175 | 653,572 | | | |
| Total | | 28,960 | 153,526 | 52,600 | 193,513 | 1,800 | 40,680 | 2,080 | 50,362 | 62,175 | 653,576 | 3,221,865 | 2,665,629 | 51.97% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | 0 | 0 | 2,200 | 7,863 | 4 | 4 | 0 | 0 | 2,200 | 7,863 | | | |
| Anda Pharmaceuticals Inc | OH 43223 | 0 | 0 | 3,000 | 6,094 | 0 | 0 | 0 | 0 | 3,000 | 8,094 | | | |
| Anda, Inc | FL 33301 | 0 | 0 | 300 | 1,373 | 0 | 0 | 0 | 0 | 300 | 1,713 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 47,900 | 284,773 | 93,720 | 366,591 | 4,300 | 151,200 | 3,460 | 150,287 | 154,845 | 1,264,367 | | | |
| Total | | 47,600 | 284,773 | 95,520 | 367,465 | 4,300 | 151,200 | 3,460 | 150,287 | 154,845 | 1,271,612 | 3,143,544 | 2,807,719 | 66.74% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43223 | | | 3,000 | 14,525 | | | | | 3,000 | 14,525 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 16901 | | | 10,090 | 61,100 | | 0 | 1,500 | 55,362 | 13,590 | 61,694 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 57,500 | 150,617 | 114,102 | 431,005 | 7,500 | 255,824 | 6,500 | 195,643 | 169,275 | 1,900,121 | | | |
| Total | | 57,500 | 438,437 | 143,234 | 506,636 | 7,500 | 255,824 | 7,800 | 255,947 | 209,665 | 1,917,841 | 3,430,341 | 3,525,430 | 52.69% |
| **2010** | | | | | | | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15101 | | | 11,129 | 414,979 | | | 6,700 | 367,349 | 119,800 | 446,441 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 64,400 | 504,414 | 6,700 | 40,000 | 7,000 | 154,350 | 1,600 | 313,12 | 66,125 | 2,009,561 | | | |
| Total | | 64,490 | 504,414 | 121,399 | 469,844 | 7,100 | 154,360 | 6,900 | 265,521 | 206,645 | 2,455,109 | 3,884,283 | 3,168,701 | 44.19% |
| **2011** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43223 | | | 600 | 3,831 | | | 100 | 3,198 | 700 | 3,196 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15101 | | | 156,460 | 513,005 | | | 88,800 | 344,776 | 158,680 | 530,101 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 98,400 | 448,990 | 3,000 | 90,043 | 1,050 | 226,562 | 3,900 | 67,613 | 137,825 | 1,842,555 | | | |

Page 38 of 40

CONFIDENTIAL

Giant Eagle Pharmacy #G078
230 Howe Rd.
Cuyahoga Falls, OH, 44221

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
P-HBC-0016

**Opioid Shipments to #G078 2013 by Distributor**

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

P-HBC-0017
CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

Cuyahoga - 2009-2014 – Annual Totals

| Dosage Units To Giant Eagle Pharmacies | | |
| --- | --- | --- |
| Hydrocodone | | |
| Coyahoga, OH Total | 10,103,720 | 3,143,510 | 186,400 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc. |
| --- | --- | --- | --- | --- |
| 2009 Total | | 107,830 | 1,888,650 | 55,700 |
| 2010 Total | | 2,006,300 | 190,210 | 9,900 |
| 2011 Total | | 2,335,950 | 114,920 | 3,500 |
| 2012 Total | | 2,170,450 | 288,140 | 77,000 |
| 2013 Total | | 1,952,700 | 194,070 | 33,200 |
| 2014 Total | | 1,530,500 | 467,520 | 7,300 |

P-HBC-0017
CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

Cuyahoga: Annual Totals

| Dosage Units To Giant Eagle Pharmacies | | | | | |
| --- | --- | --- | --- | --- | --- |
| Hydrocodone | | | | | |
| Cuyahoga, OH Total | 10,103,720 | 7,426,680 | 249,700 | 600 | 500 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc | AmerisourceBergen Drug | The Harvard Drug Group |
| --- | --- | --- | --- | --- | --- | --- |
| 2006 Total | | | 903,200 | 5,900 | | |
| 2007 Total | | | 1,422,000 | 20,000 | 600 | 500 |
| 2008 Total | | | 1,957,970 | 37,400 | | |
| 2009 Total | | 107,820 | 1,888,650 | 55,700 | | |
| 2010 Total | | 2,006,300 | 190,210 | 9,900 | | |
| 2011 Total | | 2,335,950 | 114,920 | 3,500 | | |
| 2012 Total | | 2,170,450 | 288,140 | 77,000 | | |
| 2013 Total | | 1,952,700 | 194,070 | 33,200 | | |
| 2014 Total | | 1,530,500 | 467,520 | 7,300 | | |

CONFIDENTIAL

P-HBC-0017

Summit   2009 2014   Annual Totals   CONFIDENTIAL   SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | |
| --- | --- | --- |
| Hydrocodone | | |

| Summit, OH Total | 8,892,360 | 2,517,220 | 171,000 |
| --- | --- | --- | --- |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
| --- | --- | --- | --- | --- |
| 2009 Total | | 246,580 | 1,581,540 | 57,100 |
| 2010 Total | | 1,659,920 | 149,700 | 27,200 |
| 2011 Total | | 1,990,250 | 109,060 | 4,800 |
| 2012 Total | | 1,979,720 | 162,360 | 54,600 |
| 2013 Total | | 1,788,690 | 126,410 | 25,700 |
| 2014 Total | | 1,227,200 | 388,350 | 1,600 |

Summit   Annual Totals

P-HBC-0017

CONFIDENTIAL   SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | |
| --- | --- | --- |
| Hydrocodone | | |

| Summit, OH Total | 8,892,360 | 6,347,310 | 227,500 |
| --- | --- | --- | --- |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
| --- | --- | --- | --- | --- |
| 2006 Total | | | 912,760 | 8,700 |
| 2007 Total | | | 1,377,500 | 13,800 |
| 2008 Total | | | 1,610,130 | 54,000 |
| 2009 Total | | 246,580 | 1,581,540 | 57,100 |
| 2010 Total | | 1,659,920 | 149,700 | 27,200 |
| 2011 Total | | 1,990,250 | 109,060 | 4,800 |
| 2012 Total | | 1,979,720 | 162,360 | 54,600 |
| 2013 Total | | 1,788,690 | 126,410 | 25,700 |
| 2014 Total | | 1,227,200 | 388,350 | 1,600 |

- 82 -

CONFIDENTIAL

OH - 2009-2014 Annual Totals    CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER    P-HBC-0017

| Dosage Units To Giant Eagle Pharmacies | | |
| --- | --- | --- |
| Hydrocodone | | |
| Ohio State Total | 68,893,060 | 20,628,340 | 1,248,600 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
| --- | --- | --- | --- | --- |
| 2009 Total | | 1,893,280 | 11,913,230 | 416,700 |
| 2010 Total | | 12,752,630 | 1,476,750 | 184,700 |
| 2011 Total | | 15,193,050 | 1,036,390 | 66,400 |
| 2012 Total | | 15,017,970 | 1,750,720 | 372,000 |
| 2013 Total | | 14,005,430 | 1,227,080 | 175,900 |
| 2014 Total | | 10,030,700 | 3,224,170 | 32,900 |

OH - Annual Totals    CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER    P-HBC-0017

| Dosage Units To Giant Eagle Pharmacies | | | | |
| --- | --- | --- | --- | --- |
| Hydrocodone | | | | |
| Ohio State Total | 68,893,060 | 49,182,810 | 1,646,400 | 600 | 500 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc | AmerisourceBergen Drug | The Harvard Drug Group |
| --- | --- | --- | --- | --- | --- | --- |
| 2006 Total | | - | 6,800,480 | 43,100 | - | - |
| 2007 Total | | - | 9,605,620 | 94,000 | 600 | 500 |
| 2008 Total | | - | 12,148,410 | 260,700 | - | - |
| 2009 Total | | 1,893,280 | 11,913,230 | 416,700 | - | - |
| 2010 Total | | 12,752,630 | 1,476,750 | 184,700 | - | - |
| 2011 Total | | 15,193,050 | 1,036,390 | 66,400 | - | - |
| 2012 Total | | 15,017,970 | 1,750,720 | 372,000 | - | - |
| 2013 Total | | 14,005,430 | 1,227,080 | 175,900 | - | - |
| 2014 Total | | 10,030,700 | 3,224,170 | 32,900 | - | - |

CONFIDENTIAL

P-HBC-0017

Nationwide  2009 2014  Annual Totals  CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | | |
|---|---|---|---|---|
| | | Hydrocodone | | |
| Nationwide Total | | 145,671,620 | 44,350,280 | 2,677,510 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
|---|---|---|---|---|
| 2009 Total | | 3,918,890 | 24,947,850 | 891,000 |
| 2010 Total | | 26,689,710 | 1,007,150 | 321,500 |
| 2011 Total | | 31,387,810 | 2,390,280 | 190,100 |
| 2012 Total | | 30,686,120 | 4,257,770 | 785,100 |
| 2013 Total | | 30,493,590 | 2,501,880 | 395,400 |
| 2014 Total | | 22,495,500 | 7,245,350 | 94,410 |

7

P-HBC-0017

Nationwide  Annual Totals  CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Hydrocodone | | | | | |
| Nationwide Total | | 145,671,620 | 143,192,730 | 3,787,640 | 22,800 | 2,000 | 1,000 | 500 | 500 | 500 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc | Top Rx, Inc. | Cardinal Health | Goodchin Drug Co | Amerisource/Bergen Drug | The Harvard Drug Group | Actavis Pharma, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009 Total | | - | 10,129,810 | 195,300 | 6,300 | - | 500 | - | - | - |
| 2007 Total | | - | 22,779,100 | 353,300 | 6,300 | 2300 | 300 | 1000 | 300 | - |
| 2008 Total | | - | 36,336,740 | 562,500 | 7,500 | - | - | - | - | 100 |
| 2009 Total | | 3,918,890 | 24,947,850 | 891,000 | - | - | - | - | - | - |
| 2010 Total | | 26,589,710 | 3,007,150 | 321,500 | - | - | - | - | - | - |
| 2011 Total | | 31,387,810 | 2,390,280 | 190,100 | - | - | - | - | - | - |
| 2012 Total | | 30,686,150 | 4,257,770 | 785,040 | - | - | - | - | - | - |
| 2013 Total | | 30,493,590 | 2,501,880 | 395,400 | - | - | - | - | - | - |
| 2014 Total | | 22,495,500 | 7,245,350 | 94,410 | - | - | - | - | - | - |

8

- 84 -

CONFIDENTIAL

**Appendix D Additional McKesson Figures and Tables**

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



McKesson Shipments of Opioid Drugs in United States
Total Dosage Units
2006 - 2014

1 of 6

CONFIDENTIAL



CONFIDENTIAL

**Appendix E Additional Walgreens Figures and Tables**

CONFIDENTIAL

Opioid Shipments to BFN4735M by Distributor

CONFIDENTIAL

- 06 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

P-WAG-1272

Opioid Shipments to BW4147107 by Distributor

| Company | State/Zip | Oxycodone Dosage | mg | Hydrocodone Dosage | mg | Fentanyl Dosage | mg | Buprenorphine Dosage | mg | Dosage | MME | If Drug Family Average Pharmacy MME in Counts | Average Pharmacy MME in State | MME Percentile Within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 304xx | | | | | | | | | | | | | |
| Walgreen Co | FL 33639 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 227,584 | 2,794,639 | 589,000 | 961,532 | 6,509 | 21,359 | 1,280 | 14,749 | 188,221 | 7,844,749 | 1,796,124 | 2,569,965 | 1.37% |
| **2007** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 304xx | | | | | | | | | | | | | |
| Walgreen Co | FL 33639 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 522,690 | 2,883,306 | 713,690 | 699,527 | 8,692 | 76,354 | 1,780 | 13,715 | 195,094 | 7,555,264 | 2,055,719 | 3,063,187 | 3.66% |
| **2008** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 304xx | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 849,988 | 2,758,268 | 242,780 | 661,578 | 2,650 | 14,522 | 7,280 | 52,691 | 167,074 | 5,196,771 | 2,151,752 | 5,064,478 | 1.44% |
| **2009** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 304xx | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 247,998 | 2,569,917 | 363,090 | 1,062,143 | 2,725 | 15,861 | 9,664 | 71,191 | 599,543 | 5,690,644 | 2,891,655 | 5,518,636 | 6.09% |
| **2010** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 304xx | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 786,700 | 5,366,976 | 265,140 | 1,014,930 | 1,270 | 15,693 | 11,638 | 129,014 | 649,511 | 12,099,587 | 3,163,125 | 5,551,104 | 4.99% |

- 93 -

CONFIDENTIAL

P-WAG-1-272

Opioid Shipments to HW467302 by Distributor

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

P-WAG-1222

Opioid Shipments to HW6704385 by Distributor

CONFIDENTIAL

P-WAG-1222

Opioid Shipments to HW6704185 by Distributor

CONFIDENTIAL



- 99 -

CONFIDENTIAL



CONFIDENTIAL

**Appendix F Opioid Flows**

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Hydrocodone Distribution into Cuyahoga, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| Other Labelers include | | |
| AbbVie Inc. | 1.30% | 2,199,300 |
| Others with less than 1% market share | 2.19% | 3,702,382 |
| Other Distributors include | | |
| Wal-Mart | 2.74% | 4,632,900 |
| Eckerd Corporation | 2.57% | 4,343,710 |
| Others with less than 1% market share | 2.77% | 4,684,474 |
| Other Buyers include | | |
| Closed Door | 8.73% | 14,773,967 |
| Retail Pharmacy | 6.94% | 11,744,840 |
| Hospital | 4.45% | 7,534,762 |
| Practitioner | 0.45% | 763,975 |
| Mail Order | 0.03% | 50,450 |
| Researchers/Analytical Labs | 0.00% | 1,100 |
| Other Chain Pharmacies include | | |
| Marc's | 4.92% | 8,324,210 |
| Wal-Mart | 2.87% | 4,859,810 |
| Target Stores | 1.05% | 1,778,980 |
| Kmart | 0.45% | 768,210 |
| Costco | 0.24% | 408,800 |
| Tops Markets | 0.11% | 184,600 |

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Hydrocodone Distribution into Summit, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| Other Labelers include | | |
| AbbVie Inc. | 1.22% | 1,384,000 |
| Others with less than 1% market share | 1.97% | 2,231,291 |
| Other Distributors include | | |
| Discount Drug Mart | 2.88% | 3,260,110 |
| Wal-Mart | 2.79% | 3,148,700 |
| Eckerd Corporation | 2.00% | 2,263,820 |
| Others with less than 1% market share | 1.79% | 2,022,365 |
| Other Buyers include | | |
| Hospital | 3.45% | 3,893,099 |
| Closed Door | 0.84% | 945,610 |
| Mail Order | 0.40% | 453,270 |
| Practitioner | 0.17% | 188,026 |
| Other Chain Pharmacies include | | |
| Marc's | 4.04% | 4,563,570 |
| Discount Drug Mart | 3.00% | 3,386,760 |
| Wal-Mart | 2.89% | 3,268,500 |
| Target Stores | 0.81% | 916,280 |
| Tops Markets | 0.08% | 92,100 |
| Kmart | 0.07% | 82,200 |

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Oxycodone Distribution into Cuyahoga, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| **Other Labelers include** | | |
| KVK-Tech, Inc. | 2.23% | 4,883,000 |
| Amneal Pharmaceuticals LLC | 2.19% | 4,793,200 |
| West-Ward Pharmaceuticals Corp. | 1.29% | 2,837,300 |
| Endo Pharmaceuticals, Inc. | 1.17% | 2,575,200 |
| Others with less than 1% market share | 4.76% | 10,448,239 |
| **Other Distributors include** | | |
| Wal-Mart | 1.86% | 4,070,600 |
| Prescription Supply Inc | 1.04% | 2,285,100 |
| Others with less than 1% market share | 1.71% | 3,741,512 |
| **Other Buyers include** | | |
| Hospital | 14.30% | 31,378,058 |
| Retail Pharmacy | 11.69% | 25,643,580 |
| Closed Door | 7.51% | 16,469,040 |
| Mail Order | 0.04% | 94,350 |
| Practitioner | 0.00% | 6,400 |
| Researchers/Analytical Labs | 0.00% | 194 |
| **Other Chain Pharmacies include** | | |
| HBC (Giant Eagle) | 5.25% | 11,507,320 |
| Marc's | 3.20% | 7,016,800 |
| Wal-Mart | 1.91% | 4,191,600 |
| Target Stores | 0.71% | 1,549,820 |
| Kmart | 0.34% | 740,800 |
| Costco | 0.21% | 459,500 |
| Tops Markets | 0.13% | 282,100 |

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Oxycodone Distribution into Summit, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| Other Labelers include | | |
| KVK-Tech, Inc. | 2.85% | 3,394,200 |
| Endo Pharmaceuticals, Inc. | 1.60% | 1,903,400 |
| Mylan Pharmaceuticals, Inc. | 1.29% | 1,534,000 |
| Teva Pharmaceuticals USA, Inc. | 1.12% | 1,336,297 |
| Others with less than 1% market share | 4.68% | 5,573,634 |
| Other Distributors include | | |
| Miami-Luken | 1.79% | 2,133,400 |
| Wal-Mart | 1.54% | 1,827,700 |
| Others with less than 1% market share | 1.03% | 1,228,131 |
| Other Buyers include | | |
| Hospital | 4.45% | 5,294,115 |
| Closed Door | 1.68% | 2,003,340 |
| Mail Order | 0.32% | 376,100 |
| Practitioner | 0.00% | 3,501 |
| Other Chain Pharmacies include | | |
| Marc's | 2.49% | 2,961,820 |
| Discount Drug Mart | 1.97% | 2,350,500 |
| Wal-Mart | 1.58% | 1,881,000 |
| Target Stores | 0.60% | 719,820 |
| Tops Markets | 0.07% | 87,200 |
| Kmart | 0.03% | 32,200 |