# EXHIBIT 128

EXHIBIT B
PAR PHARMACEUTICAL, INC. AND PAR PHARMACEUTICAL COMPANIES, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORY NO. 33

E1847.1


Endo EXHIBIT 16
Mercedes
Date: 3-15-19
MLG, CSR, RPR, CRR

| Year | NDC # | Item description | DDARQT TOTAL | Conversion | Total Dosage Units | DDDPVA TOTAL | Gross Profit minus Cash Disc |
|---|---|---|---|---|---|---|---|
| 2008 | 603118258 | DRITUSS HD ELIX C3  16OZ | 407 | 0 | 0 | 825 | -1185.8 |
| 2008 | 603129558 | HYDROCODONE APAP ELIXIRC3 16OZ | 504967 | 473 | 238849391 | 3191268.16 | 1107574.797 |
| 2008 | 603162558 | QUINDAL HD LIQ C3  16OZ | 7794 | 0 | 0 | 87926.475 | 47883.3455 |
| 2008 | 603179958 | TUSSICLEAR DH SYR C3  16OZ | 10370 | 0 | 0 | 251345.388 | 142618.4802 |
| 2008 | 603185354 | VI-Q-TUSS SYR C3  4OZ | 3626 | 0 | 0 | 6006.41 | 1172.4818 |
| 2008 | 603185358 | VI-Q-TUSS SYRUP C3  16OZ | 18053 | 473 | 8539069 | 82821.462 | 12022.04276 |
| 2008 | 603388021 | HYDROCODONE APAP 2.5/500 C3 | 31112 | 100 | 3111200 | 254601.005 | 24258.1049 |
| 2008 | 603388102 | HYDROCODONE APAP 5/500 C3  90 | 80387 | 90 | 7234830 | 214208.86 | 918.4828 |
| 2008 | 603388104 | HYDROCODONE APAP 5/500 C2 180 | 22631 | 180 | 4073580 | 120170.61 | 24980.0978 |
| 2008 | 603388116 | HYDROCODONE APAP 5/500 C3  30 | 33238 | 30 | 997140 | 40876.794 | 1835.55812 |
| 2008 | 603388119 | HYDROCODONE APAP 5/500 C3  50 | 11361 | 50 | 568050 | 20085.51 | 597.3198 |
| 2008 | 603388120 | HYDROCODONE APAP 5/500 C2  60 | 79939 | 60 | 4796340 | 163851.094 | 11088.14212 |
| 2008 | 603388121 | HYDROCODONE APAP 5/500 C3 100 | 539425 | 100 | 53942500 | 1417049.4 | -83921.838 |
| 2008 | 603388122 | HYDROCODONE APAP 5/500 C2 120 | 93873 | 120 | 11264760 | 341690.36 | 17565.8128 |
| 2008 | 603388128 | HYDROCODONE APAP 5/500 C3 500 | 231305 | 500 | 115652500 | 3563816.73 | 693749.8954 |
| 2008 | 603388132 | HYDROCODONE APAP 5/500 C2 1000 | 51987 | 1000 | 51987000 | 1535005.51 | 282610.8998 |
| 2008 | 603388202 | HYDROCODONE APAP 7.5/500 C2 90 | 52549 | 90 | 4729410 | 215610.626 | 31580.83348 |
| 2008 | 603388216 | HYDROCODONE APAP 7.5/500 C3 30 | 16557 | 30 | 496710 | 29686.628 | 4257.39544 |
| 2008 | 603388220 | HYDROCODONE APAP 7.5/500 C3 60 | 27729 | 60 | 1663740 | 88844.602 | 13585.85996 |
| 2008 | 603388221 | HYDROCODONE APAP 7.5/500 C3100 | 95460 | 100 | 9546000 | 442270.05 | 3854.649 |
| 2008 | 603388222 | HYDROCODONE APAP 7.5/500 C2120 | 62673 | 120 | 7520760 | 331543.751 | 49151.67598 |
| 2008 | 603388228 | HYDROCODONE APAP 7.5/500 C3500 | 40479 | 500 | 20239500 | 824486.652 | 63183.31896 |
| 2008 | 603388232 | HYDROCODONE APAP 7.5/500C31000 | 69472 | 1000 | 69472000 | 2822542.576 | 278994.1245 |
| 2008 | 603388321 | HYDROCODONE APAP 7.5/750 C2100 | 62527 | 100 | 6252700 | 303926.7 | 48365.436 |
| 2008 | 603388328 | HYDROCODONE APAP 7.5/750 C3500 | 30986 | 500 | 15493000 | 710226.35 | 102639.923 |
| 2008 | 603388332 | HYDROCODONE APAP 7.5/750C31000 | 12175 | 1000 | 12175000 | 474595.472 | 75503.56256 |
| 2008 | 603388421 | HYDROCODONE APAP 7.5/650 C2100 | 8199 | 100 | 819900 | 45257.08 | 10326.0884 |
| 2008 | 603388428 | HYDROCODONE APAP 7.5/650 C2500 | 5562 | 500 | 2781000 | 142388.4 | 33640.152 |
| 2008 | 603388502 | HYDROCODONE APAP 10/650 C3  90 | 21884 | 90 | 1969560 | 139436.85 | 20662.913 |
| 2008 | 603388504 | HYDROCODONE APAP 10/650 C2 180 | 5729 | 180 | 1031220 | 65998.08 | 9679.7184 |
| 2008 | 603388516 | HYDROCODONE APAP 10/650 C3  30 | 12738 | 30 | 382140 | 31351.34 | 4611.4132 |
| 2008 | 603388520 | HYDROCODONE APAP 10/650 C3  60 | 31440 | 60 | 1886400 | 143208.89 | 20872.7122 |
| 2008 | 603388521 | HYDROCODONE APAP 10/650 C2 100 | 46091 | 100 | 4609100 | 317853.98 | 87494.6404 |
| 2008 | 603388522 | HYDROCODONE APAP 10/650 C3 120 | 24971 | 120 | 2996520 | 193025.83 | 28102.3634 |
| 2008 | 603388528 | HYDROCODONE APAP 10/650 C3 500 | 22706 | 500 | 11353000 | 683523.645 | 134672.7521 |
| 2008 | 603388532 | HYDROCODONE APAP 10/650 C31000 | 21099 | 1000 | 21099000 | 1092871.158 | 116283.9848 |
| 2008 | 603388621 | HYDROCODONE APAP 10/660 C2 100 | 60652 | 100 | 6065200 | 897544.68 | 212421.7864 |
| 2008 | 603388628 | HYDROCODONE APAP 10/660 C3 500 | 8190 | 500 | 4095000 | 592166.68 | 129873.3464 |
| 2008 | 603388721 | HYDROCODONE APAP 10/325 C2 100 | 1425094 | 100 | 142509400 | 8166324.74 | -191292.2548 |
| 2008 | 603388728 | HYDROCODONE APAP 10/325 C2 500 | 115988 | 500 | 57994000 | 7012544.91 | 1081013.172 |
| 2008 | 603388732 | HYDROCODONE APAP 10/325 C21000 | 35921 | 1000 | 35921000 | 4901835.92 | 1678672.202 |
| 2008 | 603388802 | HYDROCODONE APAP 10/500 C2  90 | 25587 | 90 | 2302830 | 311137.536 | 45206.73528 |
| 2008 | 603388804 | HYDROCODONE APAP 10/500 C3 180 | 5105 | 180 | 918900 | 112565.25 | 16637.195 |
| 2008 | 603388816 | HYDROCODONE APAP 10/500 C2  30 | 7461 | 30 | 223830 | 32231.52 | 4727.2896 |
| 2008 | 603388820 | HYDROCODONE APAP 10/500 C2  60 | 12192 | 60 | 731520 | 100705.248 | 14566.34304 |
| 2008 | 603388821 | HYDROCODONE APAP 10/500 C2 100 | 776736 | 100 | 77673600 | 4075807.985 | -1062259.535 |
| 2008 | 603388822 | HYDROCODONE APAP 10/500 C2 120 | 37917 | 120 | 4550040 | 561926.772 | 82413.28656 |
| 2008 | 603388828 | HYDROCODONE APAP 10/500 C2 500 | 49182 | 500 | 24591000 | 2388302.021 | 520801.9806 |
| 2008 | 603388832 | HYDROCODONE APAP 10/500 C21000 | 52598 | 1000 | 52598000 | 5255449.151 | 1468480.168 |
| 2008 | 603389021 | HYDROCODONE APAP 5/325 C2 100 | 69422 | 100 | 6942200 | 1201577.703 | 639525.6489 |
| 2008 | 603389121 | HYDROCODONE APAP 7.5/325 C2100 | 77004 | 100 | 7700400 | 1497852.275 | 871114.2295 |
| 2008 | 603389721 | HCB IBUPROFEN 7.5/200MG C2 100 | 46882 | 100 | 4688200 | 1420352.83 | 589794.7534 |
| 2008 | 603389728 | HCB IBUPROFEN 7.5/200MG C2 500 | 5793 | 500 | 2896500 | 1043991.485 | 577050.6553 |
| 2008 | 603441521 | MEPERITAB 50MG C2  100 | 44064 | 100 | 4406400 | 621155.88 | -419280.3576 |
| 2008 | 603441621 | MEPERITAB 100MG C2  100 | 10500 | 100 | 1050000 | 289393.68 | -181859.1936 |
| 2008 | 603442421 | MEPROZINE 50/25MG CAP C2 100 | 182101 | 100 | 18210100 | 3644832.65 | 1942132.047 |
| 2008 | 603499121 | OXYCODONE 15MG C2  100 | 98181 | 100 | 9818100 | 2434432.3 | 1158481.154 |
| 2008 | 603499221 | OXYCODONE 30MG C2  100 | 132806 | 100 | 13280600 | 5668307.24 | 2234791.095 |
| 2008 | 603499721 | OXYCODONE APAP 5/500MG C2 100 | 5391 | 100 | 539100 | 53152.53 | 6265.9794 |
| 2008 | 603499821 | OXYCODONE APAP 5/325MG C2 100 | 83190 | 100 | 8319000 | 411800.4 | 53154.5952 |
| 2008 | 603499828 | OXYCODONE APAP 5/325MG C2 500 | 21876 | 500 | 10938000 | 516844.92 | 59800.1016 |
| 2008 | 6686911810 | IBUDONE 5/200MG  100 | 9000 | 0 | 0 | 76500 | -1530 |
| 2008 | 6686912810 | IBUDONE 10/200MG  100 | 21934 | 0 | 0 | 197406 | -3948.12 |
| 2009 | 603129558 | HYDROCODONE APAP ELIXIRC3 16OZ | 491481 | 473 | 232470513 | 2850977.93 | 1975307.91 |
| 2009 | 603388021 | HYDROCODONE APAP 2.5/500 C2100 | 32448 | 100 | 3244800 | 261156.552 | 193187.533 |
| 2009 | 603388102 | HYDROCODONE APAP 5/500 C3  90 | 105276 | 90 | 9474840 | 296452.44 | 126373.2384 |
| 2009 | 603388104 | HYDROCODONE APAP 5/500 C2 180 | 37872 | 180 | 6816960 | 201100.32 | 86342.736 |
| 2009 | 603388116 | HYDROCODONE APAP 5/500 C3  30 | 42432 | 30 | 1272960 | 52186.752 | 23521.70496 |
| 2009 | 603388119 | HYDROCODONE APAP 5/500 C3  50 | 4608 | 50 | 230400 | 8155.008 | 3884.16384 |
| 2009 | 603388120 | HYDROCODONE APAP 5/500 C2  60 | 113184 | 60 | 6791040 | 231996.96 | 102605.9616 |
| 2009 | 603388121 | HYDROCODONE APAP 5/500 C3 100 | 560807 | 100 | 56080700 | 1346209.55 | 355501.5031 |
| 2009 | 603388122 | HYDROCODONE APAP 5/500 C2 120 | 115872 | 120 | 13904640 | 421774.08 | 188550.5904 |
| 2009 | 603388128 | HYDROCODONE APAP 5/500 C3 500 | 322077 | 500 | 161038500 | 4137472.98 | 1484210.862 |
| 2009 | 603388132 | HYDROCODONE APAP 5/500 C2 1000 | 36496 | 1000 | 36496000 | 1088590.432 | 483655.3289 |
| 2009 | 603388202 | HYDROCODONE APAP 7.5/500 C2 90 | 31920 | 90 | 2872800 | 131188.608 | 48270.26304 |
| 2009 | 603388216 | HYDROCODONE APAP 7.5/500 C3 30 | 5328 | 30 | 159840 | 9586.512 | 3891.48576 |
| 2009 | 603388220 | HYDROCODONE APAP 7.5/500 C3 60 | 18048 | 60 | 1082880 | 57931.776 | 27087.26208 |
| 2009 | 603388221 | HYDROCODONE APAP 7.5/500 C3100 | 115800 | 100 | 11580000 | 523184.04 | 184399.092 |
| 2009 | 603388222 | HYDROCODONE APAP 7.5/500 C2120 | 40944 | 120 | 4913280 | 216579.12 | 81847.3584 |
| 2009 | 603388228 | HYDROCODONE APAP 7.5/500 C3500 | 59220 | 500 | 29610000 | 1196788.86 | 428346.1908 |
| 2009 | 603388232 | HYDROCODONE APAP 7.5/500C31000 | 73608 | 1000 | 73608000 | 3042088.8 | 1175851.374 |
| 2009 | 603388321 | HYDROCODONE APAP 7.5/750 C2100 | 36600 | 100 | 3660000 | 206498.16 | 98655.0936 |
| 2009 | 603388328 | HYDROCODONE APAP 7.5/750 C3500 | 32052 | 500 | 16026000 | 626406.48 | 186900.9168 |
| 2009 | 603388332 | HYDROCODONE APAP 7.5/750C31000 | 13149 | 1000 | 13149000 | 510661.542 | 156106.9714 |
| 2009 | 603388421 | HYDROCODONE APAP 7.5/650 C2100 | 10872 | 100 | 1087200 | 56496.6 | 25826.3832 |
| 2009 | 603388428 | HYDROCODONE APAP 7.5/650 C2500 | 3840 | 500 | 1920000 | 98546.28 | 47169.1944 |
| 2009 | 603388502 | HYDROCODONE APAP 10/650 C3  90 | 25008 | 90 | 2250720 | 159551.04 | 75118.9056 |
| 2009 | 603388504 | HYDROCODONE APAP 10/650 C2 180 | 4392 | 180 | 790560 | 50595.84 | 25202.8512 |
| 2009 | 603388516 | HYDROCODONE APAP 10/650 C3  30 | 6336 | 30 | 190080 | 15649.92 | 8389.6896 |
| 2009 | 603388520 | HYDROCODONE APAP 10/650 C3  60 | 21312 | 60 | 1278720 | 97182.72 | 48070.5408 |
| 2009 | 603388521 | HYDROCODONE APAP 10/650 C2 100 | 52560 | 100 | 5256000 | 335932.44 | 159775.6392 |
| 2009 | 603388522 | HYDROCODONE APAP 10/650 C3 120 | 30528 | 120 | 3663360 | 235981.44 | 107507.9712 |
| 2009 | 603388528 | HYDROCODONE APAP 10/650 C3 500 | 20436 | 500 | 10218000 | 613580.82 | 283488.03 |
| 2009 | 603388532 | HYDROCODONE APAP 10/650 C31000 | 19003 | 1000 | 19003000 | 988058.06 | 379782.6599 |
| 2009 | 603388621 | HYDROCODONE APAP 10/660 C2 100 | 78168 | 100 | 7816800 | 1091468.64 | 608504.2896 |
| 2009 | 603388628 | HYDROCODONE APAP 10/660 C3 500 | 12120 | 500 | 6060000 | 880276.08 | 517831.8984 |
| 2009 | 603388721 | HYDROCODONE APAP 10/325 C2 100 | 824832 | 100 | 82483200 | 7804335.72 | 5042824.186 |
| 2009 | 603388728 | HYDROCODONE APAP 10/325 C2 500 | 447191 | 500 | 223595500 | 16619281.33 | 10321764.33 |
| 2009 | 603388732 | HYDROCODONE APAP 10/325 C21000 | 50555 | 1000 | 50555000 | 6824852.7 | 5104796.785 |
| 2009 | 603388802 | HYDROCODONE APAP 10/500 C2  90 | 27648 | 90 | 2488320 | 336199.056 | 233057.3981 |
| 2009 | 603388804 | HYDROCODONE APAP 10/500 C3 180 | 11064 | 180 | 1991520 | 243961.2 | 145487.0112 |
| 2009 | 603388816 | HYDROCODONE APAP 10/500 C2  30 | 2208 | 30 | 66240 | 9538.128 | 6384.80544 |
| 2009 | 603388820 | HYDROCODONE APAP 10/500 C2  60 | 11376 | 60 | 682560 | 93965.424 | 70709.75712 |
| 2009 | 603388821 | HYDROCODONE APAP 10/500 C2 100 | 953328 | 100 | 95332800 | 4667137.8 | 1487293.265 |
| 2009 | 603388822 | HYDROCODONE APAP 10/500 C2 120 | 43728 | 120 | 5247360 | 648044.064 | 465033.6211 |
| 2009 | 603388828 | HYDROCODONE APAP 10/500 C2 500 | 63624 | 500 | 31812000 | 2877726.24 | 1784026.19 |
| 2009 | 603388832 | HYDROCODONE APAP 10/500 C21000 | 50021 | 1000 | 50021000 | 4982733.73 | 3242901.356 |
| 2009 | 603389021 | HYDROCODONE APAP 5/325 C2 100 | 100448 | 100 | 10044800 | 1614763.44 | 1312627.658 |
| 2009 | 603389028 | HYDROCODONE APAP 5/325 C2 500 | 6936 | 500 | 3468000 | 530560.92 | 470704.1016 |
| 2009 | 603389121 | HYDROCODONE APAP 7.5/325 C2100 | 93312 | 100 | 9331200 | 1748421 | 1460340.036 |
| 2009 | 603389128 | HYDROCODONE APAP 7.5/325 C2500 | 4236 | 500 | 2118000 | 402303.12 | 355412.9376 |
| 2009 | 603389721 | HCB IBUPROFEN 7.5/200MG C2 100 | 52884 | 100 | 5288400 | 1813794.84 | 1595602.442 |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

EXHIBIT B
PAR PHARMACEUTICAL, INC. AND PAR PHARMACEUTICAL COMPANIES, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORY NO. 33

**E1847.2**

| Year | NDC | Description | Qty | Pack | Units | Value1 | Value2 |
|---|---|---|---|---|---|---|---|
| 2009 | 603389728 | HCB IBUPROFEN 7.5/200MG C2 500 | 8773 | 500 | 4386500 | 1461805.23 | 1314107.772 |
| 2009 | 603441521 | MEPERITAB 50MG C2 100 | 100464 | 100 | 10046400 | 1437021.9 | 730083.2784 |
| 2009 | 603441621 | MEPERITAB 100MG C2 100 | 16516 | 100 | 1651600 | 470770.28 | 235053.9684 |
| 2009 | 603499021 | OXYCODONE 5MG C2 100 | 609372 | 100 | 60937200 | 5557011.96 | 4117440.761 |
| 2009 | 603499121 | OXYCODONE 15MG C2 100 | 548920 | 100 | 54892000 | 13306252.7 | 10680332.03 |
| 2009 | 603499221 | OXYCODONE 30MG C2 100 | 536254 | 100 | 53625400 | 22274898.18 | 17219188.32 |
| 2009 | 603499721 | OXYCODONE APAP 5/500MG C2 100 | 13608 | 100 | 1360800 | 134126.64 | 82881.6096 |
| 2009 | 603499821 | OXYCODONE APAP 5/325MG C2 100 | 149676 | 100 | 14967600 | 740896.2 | 391701.576 |
| 2009 | 603499828 | OXYCODONE APAP 5/325MG C2 500 | 36432 | 500 | 18216000 | 860693.94 | 498388.4388 |
| 2009 | 50991057801 | IBUDONE 5/200MG C2 100 | 6372 | 100 | 637200 | 54162 | 53078.76 |
| 2009 | 50991057901 | IBUDONE 10/200MG C2 100 | 6652 | 100 | 665200 | 59868 | 58670.64 |
| 2010 | 603129558 | HYDROCODONE APAP ELIXIRC3 16OZ | 592368 | 473 | 280190064 | 3012368.364 | 2061537.282 |
| 2010 | 603388021 | HYDROCODONE APAP 2.5/500 C2100 | 38029 | 100 | 3802900 | 297657.55 | 234870.0585 |
| 2010 | 603388102 | HYDROCODONE APAP 5/500 C3 90 | 86208 | 90 | 7758720 | 244830.48 | 124449.6336 |
| 2010 | 603388104 | HYDROCODONE APAP 5/500 C2 180 | 38496 | 180 | 6929280 | 204413.76 | 103977.696 |
| 2010 | 603388112 | HYDROCODONE APAP 5/500 C3 240 | 10416 | 240 | 2499840 | 57063.84 | 21794.5392 |
| 2010 | 603388116 | HYDROCODONE APAP 5/500 C3 30 | 40032 | 30 | 1200960 | 49235.328 | 24239.42784 |
| 2010 | 603388119 | HYDROCODONE APAP 5/500 C3 50 | 4320 | 50 | 216000 | 7646.4 | 3837.024 |
| 2010 | 603388120 | HYDROCODONE APAP 5/500 C2 60 | 109008 | 60 | 6540480 | 223441.2 | 113267.3184 |
| 2010 | 603388121 | HYDROCODONE APAP 5/500 C3 100 | 410131 | 100 | 41013100 | 985463.14 | 365404.1194 |
| 2010 | 603388122 | HYDROCODONE APAP 5/500 C2 120 | 118704 | 120 | 14244480 | 432082.56 | 220528.2912 |
| 2010 | 603388128 | HYDROCODONE APAP 5/500 C3 500 | 435565 | 500 | 217782500 | 4438919.444 | 1471554.222 |
| 2010 | 603388132 | HYDROCODONE APAP 5/500 C2 1000 | 34276 | 1000 | 34276000 | 969532.988 | 505251.4918 |
| 2010 | 603388202 | HYDROCODONE APAP 7.5/500 C2 90 | 31152 | 90 | 2803680 | 127978.56 | 62404.7232 |
| 2010 | 603388204 | HYDROCODONE APAP 7.5/500 C3180 | 2472 | 180 | 444960 | 15326.4 | 5381.0496 |
| 2010 | 603388212 | HYDROCODONE APAP 7.5/500 C3240 | 1032 | 240 | 247680 | 8431.44 | 2972.8824 |
| 2010 | 603388216 | HYDROCODONE APAP 7.5/500 C3 30 | 4128 | 30 | 123840 | 7430.4 | 3866.6976 |
| 2010 | 603388220 | HYDROCODONE APAP 7.5/500 C3 60 | 17232 | 60 | 1033920 | 55314.144 | 29652.26112 |
| 2010 | 603388221 | HYDROCODONE APAP 7.5/500 C3100 | 116448 | 100 | 11644800 | 475890.192 | 203921.8858 |
| 2010 | 603388222 | HYDROCODONE APAP 7.5/500 C2120 | 39408 | 120 | 4728960 | 208432.32 | 99008.8464 |
| 2010 | 603388228 | HYDROCODONE APAP 7.5/500 C3500 | 52965 | 500 | 26482500 | 1030356.198 | 458542.319 |
| 2010 | 603388232 | HYDROCODONE APAP 7.5/500C31000 | 74027 | 1000 | 74027000 | 2808861.926 | 1229571.76 |
| 2010 | 603388302 | HYDROCODONE APAP 7.5/750 C3 90 | 7440 | 90 | 669600 | 38167.2 | 21018.744 |
| 2010 | 603388320 | HYDROCODONE APAP 7.5/750 C3 60 | 3312 | 60 | 198720 | 11327.04 | 5975.8416 |
| 2010 | 603388321 | HYDROCODONE APAP 7.5/750 C2100 | 29481 | 100 | 2948100 | 136082.214 | 61291.31712 |
| 2010 | 603388322 | HYDROCODONE APAP 7.5/750 C3120 | 7488 | 120 | 898560 | 50544 | 27698.112 |
| 2010 | 603388328 | HYDROCODONE APAP 7.5/750 C3500 | 125556 | 500 | 62778000 | 1797885.24 | 335485.8192 |
| 2010 | 603388332 | HYDROCODONE APAP 7.5/750C31000 | 10625 | 1000 | 10625000 | 396603.32 | 149792.5661 |
| 2010 | 603388421 | HYDROCODONE APAP 7.5/650 C2100 | 39240 | 100 | 3924000 | 140198.256 | 44783.96688 |
| 2010 | 603388428 | HYDROCODONE APAP 7.5/650 C2500 | 3276 | 500 | 1638000 | 84076.44 | 46464.3984 |
| 2010 | 603388502 | HYDROCODONE APAP 10/650 C3 90 | 29184 | 90 | 2626560 | 186193.92 | 110607.36 |
| 2010 | 603388504 | HYDROCODONE APAP 10/650 C2 180 | 6552 | 180 | 1179360 | 75479.04 | 42456.96 |
| 2010 | 603388516 | HYDROCODONE APAP 10/650 C2 30 | 8064 | 30 | 241920 | 19918.08 | 11666.9952 |
| 2010 | 603388520 | HYDROCODONE APAP 10/650 C2 60 | 22704 | 60 | 1362240 | 103530.24 | 62451.8928 |
| 2010 | 603388521 | HYDROCODONE APAP 10/650 C2 100 | 124544 | 100 | 12454400 | 555912.312 | 203257.0546 |
| 2010 | 603388522 | HYDROCODONE APAP 10/650 C3 120 | 36432 | 120 | 4371840 | 281619.36 | 157324.3056 |
| 2010 | 603388528 | HYDROCODONE APAP 10/650 C3 500 | 20232 | 500 | 10116000 | 573467.808 | 302004.647 |
| 2010 | 603388532 | HYDROCODONE APAP 10/650 C31000 | 19141 | 1000 | 19141000 | 979563.074 | 472651.523 |
| 2010 | 603388621 | HYDROCODONE APAP 10/660 C2 100 | 115584 | 100 | 11558400 | 1027524.12 | 689579.9736 |
| 2010 | 603388628 | HYDROCODONE APAP 10/660 C3 500 | 8256 | 500 | 4128000 | 584770.704 | 466835.4307 |
| 2010 | 603388704 | HYDROCODONE APAP 10/325 C2 180 | 4896 | 180 | 881280 | 172290.24 | 151742.1504 |
| 2010 | 603388721 | HYDROCODONE APAP 10/325 C2 100 | 1090716 | 100 | 109071600 | 7568358.144 | 4966361.654 |
| 2010 | 603388722 | HYDROCODONE APAP 10/325 C2 120 | 10032 | 120 | 1203840 | 235651.68 | 203860.0224 |
| 2010 | 603388728 | HYDROCODONE APAP 10/325 C2 500 | 481135 | 500 | 240567500 | 17079546.68 | 11698945.38 |
| 2010 | 603388732 | HYDROCODONE APAP 10/325 C21000 | 87924 | 1000 | 87924000 | 11777939.15 | 9721560.57 |
| 2010 | 603388802 | HYDROCODONE APAP 10/500 C2 90 | 37437 | 90 | 3369330 | 454069.626 | 354698.6441 |
| 2010 | 603388804 | HYDROCODONE APAP 10/500 C3 180 | 13392 | 180 | 2410560 | 295293.6 | 226622.1024 |
| 2010 | 603388816 | HYDROCODONE APAP 10/500 C2 30 | 14146 | 30 | 424380 | 22370.018 | 8430.16284 |
| 2010 | 603388820 | HYDROCODONE APAP 10/500 C2 60 | 14688 | 60 | 881280 | 121322.88 | 94255.8336 |
| 2010 | 603388821 | HYDROCODONE APAP 10/500 C2 100 | 747236 | 100 | 74723600 | 3685079.424 | 1617602.74 |
| 2010 | 603388822 | HYDROCODONE APAP 10/500 C2 120 | 57888 | 120 | 6946560 | 856770.72 | 655953.3024 |
| 2010 | 603388826 | HYDROCODONE APAP 10/500 C2 150 | 336 | 150 | 50400 | 5171.04 | 3730.6416 |
| 2010 | 603388828 | HYDROCODONE APAP 10/500 C2 500 | 66338 | 500 | 33169000 | 2700674.634 | 1814906.419 |
| 2010 | 603388832 | HYDROCODONE APAP 10/500 C21000 | 54548 | 1000 | 54548000 | 5277869.73 | 3820452.259 |
| 2010 | 603389021 | HYDROCODONE APAP 5/325 C2 100 | 226656 | 100 | 22665600 | 2087784.936 | 1684036.94 |
| 2010 | 603389028 | HYDROCODONE APAP 5/325 C2 500 | 33414 | 500 | 16707000 | 2707082.952 | 2411598.654 |
| 2010 | 603389121 | HYDROCODONE APAP 7.5/325 C2100 | 217008 | 100 | 21700800 | 2271168.12 | 1787520.42 |
| 2010 | 603389128 | HYDROCODONE APAP 7.5/325 C2500 | 24389 | 500 | 12194500 | 2327323.392 | 2053122.681 |
| 2010 | 603389721 | HCB IBUPROFEN 7.5/200MG C2 100 | 86532 | 100 | 8653200 | 1773757.8 | 1542486.688 |
| 2010 | 603389728 | HCB IBUPROFEN 7.5/200MG C2 500 | 6564 | 500 | 3282000 | 1254114.108 | 1159775.062 |
| 2010 | 603441521 | MEPERITAB 50MG C2 100 | 93168 | 100 | 9316800 | 1274069.22 | 683737.2228 |
| 2010 | 603441621 | MEPERITAB 100MG C2 100 | 16860 | 100 | 1686000 | 480078.9 | 272972.0568 |
| 2010 | 603499021 | OXYCODONE 5MG C2 100 | 875852 | 100 | 87585200 | 6780530.22 | 5342427.9 |
| 2010 | 603499028 | OXYCODONE 5MG C2 500 | 600 | 500 | 300000 | 38664 | 33764.64 |
| 2010 | 603499121 | OXYCODONE 15MG C2 100 | 653543 | 100 | 65354300 | 16302606.9 | 13410335.28 |
| 2010 | 603499128 | OXYCODONE 15MG C2 500 | 540 | 500 | 270000 | 57409.2 | 45611.406 |
| 2010 | 603499221 | OXYCODONE 30MG C2 100 | 705031 | 100 | 70503100 | 29654973.05 | 23705937.63 |
| 2010 | 603499228 | OXYCODONE 30MG C2 500 | 2748 | 500 | 1374000 | 334949.88 | 221114.8812 |
| 2010 | 603499721 | OXYCODONE APAP 5/500MG C2 100 | 31848 | 100 | 3184800 | 313886.04 | 224156.8368 |
| 2010 | 603499821 | OXYCODONE APAP 5/325MG C2 100 | 593724 | 100 | 59372400 | 2938927.8 | 1718287.955 |
| 2010 | 603499828 | OXYCODONE APAP 5/325MG C2 500 | 36550 | 500 | 18275000 | 856001.1 | 505982.8722 |
| 2010 | 50991057801 | IBUDONE 5/200MG C2 100 | 6211 | 100 | 621100 | 52793.5 | 40703.7885 |
| 2011 | 603129558 | HYDROCODONE APAP ELIXIRC3 16OZ | 735437 | 473 | 347861701 | 3457386.55 | 2387527.696 |
| 2011 | 603388021 | HYDROCODONE APAP 2.5/500 C2100 | 54587 | 100 | 5458700 | 473079.25 | 350699.9941 |
| 2011 | 603388102 | HYDROCODONE APAP 5/500 C3 90 | 38064 | 90 | 3425760 | 139140.48 | 89143.55971 |
| 2011 | 603388104 | HYDROCODONE APAP 5/500 C2 180 | 14736 | 180 | 2652480 | 94214.88 | 58544.99761 |
| 2011 | 603388112 | HYDROCODONE APAP 5/500 C3 240 | 4008 | 240 | 961920 | 28574.88 | 15920.13174 |
| 2011 | 603388116 | HYDROCODONE APAP 5/500 C3 30 | 17040 | 30 | 511200 | 24347.232 | 13991.39472 |
| 2011 | 603388119 | HYDROCODONE APAP 5/500 C3 50 | 5472 | 50 | 273600 | 12003.84 | 7367.043498 |
| 2011 | 603388120 | HYDROCODONE APAP 5/500 C2 60 | 25104 | 60 | 1506240 | 56175.312 | 32218.19746 |
| 2011 | 603388121 | HYDROCODONE APAP 5/500 C3 100 | 445992 | 100 | 44599200 | 1136792.88 | 508800.9209 |
| 2011 | 603388122 | HYDROCODONE APAP 5/500 C2 120 | 33648 | 120 | 4037760 | 153825.12 | 97830.70444 |
| 2011 | 603388128 | HYDROCODONE APAP 5/500 C3 500 | 638357 | 500 | 319178500 | 6812445.555 | 2808064.579 |
| 2011 | 603388132 | HYDROCODONE APAP 5/500 C2 1000 | 48277 | 1000 | 48277000 | 1462721.45 | 864177.2219 |
| 2011 | 603388202 | HYDROCODONE APAP 7.5/500 C2 90 | 9168 | 90 | 825120 | 61515.936 | 37178.18999 |
| 2011 | 603388212 | HYDROCODONE APAP 7.5/500 C3240 | 912 | 240 | 218880 | 10566.24 | 4491.726444 |
| 2011 | 603388216 | HYDROCODONE APAP 7.5/500 C3 30 | 1296 | 30 | 38880 | 3360.96 | 1990.284329 |
| 2011 | 603388220 | HYDROCODONE APAP 7.5/500 C3 60 | 5155 | 60 | 309300 | 5050.368 | -4139.412385 |
| 2011 | 603388221 | HYDROCODONE APAP 7.5/500 C3100 | 116158 | 100 | 11615800 | 452693.88 | 119495.9412 |
| 2011 | 603388222 | HYDROCODONE APAP 7.5/500 C2120 | 13688 | 120 | 1642560 | 31726.704 | -14388.04601 |
| 2011 | 603388228 | HYDROCODONE APAP 7.5/500 C3500 | 45756 | 500 | 22878000 | 1004239.08 | 387255.0435 |
| 2011 | 603388232 | HYDROCODONE APAP 7.5/500C31000 | 80064 | 1000 | 80064000 | 3757697.685 | 1611079.878 |
| 2011 | 603388302 | HYDROCODONE APAP 7.5/750 C3 90 | 17088 | 90 | 1537920 | 101615.04 | 48598.94976 |
| 2011 | 603388320 | HYDROCODONE APAP 7.5/750 C3 60 | 7872 | 60 | 472320 | 31592.16 | 14626.63016 |
| 2011 | 603388321 | HYDROCODONE APAP 7.5/750 C2100 | 30336 | 100 | 3033600 | 144832.8 | 42182.24149 |
| 2011 | 603388322 | HYDROCODONE APAP 7.5/750 C3120 | 15552 | 120 | 1866240 | 114825.6 | 51096.72674 |
| 2011 | 603388328 | HYDROCODONE APAP 7.5/750 C3500 | 43812 | 500 | 21906000 | 801190.56 | 115127.1548 |
| 2011 | 603388332 | HYDROCODONE APAP 7.5/750C31000 | 12446 | 1000 | 12446000 | 551217.28 | 156271.3375 |
| 2011 | 603388421 | HYDROCODONE APAP 7.5/650 C2100 | 50232 | 100 | 5023200 | 200448.72 | 42875.84314 |
| 2011 | 603388428 | HYDROCODONE APAP 7.5/650 C2500 | 2748 | 500 | 1374000 | 75557.04 | 34497.68592 |
| 2011 | 603388502 | HYDROCODONE APAP 10/650 C3 90 | 31296 | 90 | 2816640 | 234162.24 | 132609.2388 |
| 2011 | 603388504 | HYDROCODONE APAP 10/650 C2 180 | 7512 | 180 | 1352160 | 95610.24 | 48145.94711 |
| 2011 | 603388516 | HYDROCODONE APAP 10/650 C2 30 | 8592 | 30 | 257760 | 24017.76 | 13249.65142 |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

EXHIBIT B
PAR PHARMACEUTICAL, INC. AND PAR PHARMACEUTICAL COMPANIES, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORY NO. 33

**E1847.3**

| Year | NDC / Product | Qty1 | Qty2 | Qty3 | Value1 | Value2 |
|---|---|---|---|---|---|---|
| 2011 | 603388520 HYDROCODONE APAP 10/650 C3 60 | 24192 | 60 | 1451520 | 128499.84 | 74088.2856 |
| 2011 | 603388521 HYDROCODONE APAP 10/650 C2 100 | 167808 | 100 | 16780800 | 793098.72 | 202796.1192 |
| 2011 | 603388522 HYDROCODONE APAP 10/650 C3 120 | 43392 | 120 | 5207040 | 383066.88 | 197862.8621 |
| 2011 | 603388528 HYDROCODONE APAP 10/650 C3 500 | 17736 | 500 | 8868000 | 539846.22 | 241500.7377 |
| 2011 | 603388532 HYDROCODONE APAP 10/650 C31000 | 18120 | 1000 | 18120000 | 1049552.4 | 445636.9961 |
| 2011 | 603388621 HYDROCODONE APAP 10/660 C2 100 | 149496 | 100 | 14949600 | 1283412.24 | 743312.5892 |
| 2011 | 603388628 HYDROCODONE APAP 10/660 C3 500 | 8196 | 500 | 4098000 | 586480.98 | 441394.0281 |
| 2011 | 603388702 HYDROCODONE APAP 10/325 C2 90 | 27984 | 90 | 2518560 | 493637.76 | 419148.5216 |
| 2011 | 603388704 HYDROCODONE APAP 10/325 C2 180 | 18768 | 180 | 3378240 | 660445.92 | 565209.9674 |
| 2011 | 603388712 HYDROCODONE APAP 10/325 C2 240 | 48 | 240 | 11520 | 1628.64 | 1318.1088 |
| 2011 | 603388720 HYDROCODONE APAP 10/325 C2 60 | 13728 | 60 | 823680 | 161853.12 | 136377.0801 |
| 2011 | 603388721 HYDROCODONE APAP 10/325 C2 100 | 1505820 | 100 | 150582000 | 8805941.22 | 4824412.605 |
| 2011 | 603388722 HYDROCODONE APAP 10/325 C2 120 | 51072 | 120 | 6128640 | 1199681.28 | 1001618.078 |
| 2011 | 603388726 HYDROCODONE APAP 10/325 C2 150 | 48 | 150 | 7200 | 1408.32 | 1203.3456 |
| 2011 | 603388728 HYDROCODONE APAP 10/325 C2 500 | 729767 | 500 | 364883500 | 23897788.35 | 14829920.61 |
| 2011 | 603388732 HYDROCODONE APAP 10/325 C21000 | 116462 | 1000 | 116462000 | 15332097.55 | 12330211.92 |
| 2011 | 603388802 HYDROCODONE APAP 10/500 C2 90 | 34752 | 90 | 3127680 | 470785.68 | 362086.7581 |
| 2011 | 603388804 HYDROCODONE APAP 10/500 C3 180 | 13776 | 180 | 2479680 | 329793.12 | 245980.9342 |
| 2011 | 603388816 HYDROCODONE APAP 10/500 C2 30 | 3360 | 30 | 100800 | 16148.16 | 12058.96739 |
| 2011 | 603388820 HYDROCODONE APAP 10/500 C2 60 | 12768 | 60 | 766080 | 117434.88 | 89634.5167 |
| 2011 | 603388821 HYDROCODONE APAP 10/500 C2 100 | 1029841 | 100 | 102984100 | 5108208 | 1748910.128 |
| 2011 | 603388822 HYDROCODONE APAP 10/500 C2 120 | 65784 | 120 | 7894080 | 1095796.272 | 825183.0535 |
| 2011 | 603388826 HYDROCODONE APAP 10/500 C2 150 | 5424 | 150 | 813600 | 88702.56 | 61258.66646 |
| 2011 | 603388828 HYDROCODONE APAP 10/500 C2 500 | 77748 | 500 | 38874000 | 3500854.44 | 2269156.071 |
| 2011 | 603388832 HYDROCODONE APAP 10/500 C21000 | 56415 | 1000 | 56415000 | 5874173.011 | 4079564.315 |
| 2011 | 603389002 HYDROCODONE APAP 5/325 C2 90 | 8256 | 90 | 743040 | 59673.6 | 48284.7936 |
| 2011 | 603389004 HYDROCODONE APAP 5/325 C2 180 | 240 | 180 | 43200 | 9028.8 | 8303.976 |
| 2011 | 603389016 HYDROCODONE APAP 5/325 C2 30 | 288 | 30 | 8640 | 1814.4 | 1611.8784 |
| 2011 | 603389020 HYDROCODONE APAP 5/325 C2 60 | 192 | 60 | 11520 | 2419.2 | 2196.8448 |
| 2011 | 603389021 HYDROCODONE APAP 5/325 C2 100 | 614518 | 100 | 61451800 | 4366472.076 | 3446122.212 |
| 2011 | 603389022 HYDROCODONE APAP 5/325 C2 120 | 240 | 120 | 28800 | 6026.4 | 5519.496 |
| 2011 | 603389028 HYDROCODONE APAP 5/325 C2 500 | 77226 | 500 | 38613000 | 6153782.88 | 5573192.198 |
| 2011 | 603389032 HYDROCODONE APAP 5/325 C2 1000 | 3864 | 1000 | 3864000 | 542083.2 | 487079.4936 |
| 2011 | 603389102 HYDROCODONE APAP 7.5/325 C2 90 | 48 | 90 | 4320 | 928.8 | 838.9824 |
| 2011 | 603389121 HYDROCODONE APAP 7.5/325 C2100 | 530460 | 100 | 53046000 | 4703325.48 | 3746094.665 |
| 2011 | 603389122 HYDROCODONE APAP 7.5/325 C2120 | 48 | 120 | 5760 | 1235.52 | 1119.792 |
| 2011 | 603389128 HYDROCODONE APAP 7.5/325 C2500 | 65844 | 500 | 32922000 | 6135214.68 | 5531813.386 |
| 2011 | 603389132 HYDROCODONE APAP 7.5/325C21000 | 3324 | 1000 | 3324000 | 553481.76 | 494425.8636 |
| 2011 | 603389721 HCB IBUPROFEN 7.5/200MG C2 100 | 132540 | 100 | 13254000 | 2318671.32 | 2016988.475 |
| 2011 | 603389728 HCB IBUPROFEN 7.5/200MG C2 500 | 6827 | 500 | 3413500 | 1234892.78 | 1150884.455 |
| 2011 | 603441521 MEPERITAB 50MG C2 100 | 88301 | 100 | 8830100 | 1214983.2 | 633286.0873 |
| 2011 | 603441621 MEPERITAB 100MG C2 100 | 15216 | 100 | 1521600 | 431303.736 | 237319.9827 |
| 2011 | 603499021 OXYCODONE 5MG C2 100 | 1070964 | 100 | 107096400 | 14910631.85 | 13122911.98 |
| 2011 | 603499028 OXYCODONE 5MG C2 500 | 17976 | 500 | 8988000 | 1134695.448 | 1002942.854 |
| 2011 | 603499121 OXYCODONE 15MG C2 100 | 983514 | 100 | 98351400 | 24670083.66 | 20605748.61 |
| 2011 | 603499128 OXYCODONE 15MG C2 500 | 14832 | 500 | 7416000 | 1580627.148 | 1293897.163 |
| 2011 | 603499221 OXYCODONE 30MG C2 100 | 1079436 | 100 | 107943600 | 45903120.71 | 37438334.68 |
| 2011 | 603499228 OXYCODONE 30MG C2 500 | 24096 | 500 | 12048000 | 4445880.36 | 3539514.915 |
| 2011 | 603499721 OXYCODONE APAP 5/500MG C2 100 | 38772 | 100 | 3877200 | 382259.7 | 278956.7477 |
| 2011 | 603499821 OXYCODONE APAP 5/325MG C2 100 | 1048824 | 100 | 104882400 | 5190639.264 | 2775523.478 |
| 2011 | 603499828 OXYCODONE APAP 5/325MG C2 500 | 46092 | 500 | 23046000 | 1088514.288 | 589375.8379 |
| 2011 | 50991057801 IBUDONE 5/200MG C2 100 | 7128 | 100 | 712800 | 60588 | 48443.34104 |
| 2011 | 50991057901 IBUDONE 10/200MG C2 100 | 7104 | 100 | 710400 | 63936 | 46695.96719 |
| 2011 | 60951031070 ENDODAN 4.9/325MG C2 100 | 5748 | 100 | 574800 | 569059.742 | 520661.4272 |
| 2011 | 60951060270 ENDOCET 5/325MG C2 100 | 89786 | 100 | 8978600 | 1403334.624 | 955069.4515 |
| 2011 | 60951060285 ENDOCET 5/325MG C2 500 | 16300 | 500 | 8150000 | 1254190.88 | 863987.0624 |
| 2011 | 60951065270 MORPHINE SULFATE ER 15MGC2 100 | 103566 | 100 | 10356600 | 5295070.902 | 4665125.524 |
| 2011 | 60951065370 MORPHINE SULFATE ER 30MGC2 100 | 127007 | 100 | 12700700 | 12268011.34 | 11203455.96 |
| 2011 | 60951065570 MORPHINE SULFATE ER 60MGC2 100 | 88781 | 100 | 8878100 | 17226729.52 | 15942004.14 |
| 2011 | 60951065870 MORPHINE SULFATE ER100MGC2 100 | 48685 | 100 | 4868500 | 15078044.22 | 13987299.48 |
| 2011 | 60951065970 MORPHINE SULFATE ER200MGC2 100 | 6634 | 100 | 663400 | 3886208.78 | 3584520.764 |
| 2011 | 60951070070 ENDOCET 7.5/325MG C2 100 | 120790 | 100 | 12079000 | 13163301.46 | 11798430.63 |
| 2011 | 60951071270 ENDOCET 10/325MG C2 100 | 680686 | 100 | 68068600 | 97126467.32 | 87648743.95 |
| 2011 | 60951079470 OXYMORPHONE 5MG C2 100 | 5905 | 100 | 590500 | 1280932.726 | 1168569.621 |
| 2011 | 60951079570 OXYMORPHONE 10MG C2 100 | 13101 | 100 | 1310100 | 5199652.836 | 4851326.129 |
| 2011 | 60951079670 ENDOCET 7.5/500MG C2 100 | 25682 | 100 | 2568200 | 1860046.32 | 1585030.074 |
| 2011 | 60951079770 ENDOCET 10/650MG C2 100 | 112801 | 100 | 11280100 | 9762415.021 | 8213554.721 |
| 2011 | 64376064016 HYDRO APAP BOCA 473ML C2 | 4092 | 473 | 1935516 | 457737.36 | 448582.6128 |
| 2011 | 64376064040 HYDRO APAP BOCA 118ML C2 | 9480 | 118 | 1118640 | 218365.68 | 213998.3664 |
| 2011 | 64376064301 HYDROCODONE BOCA 10/300 C2 100 | 17456 | 100 | 1745600 | 2837373.84 | 2780626.363 |
| 2011 | 64376064801 HYDROCODONE BOCA 5/300 C2 100 | 3037 | 100 | 303700 | 409175.76 | 400992.2448 |
| 2011 | 64376064901 HYDROCODONE BOCA 7.5/300C2 100 | 4837 | 100 | 483700 | 717684.48 | 703330.7904 |
| 2012 | 603129558 HYDROCODONE APAP ELIXIRC3 16OZ | 1143592 | 473 | 540919016 | 6473081.16 | 4738349.085 |
| 2012 | 603388021 HYDROCODONE APAP 2.5/500 C2100 | 35583 | 100 | 3558300 | 554589.78 | 494423.4542 |
| 2012 | 603388102 HYDROCODONE APAP 5/500 C3 90 | 107563 | 90 | 9680670 | 750188.43 | 609716.1652 |
| 2012 | 603388104 HYDROCODONE APAP 5/500 C2 180 | 6967 | 180 | 1254060 | 67043.16 | 50881.54951 |
| 2012 | 603388112 HYDROCODONE APAP 5/500 C3 240 | 1344 | 240 | 322560 | 9290.88 | 5300.387729 |
| 2012 | 603388116 HYDROCODONE APAP 5/500 C3 30 | 42069 | 30 | 1262070 | 97932.51 | 73213.638 |
| 2012 | 603388119 HYDROCODONE APAP 5/500 C3 50 | 4504 | 50 | 225200 | 17157.6 | 13414.77721 |
| 2012 | 603388120 HYDROCODONE APAP 5/500 C2 60 | 68532 | 60 | 4111920 | 308642.4 | 244100.2941 |
| 2012 | 603388121 HYDROCODONE APAP 5/500 C3 100 | 266617 | 100 | 26661700 | 1263446.11 | 902661.0503 |
| 2012 | 603388122 HYDROCODONE APAP 5/500 C2 120 | 108190 | 120 | 12982800 | 717735.06 | 543474.9676 |
| 2012 | 603388128 HYDROCODONE APAP 5/500 C3 500 | 408969 | 500 | 204484500 | 8063265.36 | 5576584.381 |
| 2012 | 603388132 HYDROCODONE APAP 5/500 C2 1000 | 41120 | 1000 | 41120000 | 1991567.44 | 1492303.881 |
| 2012 | 603388202 HYDROCODONE APAP 7.5/500 C2 90 | 12800 | 90 | 1152000 | 154915.2 | 130007.0536 |
| 2012 | 603388204 HYDROCODONE APAP 7.5/500 C3180 | 1550 | 180 | 279000 | 25140.24 | 19517.04473 |
| 2012 | 603388220 HYDROCODONE APAP 7.5/500 C3 60 | 48 | 60 | 2880 | 289.44 | 199.0224696 |
| 2012 | 603388221 HYDROCODONE APAP 7.5/500 C3100 | 138378 | 100 | 13837800 | 1486284.72 | 1188832.747 |
| 2012 | 603388222 HYDROCODONE APAP 7.5/500 C2120 | 48 | 120 | 5760 | 509.76 | 389.0335234 |
| 2012 | 603388228 HYDROCODONE APAP 7.5/500 C3500 | 46920 | 500 | 23460000 | 2444831.52 | 1982895.813 |
| 2012 | 603388232 HYDROCODONE APAP 7.5/500C31000 | 61470 | 1000 | 61470000 | 5924799.66 | 4714760.913 |
| 2012 | 603388302 HYDROCODONE APAP 7.5/750 C3 90 | 12184 | 90 | 1096560 | 127558.08 | 104198.4792 |
| 2012 | 603388320 HYDROCODONE APAP 7.5/750 C3 60 | 4480 | 60 | 268800 | 31749.12 | 25632.75932 |
| 2012 | 603388321 HYDROCODONE APAP 7.5/750 C2100 | 78435 | 100 | 7843500 | 918481.47 | 749362.4883 |
| 2012 | 603388322 HYDROCODONE APAP 7.5/750 C3120 | 11714 | 120 | 1405680 | 154905.84 | 123601.4606 |
| 2012 | 603388328 HYDROCODONE APAP 7.5/750 C3500 | 15036 | 500 | 7518000 | 712338 | 565996.8457 |
| 2012 | 603388332 HYDROCODONE APAP 7.5/750C31000 | 11602 | 1000 | 11602000 | 932178.86 | 710298.3646 |
| 2012 | 603388421 HYDROCODONE APAP 7.5/650 C2100 | 40008 | 100 | 4000800 | 331934.88 | 247518.076 |
| 2012 | 603388428 HYDROCODONE APAP 7.5/650 C2500 | 1572 | 500 | 786000 | 82995.96 | 67888.00599 |
| 2012 | 603388502 HYDROCODONE APAP 10/650 C3 90 | 18037 | 90 | 1623330 | 231438.51 | 190229.5275 |
| 2012 | 603388504 HYDROCODONE APAP 10/650 C2 180 | 3880 | 180 | 698400 | 80987.76 | 63609.88832 |
| 2012 | 603388516 HYDROCODONE APAP 10/650 C2 30 | 5741 | 30 | 172230 | 20562.48 | 14817.68541 |
| 2012 | 603388520 HYDROCODONE APAP 10/650 C3 60 | 15957 | 60 | 957420 | 135876.96 | 109942.6851 |
| 2012 | 603388521 HYDROCODONE APAP 10/650 C2 100 | 154412 | 100 | 15441200 | 1525336.32 | 1134421.845 |
| 2012 | 603388522 HYDROCODONE APAP 10/650 C3 120 | 26564 | 120 | 3187680 | 369159.48 | 290570.9578 |
| 2012 | 603388528 HYDROCODONE APAP 10/650 C3 500 | 12504 | 500 | 6252000 | 715887.54 | 568686.3348 |
| 2012 | 603388532 HYDROCODONE APAP 10/650 C31000 | 15174 | 1000 | 15174000 | 1630629.84 | 1270047.005 |
| 2012 | 603388621 HYDROCODONE APAP 10/660 C2 100 | 142944 | 100 | 14294400 | 2153910.96 | 1786693.106 |
| 2012 | 603388628 HYDROCODONE APAP 10/660 C3 500 | 11572 | 500 | 5786000 | 1024113.12 | 885164.504 |
| 2012 | 603388702 HYDROCODONE APAP 10/325 C2 90 | 47376 | 90 | 4263840 | 835712.64 | 736286.8978 |
| 2012 | 603388704 HYDROCODONE APAP 10/325 C2 180 | 26304 | 180 | 4734720 | 925637.76 | 823661.8321 |
| 2012 | 603388712 HYDROCODONE APAP 10/325 C2 240 | 2928 | 240 | 702720 | 99347.04 | 85122.55698 |
| 2012 | 603388720 HYDROCODONE APAP 10/325 C2 60 | 24480 | 60 | 1468800 | 288619.2 | 252594.8747 |

EXHIBIT B
PAR PHARMACEUTICAL, INC. AND PAR PHARMACEUTICAL COMPANIES, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORY NO. 33

**E1847.4**

| Year | NDC / Description | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 2012 | 603388721 HYDROCODONE APAP 10/325 C2 100 | 3023256 | 100 | 302325600 | 14901871.56 | 8933773.792 |
| 2012 | 603388722 HYDROCODONE APAP 10/325 C2 120 | 72288 | 120 | 8674560 | 1698045.12 | 1504592.601 |
| 2012 | 603388726 HYDROCODONE APAP 10/325 C2 150 | 672 | 150 | 100800 | 19716.48 | 17538.92517 |
| 2012 | 603388728 HYDROCODONE APAP 10/325 C2 500 | 925092 | 500 | 462546000 | 28950851.76 | 20060527.11 |
| 2012 | 603388732 HYDROCODONE APAP 10/325 C21000 | 248287 | 1000 | 248287000 | 32506556.15 | 27571899.53 |
| 2012 | 603388802 HYDROCODONE APAP 10/500 C2 90 | 27774 | 90 | 2499660 | 557284.86 | 489833.2027 |
| 2012 | 603388804 HYDROCODONE APAP 10/500 C3 180 | 8905 | 180 | 1602900 | 303927.3 | 261803.1995 |
| 2012 | 603388816 HYDROCODONE APAP 10/500 C2 30 | 1824 | 30 | 54720 | 13443.84 | 11681.32236 |
| 2012 | 603388820 HYDROCODONE APAP 10/500 C2 60 | 11321 | 60 | 679260 | 150569.46 | 131030.7154 |
| 2012 | 603388821 HYDROCODONE APAP 10/500 C2 100 | 1013071 | 100 | 101307100 | 7998838.02 | 5487432.954 |
| 2012 | 603388822 HYDROCODONE APAP 10/500 C2 120 | 44610 | 120 | 5353200 | 1090820.52 | 950012.2854 |
| 2012 | 603388826 HYDROCODONE APAP 10/500 C2 150 | 3408 | 150 | 511200 | 104483.52 | 90189.18109 |
| 2012 | 603388828 HYDROCODONE APAP 10/500 C2 500 | 71196 | 500 | 35598000 | 5354785.44 | 4492768.455 |
| 2012 | 603388832 HYDROCODONE APAP 10/500 C21000 | 31921 | 1000 | 31921000 | 5843138.07 | 5024026.97 |
| 2012 | 603389002 HYDROCODONE APAP 5/325 C2 90 | 2112 | 90 | 190080 | 39916.8 | 36692.49396 |
| 2012 | 603389004 HYDROCODONE APAP 5/325 C2 180 | 1824 | 180 | 328320 | 64322.88 | 59110.12832 |
| 2012 | 603389016 HYDROCODONE APAP 5/325 C2 30 | 1056 | 30 | 31680 | 6652.8 | 5943.110957 |
| 2012 | 603389020 HYDROCODONE APAP 5/325 C2 60 | 3264 | 60 | 195840 | 41126.4 | 37568.47558 |
| 2012 | 603389021 HYDROCODONE APAP 5/325 C2 100 | 1472172 | 100 | 147217200 | 9607950.3 | 7588102.881 |
| 2012 | 603389022 HYDROCODONE APAP 5/325 C2 120 | 2784 | 120 | 334080 | 69906.24 | 64346.09173 |
| 2012 | 603389028 HYDROCODONE APAP 5/325 C2 500 | 250101 | 500 | 125050500 | 15307613.37 | 13624533.32 |
| 2012 | 603389032 HYDROCODONE APAP 5/325 C2 1000 | 20988 | 1000 | 20988000 | 2981254.44 | 2696952.99 |
| 2012 | 603389102 HYDROCODONE APAP 7.5/325 C2 90 | 96 | 90 | 8640 | 1857.6 | 1689.555804 |
| 2012 | 603389121 HYDROCODONE APAP 7.5/325 C2100 | 1031232 | 100 | 103123200 | 8011490.76 | 6321400.542 |
| 2012 | 603389122 HYDROCODONE APAP 7.5/325 C2120 | 192 | 120 | 23040 | 4942.08 | 4509.173505 |
| 2012 | 603389128 HYDROCODONE APAP 7.5/325 C2500 | 117588 | 500 | 58794000 | 10262670.72 | 9267886.412 |
| 2012 | 603389132 HYDROCODONE APAP 7.5/325C21000 | 16551 | 1000 | 16551000 | 2311440.48 | 2047040.073 |
| 2012 | 603389721 HCB IBUPROFEN 7.5/200MG C2 100 | 117504 | 100 | 11750400 | 1697274.72 | 1442603.095 |
| 2012 | 603389728 HCB IBUPROFEN 7.5/200MG C2 500 | 10116 | 500 | 5058000 | 1796195.94 | 1676746.194 |
| 2012 | 603441521 MEPERITAB 50MG C2 100 | 50940 | 100 | 5094000 | 728978.88 | 215209.8821 |
| 2012 | 603441621 MEPERITAB 100MG C2 100 | 11268 | 100 | 1126800 | 355777.44 | 132171.4212 |
| 2012 | 603499021 OXYCODONE 5MG C2 100 | 1070832 | 100 | 107083200 | 15564734.4 | 13968607.88 |
| 2012 | 603499028 OXYCODONE 5MG C2 500 | 26184 | 500 | 13092000 | 1623778.2 | 1454075.328 |
| 2012 | 603499121 OXYCODONE 15MG C2 100 | 1262673 | 100 | 126267300 | 31612473.6 | 27018088.23 |
| 2012 | 603499128 OXYCODONE 15MG C2 500 | 23065 | 500 | 11532500 | 2495609.16 | 2098549.634 |
| 2012 | 603499221 OXYCODONE 30MG C2 100 | 1427520 | 100 | 142752000 | 60353220.06 | 50518034.91 |
| 2012 | 603499228 OXYCODONE 30MG C2 500 | 47040 | 500 | 23520000 | 8677703.04 | 7131883.145 |
| 2012 | 603499721 OXYCODONE APAP 5/500MG C2 100 | 38064 | 100 | 3806400 | 374613.78 | 272951.382 |
| 2012 | 603499821 OXYCODONE APAP 5/325MG C2 100 | 1176984 | 100 | 117698400 | 5826070.8 | 2827855.283 |
| 2012 | 603499828 OXYCODONE APAP 5/325MG C2 500 | 41124 | 500 | 20562000 | 969344.172 | 476057.537 |
| 2012 | 50991057801 IBUDONE 5/200MG C2 100 | 7104 | 100 | 710400 | 63936 | 52159.26884 |
| 2012 | 50991057901 IBUDONE 10/200MG C2 100 | 6240 | 100 | 624000 | 56160 | 41884.25835 |
| 2012 | 60951031070 ENDODAN 4.9/325MG C2 100 | 12912 | 100 | 1291200 | 1271442.384 | 1162602.707 |
| 2012 | 60951060270 ENDOCET 5/325MG C2 100 | 378120 | 100 | 37812000 | 5897224.44 | 4708264.536 |
| 2012 | 60951060285 ENDOCET 5/325MG C2 500 | 52620 | 500 | 26310000 | 4022261.964 | 3232859.166 |
| 2012 | 60951065270 MORPHINE SULFATE ER 15MGC2 100 | 67412 | 100 | 6741200 | 3179477.238 | 2774782.973 |
| 2012 | 60951065370 MORPHINE SULFATE ER 30MGC2 100 | 97952 | 100 | 9795200 | 8297372.912 | 7499635.054 |
| 2012 | 60951065570 MORPHINE SULFATE ER 60MGC2 100 | 91728 | 100 | 9172800 | 16514372.92 | 15212685.95 |
| 2012 | 60951065870 MORPHINE SULFATE ER100MGC2 100 | 35641 | 100 | 3564100 | 10627974.14 | 9837674.051 |
| 2012 | 60951065970 MORPHINE SULFATE ER200MGC2 100 | 3673 | 100 | 367300 | 1797668.964 | 1637715.105 |
| 2012 | 60951070070 ENDOCET 7.5/325MG C2 100 | 332352 | 100 | 33235200 | 36149076.48 | 34106030.4 |
| 2012 | 60951071270 ENDOCET 10/325MG C2 100 | 2224588 | 100 | 222458800 | 316502718.1 | 300074193.8 |
| 2012 | 60951079470 OXYMORPHONE 5MG C2 100 | 600 | 100 | 60000 | 134033.976 | 122539.2965 |
| 2012 | 60951079570 OXYMORPHONE 10MG C2 100 | 552 | 100 | 55200 | 223902.24 | 209129.3952 |
| 2012 | 60951079670 ENDOCET 7.5/500MG C2 100 | 80468 | 100 | 8046800 | 5810112.672 | 5323325.596 |
| 2012 | 60951079770 ENDOCET 10/650MG C2 100 | 304710 | 100 | 30471000 | 25658561.29 | 23378017.1 |
| 2012 | 63481062270 PERCOCET 10/650MG C2 100 | 21816 | 100 | 2181600 | 133950.24 | 131271.2352 |
| 2012 | 63481062370 PERCOCET 5/325MG C2 100 | 46248 | 100 | 4624800 | 155092.8 | 69348.384 |
| 2012 | 63481062385 PERCOCET 5/325MG C2 500 | 9408 | 500 | 4704000 | 141322.44 | 66235.3512 |
| 2012 | 63481062870 PERCOCET 7.5/325MG C2 100 | 43800 | 100 | 4380000 | 172572 | 169120.56 |
| 2012 | 63481062970 PERCOCET 10/325MG C2 100 | 86664 | 100 | 8666400 | 405069.84 | 192392.6832 |
| 2012 | 64376064016 HYDRO APAP BOCA 473ML C2 | 23222 | 473 | 10984006 | 2177314.32 | 2133768.034 |
| 2012 | 64376064040 HYDRO APAP BOCA 118ML C2 | 31565 | 118 | 3724670 | 542692.56 | 531838.7088 |
| 2012 | 64376064301 HYDROCODONE BOCA 10/300 C2 100 | 53414 | 100 | 5341400 | 8148268.68 | 7985303.306 |
| 2012 | 64376064305 HYDROCODONE BOCA 10/300 C2 500 | 795 | 500 | 397500 | 743385.57 | 728517.8586 |
| 2012 | 64376064801 HYDROCODONE BOCA 5/300 C2 100 | 84646 | 100 | 8464600 | 9109829.44 | 8927632.851 |
| 2012 | 64376064901 HYDROCODONE BOCA 7.5/300C2 100 | 52554 | 100 | 5255400 | 6115244.58 | 5992939.688 |
| 2013 | 603129558 HYDROCODONE APAP ELIXIRC3 16OZ | 437688 | 473 | 207026424 | 2675746.32 | 2026422.208 |
| 2013 | 603388021 HYDROCODONE APAP 2.5/500 C2100 | 10392 | 100 | 1039200 | 185661.6 | 167974.3427 |
| 2013 | 603388102 HYDROCODONE APAP 5/500 C3 90 | 13968 | 90 | 1257120 | 111883.68 | 93412.11285 |
| 2013 | 603388104 HYDROCODONE APAP 5/500 C2 180 | 288 | 180 | 51840 | 3421.44 | 2739.256888 |
| 2013 | 603388116 HYDROCODONE APAP 5/500 C3 30 | 6816 | 30 | 204480 | 19016.64 | 14953.02392 |
| 2013 | 603388119 HYDROCODONE APAP 5/500 C3 50 | 2304 | 50 | 115200 | 10368 | 8437.406031 |
| 2013 | 603388120 HYDROCODONE APAP 5/500 C2 60 | 31680 | 60 | 1900800 | 171072 | 141139.6365 |
| 2013 | 603388121 HYDROCODONE APAP 5/500 C3 100 | 53088 | 100 | 5308800 | 366610.8 | 293061.162 |
| 2013 | 603388122 HYDROCODONE APAP 5/500 C2 120 | 15264 | 120 | 1831680 | 119517.12 | 94623.10392 |
| 2013 | 603388128 HYDROCODONE APAP 5/500 C3 500 | 29748 | 500 | 14874000 | 794355.84 | 610528.6385 |
| 2013 | 603388132 HYDROCODONE APAP 5/500 C2 1000 | 10608 | 1000 | 10608000 | 571389.96 | 441810.8441 |
| 2013 | 603388202 HYDROCODONE APAP 7.5/500 C2 90 | 6048 | 90 | 544320 | 72816 | 61686.90827 |
| 2013 | 603388221 HYDROCODONE APAP 7.5/500 C3100 | 25536 | 100 | 2553600 | 317267.04 | 265487.1982 |
| 2013 | 603388228 HYDROCODONE APAP 7.5/500 C3500 | 8928 | 500 | 4464000 | 463631.04 | 381339.4388 |
| 2013 | 603388232 HYDROCODONE APAP 7.5/500C31000 | 10112 | 1000 | 10112000 | 1181964.24 | 994242.3759 |
| 2013 | 603388302 HYDROCODONE APAP 7.5/750 C3 90 | 1944 | 90 | 174960 | 22744.8 | 19029.10712 |
| 2013 | 603388320 HYDROCODONE APAP 7.5/750 C3 60 | 2448 | 60 | 146880 | 19388.16 | 16066.52687 |
| 2013 | 603388321 HYDROCODONE APAP 7.5/750 C2100 | 8856 | 100 | 885600 | 54993.36 | 37558.99381 |
| 2013 | 603388322 HYDROCODONE APAP 7.5/750 C3120 | 3600 | 120 | 432000 | 53136 | 44166.01202 |
| 2013 | 603388328 HYDROCODONE APAP 7.5/750 C3500 | 5148 | 500 | 2574000 | 283551.84 | 234257.5761 |
| 2013 | 603388332 HYDROCODONE APAP 7.5/750C31000 | 516 | 1000 | 516000 | 48768.72 | 39113.52617 |
| 2013 | 603388421 HYDROCODONE APAP 7.5/650 C2100 | 8712 | 100 | 871200 | 74935.92 | 57380.62664 |
| 2013 | 603388428 HYDROCODONE APAP 7.5/650 C2500 | 816 | 500 | 408000 | 50453.28 | 42635.54534 |
| 2013 | 603388502 HYDROCODONE APAP 10/650 C3 90 | 2784 | 90 | 250560 | 41843.52 | 35667.98702 |
| 2013 | 603388504 HYDROCODONE APAP 10/650 C2 180 | 408 | 180 | 73440 | 9877.68 | 8170.642766 |
| 2013 | 603388516 HYDROCODONE APAP 10/650 C2 30 | 2352 | 30 | 70560 | 10546.56 | 8461.873732 |
| 2013 | 603388520 HYDROCODONE APAP 10/650 C3 60 | 1008 | 60 | 60480 | 10160.64 | 8593.889099 |
| 2013 | 603388521 HYDROCODONE APAP 10/650 C2 100 | 28560 | 100 | 2856000 | 331116.24 | 264531.7849 |
| 2013 | 603388522 HYDROCODONE APAP 10/650 C3 120 | 5952 | 120 | 714240 | 95886.72 | 79169.08589 |
| 2013 | 603388528 HYDROCODONE APAP 10/650 C3 500 | 2076 | 500 | 1038000 | 139756.32 | 116452.6888 |
| 2013 | 603388532 HYDROCODONE APAP 10/650 C31000 | 2349 | 1000 | 2349000 | 296963.55 | 244599.3311 |
| 2013 | 603388621 HYDROCODONE APAP 10/660 C2 100 | 21816 | 100 | 2181600 | 393690.48 | 339907.0885 |
| 2013 | 603388628 HYDROCODONE APAP 10/660 C3 500 | 1182 | 500 | 591000 | 119716.32 | 105721.4963 |
| 2013 | 603388702 HYDROCODONE APAP 10/325 C2 90 | 93072 | 90 | 8376480 | 1641790.08 | 1456150.63 |
| 2013 | 603388704 HYDROCODONE APAP 10/325 C2 180 | 39072 | 180 | 7032960 | 1374943.68 | 1228112.84 |
| 2013 | 603388712 HYDROCODONE APAP 10/325 C2 240 | 6672 | 240 | 1601280 | 226380.96 | 194981.4276 |
| 2013 | 603388720 HYDROCODONE APAP 10/325 C2 60 | 52416 | 60 | 3144960 | 617984.64 | 544229.756 |
| 2013 | 603388721 HYDROCODONE APAP 10/325 C2 100 | 1638730 | 100 | 163873000 | 11820258.32 | 8678988.997 |
| 2013 | 603388722 HYDROCODONE APAP 10/325 C2 120 | 142080 | 120 | 17049600 | 3337459.2 | 2970414.078 |
| 2013 | 603388726 HYDROCODONE APAP 10/325 C2 150 | 8928 | 150 | 1339200 | 261947.52 | 233807.9496 |
| 2013 | 603388728 HYDROCODONE APAP 10/325 C2 500 | 1006800 | 500 | 503400000 | 30500962.44 | 21644752.75 |
| 2013 | 603388732 HYDROCODONE APAP 10/325 C21000 | 405546 | 1000 | 405546000 | 50671840.2 | 43066516.97 |
| 2013 | 603388802 HYDROCODONE APAP 10/500 C2 90 | 8688 | 90 | 781920 | 210336.48 | 189302.2914 |
| 2013 | 603388804 HYDROCODONE APAP 10/500 C3 180 | 2040 | 180 | 367200 | 88495.2 | 79162.54299 |
| 2013 | 603388816 HYDROCODONE APAP 10/500 C2 30 | 576 | 30 | 17280 | 4613.76 | 4060.395043 |
| 2013 | 603388820 HYDROCODONE APAP 10/500 C2 60 | 3504 | 60 | 210240 | 56134.08 | 50285.29409 |

EXHIBIT B
PAR PHARMACEUTICAL, INC. AND PAR PHARMACEUTICAL COMPANIES, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORY NO. 33

**E1847.5**

| Year | Product | Qty | Size | Total | Value1 | Value2 |
|---|---|---|---|---|---|---|
| 2013 | 603388821 HYDROCODONE APAP 10/500 C2 100 | 158856 | 100 | 15885600 | 2684128.8 | 2291597.362 |
| 2013 | 603388822 HYDROCODONE APAP 10/500 C2 120 | 11472 | 120 | 1376640 | 332458.56 | 296900.5217 |
| 2013 | 603388826 HYDROCODONE APAP 10/500 C2 150 | 1056 | 150 | 158400 | 38206.08 | 34061.37794 |
| 2013 | 603388828 HYDROCODONE APAP 10/500 C2 500 | 40128 | 500 | 20064000 | 3219172.2 | 2754281.692 |
| 2013 | 603388832 HYDROCODONE APAP 10/500 C21000 | 11520 | 1000 | 11520000 | 2523311.04 | 2244415.467 |
| 2013 | 603389002 HYDROCODONE APAP 5/325 C2 90 | 8592 | 90 | 773280 | 162388.8 | 149459.6393 |
| 2013 | 603389004 HYDROCODONE APAP 5/325 C2 180 | 11280 | 180 | 2030400 | 424353.6 | 392477.2531 |
| 2013 | 603389016 HYDROCODONE APAP 5/325 C2 30 | 3936 | 30 | 118080 | 24796.8 | 22197.12425 |
| 2013 | 603389020 HYDROCODONE APAP 5/325 C2 60 | 5520 | 60 | 331200 | 69552 | 63602.5812 |
| 2013 | 603389021 HYDROCODONE APAP 5/325 C2 100 | 1491680 | 100 | 149168000 | 12370496.44 | 10303326.57 |
| 2013 | 603389022 HYDROCODONE APAP 5/325 C2 120 | 14112 | 120 | 1693440 | 354352.32 | 326633.7743 |
| 2013 | 603389028 HYDROCODONE APAP 5/325 C2 500 | 488376 | 500 | 244188000 | 20205103.2 | 17174885.76 |
| 2013 | 603389032 HYDROCODONE APAP 5/325 C2 1000 | 55296 | 1000 | 55296000 | 6893033.16 | 6177081.412 |
| 2013 | 603389102 HYDROCODONE APAP 7.5/325 C2 90 | 24000 | 90 | 2160000 | 464400 | 422485.2914 |
| 2013 | 603389121 HYDROCODONE APAP 7.5/325 C2100 | 1053072 | 100 | 105307200 | 10634074.44 | 8881597.405 |
| 2013 | 603389122 HYDROCODONE APAP 7.5/325 C2120 | 21264 | 120 | 2551680 | 547335.36 | 499499.539 |
| 2013 | 603389128 HYDROCODONE APAP 7.5/325 C2500 | 338040 | 500 | 169020000 | 20273526.24 | 17623457.95 |
| 2013 | 603389132 HYDROCODONE APAP 7.5/325C21000 | 37740 | 1000 | 37740000 | 5095011.96 | 4503317.351 |
| 2013 | 603389721 HCB IBUPROFEN 7.5/200MG C2 100 | 106728 | 100 | 10672800 | 1291128.24 | 1052853.568 |
| 2013 | 603389728 HCB IBUPROFEN 7.5/200MG C2 500 | 6876 | 500 | 3438000 | 1136716.68 | 1054002.478 |
| 2013 | 603441521 MEPERITAB 50MG C2 100 | 47508 | 100 | 4750800 | 853665 | 368836.5738 |
| 2013 | 603441621 MEPERITAB 100MG C2 100 | 9060 | 100 | 906000 | 321598.8 | 140489.9234 |
| 2013 | 603497821 OXYCODONE APAP 2.5/325MG C2100 | 912 | 100 | 91200 | 148646.88 | 144657.7871 |
| 2013 | 603497921 OXYCODONE APAP 7.5/325MG C2100 | 288 | 100 | 28800 | 17068.8 | 16159.45311 |
| 2013 | 603498221 OXYCODONE APAP 10/325MG C2 100 | 5904 | 100 | 590400 | 490445.28 | 466382.6824 |
| 2013 | 603499021 OXYCODONE 5MG C2 100 | 1079172 | 100 | 107917200 | 17686031.4 | 16116894.97 |
| 2013 | 603499028 OXYCODONE 5MG C2 500 | 27096 | 500 | 13548000 | 1984483.92 | 1810923.488 |
| 2013 | 603499121 OXYCODONE 15MG C2 100 | 1222224 | 100 | 122222400 | 35973645.36 | 31695224.97 |
| 2013 | 603499128 OXYCODONE 15MG C2 500 | 27456 | 500 | 13728000 | 3367199.28 | 2920354.899 |
| 2013 | 603499221 OXYCODONE 30MG C2 100 | 1351680 | 100 | 135168000 | 67967946.72 | 59071129.34 |
| 2013 | 603499228 OXYCODONE 30MG C2 500 | 31044 | 500 | 15522000 | 6311711.16 | 5339872.195 |
| 2013 | 603499721 OXYCODONE APAP 5/500MG C2 100 | 9576 | 100 | 957600 | 93733.92 | 69556.86829 |
| 2013 | 603499821 OXYCODONE APAP 5/325MG C2 100 | 1145352 | 100 | 114535200 | 8665795.2 | 5626655.098 |
| 2013 | 603499828 OXYCODONE APAP 5/325MG C2 500 | 54516 | 500 | 27258000 | 2462737.32 | 1765382.89 |
| 2013 | 50991057901 IBUDONE 10/200MG C2 100 | 13488 | 100 | 1348800 | 121392 | 88842.48473 |
| 2013 | 60951060270 ENDOCET 5/325MG C2 100 | 219444 | 100 | 21944400 | 4196079.36 | 3463072.275 |
| 2013 | 60951060285 ENDOCET 5/325MG C2 500 | 27204 | 500 | 13602000 | 2472077.52 | 2043421.723 |
| 2013 | 60951065270 MORPHINE SULFATE ER 15MGC2 100 | 70272 | 100 | 7027200 | 4102470 | 3875347.298 |
| 2013 | 60951065370 MORPHINE SULFATE ER 30MGC2 100 | 26972 | 100 | 2697200 | 2914181.44 | 2758630.099 |
| 2013 | 60951065970 MORPHINE SULFATE ER200MGC2 100 | 48 | 100 | 4800 | 28775.04 | 27237.8088 |
| 2013 | 60951070070 ENDOCET 7.5/325MG C2 100 | 181704 | 100 | 18170400 | 19667320.8 | 18587081.43 |
| 2013 | 60951071270 ENDOCET 10/325MG C2 100 | 1068042 | 100 | 106804200 | 151752471.7 | 144133760.3 |
| 2013 | 60951079470 OXYMORPHONE 5MG C2 100 | 6240 | 100 | 624000 | 1381415.04 | 1332543.881 |
| 2013 | 60951079570 OXYMORPHONE 10MG C2 100 | 14304 | 100 | 1430400 | 5759481.12 | 5550871.75 |
| 2013 | 60951079670 ENDOCET 7.5/500MG C2 100 | 35760 | 100 | 3576000 | 2574306.72 | 2366305.77 |
| 2013 | 60951079770 ENDOCET 10/650MG C2 100 | 64080 | 100 | 6408000 | 5055949.44 | 4590622.36 |
| 2013 | 63481061270 OPANA 5MG C2 100 | 6792 | 100 | 679200 | 23092.8 | 22630.944 |
| 2013 | 63481061370 OPANA 10MG C2 100 | 13387 | 100 | 1338700 | 87417.11 | -1762.032014 |
| 2013 | 63481062370 PERCOCET 5/325MG C2 100 | 87264 | 100 | 8726400 | 316768.32 | -6335.3664 |
| 2013 | 63481062385 PERCOCET 5/325MG C2 500 | 1548 | 500 | 774000 | 15763.2 | -9970.224 |
| 2013 | 63481062870 PERCOCET 7.5/325MG C2 100 | 21456 | 100 | 2145600 | 93548.16 | -1870.9632 |
| 2013 | 63481062970 PERCOCET 10/325MG C2 100 | 173616 | 100 | 17361600 | 876760.8 | -17535.216 |
| 2013 | 64376064016 HYDRO APAP BOCA 473ML C2 | 190949 | 473 | 90318877 | 11301081.6 | 11075059.97 |
| 2013 | 64376064040 HYDRO APAP BOCA 118ML C2 | 30603 | 118 | 3611154 | 875478.36 | 857968.7928 |
| 2013 | 64376064301 HYDROCODONE BOCA 10/300 C2 100 | 88934 | 100 | 8893400 | 12327442.08 | 12080893.24 |
| 2013 | 64376064305 HYDROCODONE BOCA 10/300 C2 500 | 6067 | 500 | 3033500 | 5629641.96 | 5517049.121 |
| 2013 | 64376064801 HYDROCODONE BOCA 5/300 C2 100 | 402466 | 100 | 40246600 | 37785622.2 | 37029909.76 |
| 2013 | 64376064805 HYDROCODONE BOCA 5/300 C2 500 | 8341 | 500 | 4170500 | 5404960.56 | 5296861.349 |
| 2013 | 64376064901 HYDROCODONE BOCA 7.5/300C2 100 | 317089 | 100 | 31708900 | 32135949.63 | 31493230.64 |
| 2013 | 64376064905 HYDROCODONE BOCA 7.5/300C2 500 | 7848 | 500 | 3924000 | 5602153.8 | 5490110.724 |
| 2014 | 603388702 HYDROCODONE APAP 10/325 C2 90 | 77760 | 90 | 6998400 | 1371686.4 | 1217844.359 |
| 2014 | 603388704 HYDROCODONE APAP 10/325 C2 180 | 27024 | 180 | 4864320 | 986225.76 | 885197.9261 |
| 2014 | 603388712 HYDROCODONE APAP 10/325 C2 240 | 10512 | 240 | 2522880 | 465190.56 | 414203.182 |
| 2014 | 603388720 HYDROCODONE APAP 10/325 C2 60 | 42624 | 60 | 2557440 | 510779.52 | 450941.4452 |
| 2014 | 603388721 HYDROCODONE APAP 10/325 C2 100 | 1772664 | 100 | 177266400 | 25855481.76 | 22224866.39 |
| 2014 | 603388722 HYDROCODONE APAP 10/325 C2 120 | 132528 | 120 | 15903360 | 3800135.52 | 3447415.894 |
| 2014 | 603388726 HYDROCODONE APAP 10/325 C2 150 | 12576 | 150 | 1886400 | 401811.84 | 361734.03 |
| 2014 | 603388728 HYDROCODONE APAP 10/325 C2 500 | 880236 | 500 | 440118000 | 42691237.44 | 34723399.77 |
| 2014 | 603388732 HYDROCODONE APAP 10/325 C21000 | 659916 | 1000 | 659916000 | 102769888.4 | 90189216.59 |
| 2014 | 603389002 HYDROCODONE APAP 5/325 C2 90 | 47232 | 90 | 4250880 | 1067567.04 | 993044.4849 |
| 2014 | 603389004 HYDROCODONE APAP 5/325 C2 180 | 21168 | 180 | 3810240 | 889280.64 | 827940.525 |
| 2014 | 603389016 HYDROCODONE APAP 5/325 C2 30 | 19584 | 30 | 587520 | 138162.24 | 124783.8971 |
| 2014 | 603389020 HYDROCODONE APAP 5/325 C2 60 | 43296 | 60 | 2597760 | 591235.2 | 543509.1354 |
| 2014 | 603389021 HYDROCODONE APAP 5/325 C2 100 | 1861524 | 100 | 186152400 | 22733822.04 | 20036997.06 |
| 2014 | 603389022 HYDROCODONE APAP 5/325 C2 120 | 43056 | 120 | 5166720 | 1240803.36 | 1153343.224 |
| 2014 | 603389028 HYDROCODONE APAP 5/325 C2 500 | 667560 | 500 | 333780000 | 30766867.68 | 26616427.84 |
| 2014 | 603389032 HYDROCODONE APAP 5/325 C2 1000 | 116016 | 1000 | 116016000 | 17811668.4 | 16257927.33 |
| 2014 | 603389102 HYDROCODONE APAP 7.5/325 C2 90 | 46128 | 90 | 4151520 | 769430.88 | 691662.6853 |
| 2014 | 603389121 HYDROCODONE APAP 7.5/325 C2100 | 1511568 | 100 | 151156800 | 23769192.6 | 21111107.35 |
| 2014 | 603389122 HYDROCODONE APAP 7.5/325 C2120 | 35376 | 120 | 4245120 | 888840 | 810129.831 |
| 2014 | 603389128 HYDROCODONE APAP 7.5/325 C2500 | 816176 | 500 | 408088000 | 48284238.16 | 41975254.55 |
| 2014 | 603389132 HYDROCODONE APAP 7.5/325C21000 | 155088 | 1000 | 155088000 | 30458098.2 | 27868094.98 |
| 2014 | 603389721 HCB IBUPROFEN 7.5/200MG C2 100 | 197088 | 100 | 19708800 | 6795292.8 | 6268179.352 |
| 2014 | 603389728 HCB IBUPROFEN 7.5/200MG C2 500 | 5448 | 500 | 2724000 | 988026.84 | 921168.1535 |
| 2014 | 603441521 MEPERITAB 50MG C2 100 | 32856 | 100 | 3285600 | 1759793.4 | 1573942.861 |
| 2014 | 603441621 MEPERITAB 100MG C2 100 | 6048 | 100 | 604800 | 632635.08 | 567071.4155 |
| 2014 | 603497821 OXYCODONE APAP 2.5/325MG C2100 | 4632 | 100 | 463200 | 716410.72 | 716157.3975 |
| 2014 | 603497921 OXYCODONE APAP 7.5/325MG C2100 | 29088 | 100 | 2908800 | 1984966.32 | 1884777.507 |
| 2014 | 603497928 OXYCODONE APAP 7.5/325MG C2500 | 2508 | 500 | 1254000 | 910311 | 868174.4472 |
| 2014 | 603498221 OXYCODONE APAP 10/325MG C2 100 | 324384 | 100 | 32438400 | 26342812.32 | 24999806.78 |
| 2014 | 603498228 OXYCODONE APAP 10/325MG C2 500 | 14496 | 500 | 7248000 | 5989694.4 | 5698557.792 |
| 2014 | 603499021 OXYCODONE 5MG C2 100 | 1000344 | 100 | 100034400 | 24619760.64 | 22973025.32 |
| 2014 | 603499028 OXYCODONE 5MG C2 500 | 21300 | 500 | 10650000 | 2331369 | 2177544.51 |
| 2014 | 603499121 OXYCODONE 15MG C2 100 | 993324 | 100 | 99332400 | 49401404.64 | 45458826.9 |
| 2014 | 603499128 OXYCODONE 15MG C2 500 | 15588 | 500 | 7794000 | 3103801.2 | 2823216.151 |
| 2014 | 603499221 OXYCODONE 30MG C2 100 | 968280 | 100 | 96828000 | 89892337.92 | 82583765.9 |
| 2014 | 603499228 OXYCODONE 30MG C2 500 | 24336 | 500 | 12168000 | 9266294.16 | 8410237.905 |
| 2014 | 603499821 OXYCODONE APAP 5/325MG C2 100 | 1917432 | 100 | 191743200 | 41799771.6 | 35885400.99 |
| 2014 | 603499828 OXYCODONE APAP 5/325MG C2 500 | 54108 | 500 | 27054000 | 5562402.12 | 4766721.932 |
| 2014 | 50991057801 IBUDONE 5/200MG C2 100 | 6240 | 100 | 624000 | 53040 | 41997.77987 |
| 2014 | 50991057901 IBUDONE 10/200MG C2 100 | 6624 | 100 | 662400 | 59616 | 43865.49023 |
| 2014 | 60951060270 ENDOCET 5/325MG C2 100 | 256152 | 100 | 25615200 | 6408887.52 | 5606173.058 |
| 2014 | 60951060285 ENDOCET 5/325MG C2 500 | 21372 | 500 | 10686000 | 2536644.12 | 2223579.56 |
| 2014 | 60951065270 MORPHINE SULFATE ER 15MGC2 100 | 54792 | 100 | 5479200 | 3247377.84 | 3070731.259 |
| 2014 | 60951065370 MORPHINE SULFATE ER 30MGC2 100 | 96024 | 100 | 9602400 | 10801261.44 | 10244982.47 |
| 2014 | 60951065570 MORPHINE SULFATE ER 60MGC2 100 | 50160 | 100 | 5016000 | 10959123.84 | 10396205.47 |
| 2014 | 60951065870 MORPHINE SULFATE ER100MGC2 100 | 17952 | 100 | 1795200 | 5696650.56 | 5380441.713 |
| 2014 | 60951065970 MORPHINE SULFATE ER200MGC2 100 | 2472 | 100 | 247200 | 1447982.4 | 1363690.86 |
| 2014 | 60951070070 ENDOCET 7.5/325MG C2 100 | 125688 | 100 | 12568800 | 13670860.8 | 12997618.73 |
| 2014 | 60951070170 ENDOCET 2.5/325MG C2 100 | 264 | 100 | 26400 | 49183.2 | 47618.60007 |
| 2014 | 60951071270 ENDOCET 10/325MG C2 100 | 952762 | 100 | 95276200 | 135569748.7 | 129497707.6 |
| 2014 | 60951079470 OXYMORPHONE 5MG C2 100 | 13488 | 100 | 1348800 | 2993939.52 | 2866470.979 |
| 2014 | 60951079570 OXYMORPHONE 10MG C2 100 | 20100 | 100 | 2010000 | 8104307.76 | 7746864.801 |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

EXHIBIT B
PAR PHARMACEUTICAL, INC. AND PAR PHARMACEUTICAL COMPANIES, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' INTERROGATORY NO. 33

**E1847.6**

| Year | NDC | Product | Size | Qty | Pkg | Units | Value | Net |
|---|---|---|---|---|---|---|---|---|
| 2014 | 63481061270 | OPANA 5MG C2 | 100 | 6360 | 100 | 636000 | 21624 | -24282.48 |
| 2014 | 63481061370 | OPANA 10MG C2 | 100 | 7104 | 100 | 710400 | 46389.12 | -41562.6624 |
| 2014 | 63481062370 | PERCOCET 5/325MG C2 | 100 | 40896 | 100 | 4089600 | 148452.48 | 3983.2704 |
| 2014 | 63481062385 | PERCOCET 5/325MG C2 | 500 | 888 | 500 | 444000 | 14580.96 | -353.7792 |
| 2014 | 63481062770 | PERCOCET 2.5/325MG C2 | 100 | 2544 | 100 | 254400 | 20555.52 | -2594.841586 |
| 2014 | 63481062870 | PERCOCET 7.5/325MG C2 | 100 | 42720 | 100 | 4272000 | 186259.2 | 3537.216 |
| 2014 | 63481062970 | PERCOCET 10/325MG C2 | 100 | 87360 | 100 | 8736000 | 441168 | 39224.64 |
| 2014 | 64376064016 | HYDRO APAP BOCA 473ML C2 | | 380074 | 473 | 179775002 | 26913546 | 24862937.4 |
| 2014 | 64376064040 | HYDRO APAP BOCA 118ML C2 | | 73613 | 118 | 8686334 | 1914382.26 | 1748270.135 |
| 2014 | 64376064301 | HYDROCODONE BOCA 10/300 C2 | 100 | 177058 | 100 | 17705800 | 22150542.95 | 20585565.45 |
| 2014 | 64376064305 | HYDROCODONE BOCA 10/300 C2 | 500 | 13583 | 500 | 6791500 | 2598886.274 | 2465942.149 |
| 2014 | 64376064801 | HYDROCODONE BOCA 5/300 C2 | 100 | 693677 | 100 | 69367700 | 72162202.54 | 68201843.17 |
| 2014 | 64376064805 | HYDROCODONE BOCA 5/300 C2 | 500 | 34765 | 500 | 17382500 | 7514218.686 | 7099603.592 |
| 2014 | 64376064901 | HYDROCODONE BOCA 7.5/300C2 | 100 | 425486 | 100 | 42548600 | 45653516.71 | 42839149.58 |
| 2014 | 64376064905 | HYDROCODONE BOCA 7.5/300C2 | 500 | 21210 | 500 | 10605000 | 3900298.62 | 3680980.768 |

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER