EXHIBIT 134

## Attachment

With regard to Ranking Member McCaskill's July 26, 2017 letter, Endo provides the following responses:

1. **Please describe any suspicious order monitoring program Endo and its subsidiaries have implemented, including efforts to monitor, investigate, or report suspicious transactions between its distributors and pharmacies and efforts to analyze information related to "chargeback" requests;**

As a manufacturer of controlled substances, including both branded and generic opioid products, Endo's (the "Company") operating companies, Par Pharmaceutical ("Par") and Endo Pharmaceuticals ("Endo"), maintain robust, highly specialized suspicious order monitoring ("SOM") programs, staffed by the Par DEA Compliance and Endo Customer Service teams.

### Par's SOM Program

**Efforts to Monitor for Suspicious Opioid Orders**

Par, which manufactures the Company's generic opioid product, uses a cloud-based, third party algorithm tool to evaluate every customer order, including all controlled substances. To meet the applicable Controlled Substances Act ("CSA") and Drug Enforcement Administration ("DEA") requirements, Par's SOM program is designed to identify orders of unusual size, frequency or pattern. This process includes two main elements:

(1) ***Cloud-based 3rd Party Algorithm Tool:*** Every order is evaluated by the algorithm with the goal of identifying controlled substance orders of unusual size, that deviate substantially from a normal pattern, or are of unusual frequency.  The algorithm utilizes a number of data points, including: among other data points. When the algorithm identifies an order of interest, the order is placed on hold pending further investigation.

(2) ***Boundary Calculations:*** This refers to the customer's calculated,

Par conducts customer due diligence, requiring customers to complete questionnaires regarding their SOM programs, and provide certain accompanying documentation. Par's DEA Compliance team has also conducted site visit audits at customers' DEA-registered facilities.

CONFIDENTIAL TREATMENT REQUESTED BY ENDO

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

To further supplement Par's SOM compliance efforts, Par's DEA Compliance team reviews available "chargeback" data ███████████ Chargebacks provide transactional data of Par NDC numbers at the pharmacy level. The chargeback information for secondary customer purchases is ██████████████████████ If chargeback information indicates a customer facility of interest, Par follows these general guidelines:

- ████████████████████████████████████████████████████████████████████████████

- ████████████████████████████████████████████████████████████████████████████

- Par's customer can be asked to stop distributing the Par item in question to that secondary customer, and the secondary customer can be reported to the DEA as a potentially suspicious customer.

**Efforts to Investigate and Report Suspicious Orders**

When an order is identified by the algorithm as an order of interest, or reaches the monthly boundary ██████████████████████ the order is placed on hold pending review by a member of the Par DEA Compliance team. In investigating held/pended orders, the Par DEA Compliance team will conduct a detailed review of available customer data, including, but not limited to, ████████████████████████████ The Par DEA Compliance team may also communicate with the Sales and Marketing group to ensure that they are aware of any current marketing information that may be relevant to the investigation. The Par DEA Compliance team may also communicate directly with the customer to determine the reason and justification for a held/pended order. If an order is rejected and deemed suspicious, based on the Par DEA Compliance team's review, the order is not shipped and it is reported to the DEA Field Office in accordance with the regulatory requirements.

**<u>Endo's SOM Program</u>**

Endo, which manufactures the Company's two branded opioid products, utilizes a customized suspicious order management validation software tool to evaluate individual orders, based on quantity, size, and frequency ("QSF"). Customers' historical order data is used to calculate ████████████████████████████████████████ it will be placed on hold, pending further investigation by the Endo Customer Service team.

Cleared orders are communicated to Endo's highly-regarded third-party logistics provider (the "3PL""), that assists Endo with the warehousing and distribution of its Schedule II opioid products. Pursuant to contractual agreements, the 3PL maintains an active and valid registration with the Drug Enforcement Administration ("DEA") to engage in the distribution of Endo-directed orders of controlled substances, to DEA-registered entities – predominantly, wholesalers. As a DEA-registered distributor, the 3PL is required under DEA's regulations (21 CFR 1301.74(b)) to have a system in place to identify and subsequently report suspicious orders of controlled substances. The 3PL has developed and implemented a proprietary and

CONFIDENTIAL TREATMENT REQUESTED BY ENDO

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

confidential, highly-customized Suspicious Order Monitoring ("SOM") program, which evaluates orders for controlled substances received by the 3PL.

The 3PL's SOM tool uses a sophisticated algorithm  to evaluate orders.  The metrics used in the algorithm include the criteria listed in DEA's regulations (volume, pattern, frequency).  Moreover, the algorithm also utilizes additional data points and comparative analyses to detect orders that require additional evaluation prior to distribution.  These "orders of interest" are scrutinized and investigated by the 3PL's regulatory affairs department.  The investigation of an order of interest is often a collaborative effort with Endo and/or is assisted by customer information provided by Endo.  If an order of interest is ultimately not determined to be a suspicious order, the order is released and shipped to the customer. If, however, the investigation reveals that the order of interest is a suspicious order, the order is not shipped and DEA and Endo are immediately notified.  All decisions made as part of the 3PL's SOM are documented by the 3PL.

**2.     Please provide any questionnaires Endo and its subsidiaries have sent to distributors regarding their anti-diversion and compliance efforts, and any responses to these questionnaires Endo and its subsidiaries have received, since January 2012.**

In response to Item 2, the Company is producing SOM questionnaire forms sent to distributor customers and customers' questionnaire responses, including accompanying documentation.  These documents bear the BATES range ENDO_HSGAC_0000001 through ENDO_HSGAC_0002754.

Please note that this production  includes both ████████████████████ questionnaires for distributor customers.  In some, but not all, instances, customers will complete one questionnaire or annual review containing the requested information, then send additional information containing the specific information for each registered facility.  In some instances, the customer will provide additional documents listed as attachments to the completed questionnaire. In some instances, the customer will provide separate documents containing the requested information, in lieu of completing and submitting the questionnaire form.

**3.     Please provide any other formal correspondence Endo and its subsidiaries have sent to or received from distributors concerning their obligations to monitor, investigate, and report suspicious orders since January 2012.**

In response to Item 3, the Company is producing responsive email communications with its distributor customers at ENDO_HSGAC_0002755 through ENDO_HSGAC_0017945.

**4.     Using the template in Attachment A or a similar format, please provide a list of all suspicious order notifications Endo and its subsidiaries have provided to DEA regarding opioid orders originating from Missouri since January 2012, including**

CONFIDENTIAL TREATMENT REQUESTED BY ENDO

**the date of the notification, the name and address of the ordering pharmacy, distributor, or other customer, the substances ordered, and the strength and quantity of each substance in terms of number of pills, metric measurement of liquids, or the strength and number of doses for pre-packaged single-use items, if available.**

The Company, upon current information and belief, did not identify any schedule CII or CIII opioid product orders, originating in Missouri, that required DEA suspicious order notification during this time period.

5. **Using the template in Attachment A or a similar format, please provide a list of all Missouri-based pharmacies, distributors, or other customers for which Endo and its subsidiaries have conducted an audit or investigation since January 2012 following indications of suspicious orders, including the date of the audit or investigation, the outcome, and any subsequent actions by Endo and its subsidiaries concerning the customer at issue.**

In response to Item 5, the Company is producing the enclosed charts listing Par's (at Exhibit A) and Endo's (at Exhibit B) Missouri-based CII or CIII opioid product orders that were held pending internal review. Similar in format to the Committee-provided template, the charts include the date, customer name, DEA-registered facility address, investigative results, and subsequent action taken. A significant number of the pending order investigations resulted in one of the enclosed outcomes described below and referenced in the charts.

- **Pended Due to Facility-Specific Order Protocols (Exhibit A):** The vast majority of McKesson's and Cardinal's orders for the Company's controlled substance products are ███████████████████████████████████████████████████████████ ███████████████ pending further review by Par's DEA Compliance team. After manually evaluating the order to determine why it was placed ████████████████████ ███████████████████████████████████████████████████

- **Pended Due to Order History (Exhibit A):** Before the SOM algorithm tool evaluates a particular order, ██████████████████ In the meantime, all orders for said customer will be held pending further review. In this instance, the order was pended (or held) because the requisite ███████████████████ was not available to calculate an algorithm score. After manually evaluating the order for any unusual activity and against the customer-specific boundaries established █████████████████████ Par's internal DEA Compliance team determined that the order was within the customer's established boundaries and had no unusual activity ████████████████████

- **Pended Due to Rolling 30 day Calculation (Exhibit A):** Orders are evaluated against the customer-specific boundaries ██████████████████████████ These

CONFIDENTIAL TREATMENT REQUESTED BY ENDO

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

boundaries are based on the ████████████ The SOM boundary tool calculates each ████████████████████ of the Controlled Substance ("CS") as measured in milligram (mg) amounts of active ingredient. This is the cumulative amount ordered of the CS active ingredient ██████████████████████ In this instance, the order was held/pended because it exceeded the SOM boundary tool's ████ ████████████ After reviewing the order against the customer's established calendar month boundaries, the internal DEA Compliance team determined that the order should be cleared.

- **Pended Due to Order History (Exhibit B):** Before the SOM validation software tool evaluates a particular order, ████████████████████████████ In the meantime, all orders for said customer will be held pending further review.  In this instance, the order was pended (or held) because the requisite ████████████████████ was not available to calculate an average benchmark amount. After manually evaluating the order for any unusual activity and against the customer-specific boundaries established for ████████████████ the Endo Customer Service team determined that the order was within the customer's established boundaries and had no unusual activity ████████████████

CONFIDENTIAL TREATMENT REQUESTED BY ENDO

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**EXHIBIT A**

| Order Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 2016-09-07 11:33:02 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2016-09-21 10:43:02 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2016-10-26 11:38:03 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2016-11-30 10:48:03 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2016-12-14 14:13:03 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2017-01-25 00:00:00 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2017-01-25 00:00:00 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2017-02-20 00:00:00 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2017-04-12 00:00:00 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2017-06-28 00:00:00 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017946

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596413

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 2013-12-03 09:43:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2013-12-11 13:22:13 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2013-12-11 13:23:13 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2014-06-11 10:05:10 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-06-18 10:06:10 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-07-02 09:57:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-07-09 13:49:13 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-10-15 12:15:12 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-11-04 10:15:10 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-11-11 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-11-18 13:15:13 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-12-02 14:16:14 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2014-12-02 14:16:14 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2014-12-09 13:15:13 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2015-01-06 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2015-01-06 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2015-05-13 09:16:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | | Cleared After Review |
| 2015-07-28 12:15:12 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017947

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596414

**EXHIBIT A**

| | | | |
|---|---|---|---|
| 2015-08-04 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2015-08-11 10:25:10 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2015-08-12 09:16:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ███████████ | Cleared After Review |
| 2015-08-18 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2015-08-25 12:16:12 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | Pended Due to Order History | Cleared After Review |
| 2015-09-02 09:16:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ███████████ | Cleared After Review |
| 2015-09-16 09:16:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ███████████ | Cleared After Review |
| 2015-09-21 14:16:14 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ███████████ | Cleared After Review |
| 2015-12-15 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ███████████ | Cleared After Review |
| 2015-12-16 09:15:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ███████████ | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017948

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596415

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 2016-02-03 09:16:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ■■■ | Cleared After Review |
| 2016-02-03 09:16:09 | AMERISOURCEBERGEN DRUG-RA0326276 | 11200 North Congress Ave. Kansas City, Mo 64153 | ■■■ | Cleared After Review |
| 2014-09-29 13:05:13 | CARDINAL HEALTH-RW0191926 | 7601 N.E. Gardner Ave. Kansas City, Mo 64120 | Pended Due to Order History | Cleared After Review |
| 2014-09-29 13:05:13 | CARDINAL HEALTH-RW0191926 | 7601 N.E. Gardner Ave. Kansas City, Mo 64120 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-10-08 15:15:15 | CARDINAL HEALTH-RW0191926 | 7601 N.E. Gardner Ave. Kansas City, Mo 64120 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-09-29 13:05:13 | CARDINAL HEALTH-RW0283452 | 2840 Elm Point Industrial Dr. St. Charles, Mo 63301 | Pended Due to Order History | Cleared After Review |
| 2014-09-29 13:05:13 | CARDINAL HEALTH-RW0283452 | 2840 Elm Point Industrial Dr. St. Charles, Mo 63301 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-10-08 15:15:15 | CARDINAL HEALTH-RW0283452 | 2840 Elm Point Industrial Dr. St. Charles, Mo 63301 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2015-02-23 17:15:17 | CARDINAL HEALTH-RW0283452 | 2840 Elm Point Industrial Dr. St. Charles, Mo 63301 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2017-07-07 00:00:00 | EXPRESS SCRIPTS-BE6824317 | 4600 N Hanley Rd. Saint Louis, Mo 63134 | Pended Due to Order History | Cleared After Review |
| 2017-07-31 00:00:00 | EXPRESS SCRIPTS-BE6824317 | 4600 N Hanley Rd. Saint Louis, Mo 63134 | ■■■ | Cleared After Review |
| 2014-06-10 09:34:09 | EXPRESS SCRIPTS-BE6824317 | 4600 N Hanley Rd. Saint Louis, Mo 63134 | ■■■ | Cleared After Review |
| 2014-06-17 10:04:10 | EXPRESS SCRIPTS-BE6824317 | 4600 N Hanley Rd. Saint Louis, Mo 63134 | ■■■ | Cleared After Review |
| 2014-06-24 09:35:09 | EXPRESS SCRIPTS-BE6824317 | 4600 N Hanley Rd. Saint Louis, Mo 63134 | ■■■ | Cleared After Review |
| 2016-02-02 15:16:15 | EXPRESS SCRIPTS-BE6824317 | 4600 N Hanley Rd. Saint Louis, Mo 63134 | Pended Due to Order History | Cleared After Review |
| 2017-02-01 00:00:00 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Order History | Cleared After Review |
| 2017-05-24 00:00:00 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2013-12-20 09:45:09 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-04-16 16:25:16 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-04-23 14:14:14 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-04-30 13:16:13 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-04-30 13:16:13 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-07 12:45:12 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-07 12:45:12 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-14 13:09:13 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-14 13:09:13 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-21 13:27:13 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-21 13:27:13 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-28 10:54:10 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-05-28 10:54:10 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017949

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596416

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 2014-08-19 15:57:15 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2014-09-29 09:36:09 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Order History | Cleared After Review |
| 2014-09-29 09:36:09 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2015-01-19 12:46:12 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2015-01-23 16:13:16 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Facility-Specific Order Protocols | Cleared After Review |
| 2015-09-09 15:13:15 | MCKESSON CORPORATION-PM0037374 | 1 Commerce Dr. O'Fallon, Mo 63366 | Pended Due to Order History | Cleared After Review |
| 2014-02-05 16:58:16 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2014-10-14 13:15:13 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2014-10-16 15:15:15 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2014-11-14 12:15:12 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2015-04-01 16:15:16 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2015-06-03 17:15:17 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2015-07-01 17:15:17 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | Pended Due to Order History | Cleared After Review |
| 2015-10-01 14:15:14 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | ███████████ | Cleared After Review |
| 2015-10-15 17:16:17 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | ███████████ | Cleared After Review |
| 2015-12-11 14:15:14 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | ███████████ | Cleared After Review |
| 2016-02-17 16:16:16 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | ███████████ | Cleared After Review |
| 2016-03-09 13:15:13 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | ███████████ | Cleared After Review |

**Confidential Treatment Requested by Endo**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 2016-06-09 11:15:11 | PHARMACY BUYING ASSOCIATION-RP0286218 | 1825 NW Vivion Rd. Riverside, Mo 64150 | | Cleared After Review |
| 2014-04-15 19:17:19 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-04-22 19:21:19 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-06-10 17:47:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-06-11 15:22:15 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | Pended Due to Order History | Cleared After Review |
| 2014-06-27 16:12:16 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | Pended Due to Order History | Cleared After Review |
| 2014-07-15 09:39:09 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-07-16 17:46:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-07-22 19:25:19 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-08-01 12:50:12 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-08-08 19:14:19 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-09-23 12:15:12 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | Pended Due to Order History | Cleared After Review |
| 2014-09-23 12:15:12 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-09-24 14:02:14 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | Pended Due to Order History | Cleared After Review |
| 2014-10-06 09:15:09 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-10-09 17:15:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

**ENDO_HSGAC_0017951**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596418

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 2014-10-10 14:15:14 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-10-15 10:16:10 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-10-17 16:15:16 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-10-27 09:15:09 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-11-03 09:15:09 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-11-05 15:15:15 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-11-12 15:15:15 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-11-20 17:15:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-11-25 16:15:16 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017952

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596419

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 2014-12-02 18:15:18 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-12-05 17:15:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2014-12-11 09:15:09 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2015-03-24 11:15:11 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2015-04-01 15:15:15 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2015-04-20 17:15:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2015-07-14 17:15:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2016-02-03 17:16:17 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2016-04-05 14:15:14 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2016-05-17 14:15:14 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |
| 2016-05-24 15:15:15 | SCHNUCKS PHARMACY DISTRIBUTION CTR-RS0337522 | 13188 Lakefront Dr. Earth, Mo 63045 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 5/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 5/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 5/9/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/9/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/9/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/9/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/9/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 5/14/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 5/16/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/16/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/29/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 5/29/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/29/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/29/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/29/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 5/29/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/2/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 6/4/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 6/4/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 6/6/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/6/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/6/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/6/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/13/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/13/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/13/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/13/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/13/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/20/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/20/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/20/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/20/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/20/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/25/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 6/27/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017954

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596421

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 6/27/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/27/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 6/27/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/7/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 7/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/18/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/18/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/18/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/18/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/25/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/25/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/25/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/25/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/25/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 7/25/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/1/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 8/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 8/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 8/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017955

PAR_OPIOID_MDL_0001596422

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/8/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/14/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 8/15/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/23/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/23/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/23/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/23/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/23/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/28/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/28/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/28/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/28/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 8/28/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/5/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | █████████████ | Cleared After Review |
| 9/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/11/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/11/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 9/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/26/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/26/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/26/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 9/26/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/3/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/3/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/3/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/3/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/3/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/3/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | █████████████ | Cleared After Review |

**Confidential Treatment Requested by Endo**

**ENDO_HSGAC_0017956**

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 10/3/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 10/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/17/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/17/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/17/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/17/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/17/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/24/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/24/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/24/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/24/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/24/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/27/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 10/30/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/30/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 10/30/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 11/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 11/6/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/7/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017957

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 11/14/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/20/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 11/22/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/5/2014 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 12/8/2014 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | Pended Due to Order History | Cleared After Review |
| 12/12/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/12/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/12/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/12/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/12/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 12/19/2014 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | Pended Due to Order History | Cleared After Review |
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017958

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596425

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|-----------|------|---------|----------------------|---------------------------|
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/2/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Result | Outcome/Subsequent Action |
|---|---|---|---|---|
| 1/7/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 1/9/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/9/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/9/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/9/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/16/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/16/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/16/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**EXHIBIT B**

| Ship Date | Name | Address | Investigation Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 1/16/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/16/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/23/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/29/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017961

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596428

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Result | Outcome/Subsequent Action |
|-----------|------|---------|---------------------|---------------------------|
| 1/29/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/29/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/29/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/29/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 1/29/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/5/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/5/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/5/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/5/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/5/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

**ENDO_HSGAC_0017962**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596429

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 2/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/20/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/20/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/20/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/20/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/26/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/26/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/26/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/26/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 2/26/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/6/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/6/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017963

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596430

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Result | Outcome/Subsequent Action |
|---|---|---|---|---|
| 3/6/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/6/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/6/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/6/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/10/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 3/10/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 3/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/13/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017964

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596431

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 3/13/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/19/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/24/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/24/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/24/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/24/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/26/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/26/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/27/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/27/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/27/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 3/27/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 4/2/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017965

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596432

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 4/3/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 4/3/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 4/3/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 4/3/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 4/3/2015 | AMERISOURCEBERGEN CORPORATION | 11200 NORTH CONGRESS AVENUE KANSAS CITY MO 64153 | | Cleared After Review |
| 4/3/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 4/3/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 4/10/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 4/24/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 4/24/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 5/5/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ENDO_HSGAC_0017966

PAR_OPIOID_MDL_0001596433

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 5/5/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 5/14/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 6/3/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 6/11/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 7/6/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 7/9/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 7/30/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/6/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/21/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/28/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/28/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017967

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596434

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 9/3/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/14/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/22/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/29/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 11/4/2015 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 11/19/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 11/20/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/1/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017968

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596435

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 12/28/2015 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 1/5/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 1/5/2016 | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION | 4600 N HANLEY RD St. Louis MO 63134 | | Cleared After Review |
| 1/7/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 1/14/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/11/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/17/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/24/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/24/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017969

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596436

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 4/28/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 4/28/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 5/12/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 6/29/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 7/7/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 7/28/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/11/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/11/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 8/25/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 9/1/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 9/6/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 9/15/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |
| 9/22/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017970

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596437

**EXHIBIT B**

| Ship Date | Name | Address | Investigation Result | Outcome/Subsequent Action |
|---|---|---|---|---|
| 9/29/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/7/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/20/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/20/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 10/20/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 11/2/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 11/18/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 11/18/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 11/18/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ENDO_HSGAC_0017971

PAR_OPIOID_MDL_0001596438

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 12/7/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/8/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/15/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/15/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/15/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/22/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017972

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596439

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Result | Outcome/Subsequent Action |
|---|---|---|---|---|
| 12/22/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/22/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 12/22/2016 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 1/12/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 1/19/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 1/19/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/3/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/9/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/9/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/20/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017973

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 2/20/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/23/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 2/23/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/9/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/9/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/9/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/24/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/24/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 3/29/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 4/6/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 4/13/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 4/13/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |
| 4/20/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017974

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596441

**EXHIBIT B**

| Ship Date | Name | Address | Investigative Results | Outcome/Subsequent Action |
|---|---|---|---|---|
| 5/12/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 5/19/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 5/25/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 6/1/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 6/1/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 6/15/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 6/15/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 6/15/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |
| 7/6/2017 | PHARMACY BUYING ASSOCIATION | 1825 NW VIVION RD  Riverside  MO 64150 | | Cleared After Review |

**Confidential Treatment Requested by Endo**

ENDO_HSGAC_0017975

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

PAR_OPIOID_MDL_0001596442