# EXHIBIT 300

Reported to CSRA Report for Opioid Items for All Summoit County Customers from 2008 to 2012
AMERISOURCEBERGEN CONFIDENTIAL PROPRIETARY INFORMATIO

| Division_DEA | Customer_Number | Customer_Name | Address | City | State Code | ZIP | Customer_PO_Number | Customer_DEA | Customer_Chain_Id | Customer_DEA_Type | Customer_Size | Order_Date | Allocated_Dosage_to_date | Held_Dosage | Threshold | True_Percentage_over_Threshold | Quantity_Ordered | Items_NDC_Number | ABC_Item_Number | Item_Family | Item_Description | Item_Unit_Strength_Quantity | Item_Unit_Strength_Code | Item_Form_Code | Item_Unit_Size_Quantity | Item_Unit_Dose_Constant | Item_Unit_Size_Code | Item_Schedule | DC | Folder_ID | User_ID | User_Name | Action_Taken | Action_Date | eNotes | Note_Entered | eMail_Text | Sent_To_DEA | Date_Sent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 4900 | 7000 | 68.57 | 49 | 00054023525 | 527251 | Morphine Solid | MORPHINE SULF | 15 | MG | TAB | 100 | | | C2 | 010 | 91985 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/21/2010 7:58 | | Auto | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 3900 | 7000 | 124.28 | 39 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG_ER | TAB | 100 | | | C2 | 010 | 91985 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/21/2010 7:58 | | Auto | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 6300 | 7000 | 214.28 | 63 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG_ER | TAB | 100 | | | C2 | 010 | 91985 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/21/2010 7:58 | | Auto | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 4100 | 7000 | 272.85 | 41 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG_ER | TAB | 100 | | | C2 | 010 | 91985 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/21/2010 7:58 | | Auto | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 6000 | 37098 | 0 | 60 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 9000 | 37098 | 0 | 90 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 4000 | 37098 | 0 | 40 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 1400 | 37098 | 0 | 14 | 00406055401 | 299192 | Oxycodone Solid | OXYCODONE | 5 | MG | CAP | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 18000 | 37098 | 7.28 | 180 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 600 | 37098 | 8.9 | 6 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 20000 | 37098 | 62.81 | 40 | 00406051205 | 381921 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 500 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 200 | 37098 | 63.35 | 2 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 200 | 37098 | 63.89 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 92056 | KKreutzer | Kevin Kreutzer | Approved for Processing | 4/22/2010 13:28 | | Auto | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 5500 | 7200 | 7000 | 81.42 | 72 | 00406324401 | 391524 | Hydromorphone Solid | HYDROMORPH | 4 | MG | TAB | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 200 | 7000 | 0 | 2 | 60793060801 | 022323 | Morphine Solid | AVINZA | 120 | MG | CAP | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 200 | 7000 | 0 | 2 | 46987032611 | 039250 | Morphine Solid | KADIAN | 60 | MG SR | CAP | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 3600 | 7000 | 51.42 | 36 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG_ER | TAB | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 4800 | 7000 | 120 | 48 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG_ER | TAB | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 3600 | 7000 | 171.42 | 36 | 60951065870 | 074380 | Morphine Solid | MORPH SUL | 100 | MG_ER | TAB | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 2700 | 9600 | 17000 | 0 | 96 | 00406575501 | 008363 | Methadone Tab | METHADONE HCL | 5 | MG | TAB | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 2700 | 9600 | 17000 | 28.82 | 96 | 00406577101 | 008370 | Methadone Tab | METHADONE HCL | 10 | MG | TAB | 100 | | | C2 | 010 | 93489 | 45185 | Edward Hazewski | Approved for Processing | 5/11/2010 8:15 | | Auto | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061510 | [redacted] | 27002 | R1 | L | 20100615 | 68200 | 3600 | 65000 | 10.46 | 36 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 95759 | KKreutzer | Kevin Kreutzer | Approved for Processing | 6/16/2010 14:06 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061810 | [redacted] | 27002 | R1 | L | 20100621 | 83800 | 4800 | 75000 | 18.13 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 96119 | 45185 | Edward Hazewski | Approved for Processing | 6/22/2010 7:54 | | Auto | Approved for release. Threshold to be adjusted. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061810 | [redacted] | 27002 | R1 | L | 20100621 | 83800 | 3600 | 75000 | 22.93 | 36 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 96119 | 45185 | Edward Hazewski | Approved for Processing | 6/22/2010 7:54 | | Auto | Approved for release. Threshold to be adjusted. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061810 | [redacted] | 27002 | R1 | L | 20100621 | 83800 | 200 | 75000 | 23.2 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 96119 | 45185 | Edward Hazewski | Approved for Processing | 6/22/2010 7:54 | | Auto | Approved for release. Threshold to be adjusted. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 400 | 100000 | 16.6 | 4 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 98854 | 45185 | Edward Hazewski | Approved for Processing | 7/27/2010 8:50 | | Auto | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 2400 | 100000 | 19 | 24 | 00406055401 | 299192 | Oxycodone Solid | OXYCODONE | 5 | MG | CAP | 100 | | | C2 | 010 | 98854 | 45185 | Edward Hazewski | Approved for Processing | 7/27/2010 8:50 | | Auto | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 8400 | 100000 | 27.4 | 84 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 98854 | 45185 | Edward Hazewski | Approved for Processing | 7/27/2010 8:50 | | Auto | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 100 | 100000 | 27.5 | 1 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 98854 | 45185 | Edward Hazewski | Approved for Processing | 7/27/2010 8:50 | | Auto | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 2400 | 100000 | 29.9 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 98854 | 45185 | Edward Hazewski | Approved for Processing | 7/27/2010 8:50 | | Auto | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 4800 | 100000 | 11.4 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 100 | 100000 | 11.5 | 1 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 300 | 100000 | 11.8 | 3 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 9600 | 100000 | 21.4 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 3600 | 100000 | 25 | 36 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 3600 | 100000 | 28.6 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 1200 | 100000 | 29.8 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 106256 | 45185 | Edward Hazewski | Approved for Processing | 10/29/2010 8:15 | | Auto | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 4800 | 100000 | 30.9 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Approved for Processing | 11/29/2010 15:33 | | Auto | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 1200 | 100000 | 32.1 | 12 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Approved for Processing | 11/29/2010 15:33 | | Auto | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 200 | 100000 | 32.3 | 2 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Approved for Processing | 11/29/2010 15:33 | | Auto | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 1200 | 100000 | 33.5 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Approved for Processing | 11/29/2010 15:33 | | Auto | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032411 | [redacted] | 27002 | R1 | L | 20110324 | 134800 | 4800 | 100000 | 39.6 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 117725 | 45185 | Edward Hazewski | Approved for Processing | 3/25/2011 16:03 | | Auto | Spoke with Joe Lahovich, Director of Pharmacy, order is consistent with historical purchases. Threshold to be adjusted. | Y | 3/25/11 15:00 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032411 | [redacted] | 27002 | R1 | L | 20110324 | 134800 | 6000 | 100000 | 45.6 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 117725 | 45185 | Edward Hazewski | Approved for Processing | 3/25/2011 16:03 | | Auto | Spoke with Joe Lahovich, Director of Pharmacy, order is consistent with historical purchases. Threshold to be adjusted. | Y | 3/25/11 15:00 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032411 | [redacted] | 27002 | R1 | L | 20110324 | 134800 | 2400 | 100000 | 48 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 117725 | 45185 | Edward Hazewski | Approved for Processing | 3/25/2011 16:03 | | Auto | Spoke with Joe Lahovich, Director of Pharmacy, order is consistent with historical purchases. Threshold to be adjusted. | Y | 3/25/11 15:00 |
| RA0314562 | 010052845 | KAISER FDT HLTH PLAN P | 1260 INDEPENDENCE AVE | AKRON | OH | 44310 | 112608WED | [redacted] | 70204 | R1 | M | 20081126 | 7700 | 42500 | 30000 | 67.33 | 85 | 00591034905 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | 5/ | 500 MG | TAB | 500 | | | C3 | 010 | 48099 | 12147 | Joseph Tomkiewicz | Cancel | 11/26/2008 21:57 | | Auto | Keying error. | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | PO6_0531111830 | [redacted] | 41902 | R1 | M | 20110531 | 1000 | 100000 | 7000 | 1342.85 | 100 | 00378041510 | 460170 | Diphenoxyn/Atropine Sulf | DIPHENOXYLATE ATR | 2.5 | MG | TAB | 1000 | | | C5 | 010 | 123704 | 12147 | Joseph Tomkiewicz | Cancel | 5/31/2011 19:57 | | Auto | Keying error. | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | DT080108 | [redacted] | 41901 | R1 | M | 20080731 | 0 | 1200 | 6000 | 1.5 | 40 | 12496130602 | 699715 | Buprenorphine Solid | SUBOXONE | 8/ | 2MG | TAB | 30 | | | C3 | 010 | 38827 | 45051 | Scott Kirsch (Deactivated) | Close Notify Compliant Customer | 8/1/2008 7:50 | Not a suspicious order. DEAMon_MarkApprovedNotificationSent Updated line numbers: 45380 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | 122908RX | [redacted] | 41902 | R1 | M | 20081229 | 5310 | 900 | 6000 | 3.5 | 30 | 12496130602 | 699715 | Buprenorphine Solid | SUBOXONE | 8/ | 2MG | TAB | 30 | | | C3 | 010 | 50411 | 45185 | Edward Hazewski | Close Notify Compliant Customer | 12/30/2008 8:06 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 57266 | Manual/Auto | | N | |
| RA0314562 | 010049916 | THE FRED W ALBRECHT G | 2226 STATE RD | CUYAHOG | OH | 44223 | 702952009 | [redacted] | 27002 | R1 | M | 20090729 | 2000 | 30 | 6000 | 0 | 1 | 00406855830 | 299178 | Oxycodone Liquid | OXYCODONE HCL | 20 | MG/ML | SOL | 30 | | ML | C2 | 010 | 70740 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 7/29/2009 20:56 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 80632,80633,80634 | Manual/Auto | | N | |
| RA0314562 | 010049916 | THE FRED W ALBRECHT G | 2226 STATE RD | CUYAHOG | OH | 44223 | 702952009 | [redacted] | 27002 | R1 | M | 20090729 | 2000 | 2000 | 6000 | 0 | 4 | 66689002416 | 141174 | Oxycodone Liquid | OXYCODONE | 5 | MG/5ML | SOL | 500 | | ML | C2 | 010 | 70740 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 7/29/2009 20:56 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 80632,80633,80634 | Manual/Auto | | N | |
| RA0314562 | 010049916 | THE FRED W ALBRECHT G | 2226 STATE RD | CUYAHOG | OH | 44223 | 702952009 | [redacted] | 27002 | R1 | M | 20090729 | 2000 | 2000 | 6000 | 0.5 | 4 | 66479058350 | 531994 | Oxycodone Liquid | ROXICODONE OR | 5 | MG/5ML | SOL | 500 | | ML | C2 | 010 | 70740 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 7/29/2009 20:56 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 80632,80633,80634 | Manual/Auto | | N | |
| RA0314562 | 010052845 | KAISER FDT HLTH PLAN P | 1260 INDEPENDENCE AVE | AKRON | OH | 44310 | 20090922WED | [redacted] | 70204 | R1 | M | 20090923 | 960 | 23040 | 15000 | 60 | 48 | 00603107558 | 868836 | Codeine Liquid | CHERATUSSIN | AC | | SYR | 16 | | OZ | C5 | 010 | 75191 | 45185 | Edward Hazewski | Close Notify Compliant Customer | 9/23/2009 16:40 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 85030 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 8900 | 3600 | 7000 | 78.57 | 36 | 00054023525 | 527251 | Morphine Solid | MORPHINE SULF | 15 | MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 8900 | 3600 | 7000 | 130 | 36 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG_ER | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 8900 | 4800 | 7000 | 198.57 | 48 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG_ER | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 8900 | 3600 | 7000 | 250 | 36 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG_ER | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 6000 | 37098 | 81.41 | 60 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 8400 | 37098 | 104.05 | 84 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 3600 | 37098 | 113.75 | 36 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 1200 | 37098 | 116.99 | 12 | 00406055401 | 299192 | Oxycodone Solid | OXYCODONE | 5 | MG | CAP | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 12000 | 37098 | 149.33 | 120 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 600 | 37098 | 150.95 | 6 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 18000 | 37098 | 199.47 | 36 | 00406051205 | 381921 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 500 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 6000 | 37098 | 215.65 | 60 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 100 | 37098 | 215.91 | 1 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski DEAMon_MarkApprovedNotificationSent Updated line numbers: 104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104462,104463,104464 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042210 | [redacted] | 27002 | R1 | L | 20100422 | 61300 | 200 | 37098 | 216.45 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 92155 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 4/22/2010 21:39 | Approved for release per Ed Hazewski<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>104451,104452,104453,104454,104455,104456,104457,104458,104459,104460,104461,104<br>462,104463,104464 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042610 | [redacted] | 27002 | R1 | L | 20100426 | 24500 | 100 | 7000 | 251.42 | 1 | 59011026210 | 020762 | Morphine Solid | MS CONTIN | 60 | MG | TAB | 100 | | | C2 | 010 | 92412 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 4/26/2010 19:36 | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 104672,104673 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042610 | [redacted] | 27002 | R1 | L | 20100426 | 117400 | 200 | 37098 | 216.99 | 2 | 63481062370 | 620153 | Oxycodone Solid | PERCOCET | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 92412 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 4/26/2010 19:36 | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 104672,104673 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES101410 | [redacted] | 27002 | R1 | L | 20100517 | 7000 | 400 | 7000 | 5.71 | 4 | 63481061270 | 013230 | Oxymorphone Solid | OPANA | 5 | MG | TAB | 100 | | | C2 | 010 | 93808 | a048600 | David Breitmayer | Close Notify Compliant Customer | 5/17/2010 23:02 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106027,106028 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES101410 | [redacted] | 27002 | R1 | L | 20100517 | 7000 | 600 | 7000 | 14.28 | 6 | 63481055370 | 359618 | Oxymorphone Solid | OPANA ER | 15 | MG | TAB | 100 | | | C2 | 010 | 93808 | a048600 | David Breitmayer | Close Notify Compliant Customer | 5/17/2010 23:02 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106027,106028 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052010 | [redacted] | 27002 | R1 | L | 20100520 | 8000 | 1200 | 7000 | 31.42 | 12 | 63481069370 | 012409 | Oxymorphone Solid | OPANA ER | 40 | MG | TAB | 100 | | | C2 | 010 | 94016 | a048600 | David Breitmayer | Close Notify Compliant Customer | 5/20/2010 19:11 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106145,106146 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052010 | [redacted] | 27002 | R1 | L | 20100520 | 8000 | 1200 | 7000 | 48.57 | 12 | 63481067470 | 012866 | Oxymorphone Solid | OPANA ER | 10 | MG | TAB | 100 | | | C2 | 010 | 94016 | a048600 | David Breitmayer | Close Notify Compliant Customer | 5/20/2010 19:11 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106145,106146 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052110 | [redacted] | 27002 | R1 | L | 20100521 | 10400 | 1200 | 7000 | 65.71 | 12 | 63481090770 | 013096 | Oxymorphone Solid | OPANA ER | 5 | MG | TAB | 100 | | | C2 | 010 | 94184 | a048600 | David Breitmayer | Close Notify Compliant Customer | 5/24/2010 7:35 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106287,106288 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052110 | [redacted] | 27002 | R1 | L | 20100521 | 10400 | 1200 | 7000 | 82.85 | 12 | 63481061770 | 012505 | Oxymorphone Solid | OPANA ER | 20 | MG | TAB | 100 | | | C2 | 010 | 94184 | a048600 | David Breitmayer | Close Notify Compliant Customer | 5/24/2010 7:35 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106287,106288 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052510 | [redacted] | 27002 | R1 | L | 20100525 | 30700 | 300 | 37098 | 0 | 3 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 94402 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/25/2010 20:15 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106523,106524 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052510 | [redacted] | 27002 | R1 | L | 20100525 | 30700 | 7200 | 37098 | 2.97 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 94402 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/25/2010 20:15 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106523,106524 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052610 | [redacted] | 27002 | R1 | L | 20100526 | 12800 | 2400 | 7000 | 117.14 | 24 | 63481069370 | 012409 | Oxymorphone Solid | OPANA ER | 40 | MG | TAB | 100 | | | C2 | 010 | 94519 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/26/2010 21:00 | Approved as compliant. Within typical purchase patterns of customer's business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106673,106674,106675 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052610 | [redacted] | 27002 | R1 | L | 20100526 | 12800 | 1200 | 7000 | 134.28 | 12 | 63481057170 | 359625 | Oxymorphone Solid | OPANA ER | 30 | MG | TAB | 100 | | | C2 | 010 | 94519 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/26/2010 21:00 | Approved as compliant. Within typical purchase patterns of customer's business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106673,106674,106675 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052610 | [redacted] | 27002 | R1 | L | 20100526 | 38200 | 6000 | 37098 | 19.14 | 60 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 94519 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/26/2010 21:00 | Approved as compliant. Within typical purchase patterns of customer's business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106673,106674,106675 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052710A | [redacted] | 27002 | R1 | L | 20100527 | 44200 | 7200 | 37098 | 38.55 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 94701 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/27/2010 20:00 | Approved as compliant. Within typical purchase patterns of customer's business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106947,106948,106949 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052710A | [redacted] | 27002 | R1 | L | 20100527 | 44200 | 300 | 37098 | 39.36 | 3 | 00406055401 | 299192 | Oxycodone Solid | OXYCODONE | 5 | MG | CAP | 100 | | | C2 | 010 | 94701 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/27/2010 20:00 | Approved as compliant. Within typical purchase patterns of customer's business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106947,106948,106949 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052710A | [redacted] | 27002 | R1 | L | 20100527 | 44200 | 200 | 37098 | 39.89 | 2 | 63481062370 | 620153 | Oxycodone Solid | PERCOCET | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 94701 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/27/2010 20:00 | Approved as compliant. Within typical purchase patterns of customer's business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 106947,106948,106949 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052810 | [redacted] | 27002 | R1 | L | 20100529 | 16400 | 1000 | 7000 | 148.57 | 10 | 63481061370 | 013159 | Oxymorphone Solid | OPANA | 10 | MG | TAB | 100 | | | C2 | 010 | 95032 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/1/2010 10:13 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>107402,107403,107404,107405,107406,107407 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES060910 | [redacted] | 27002 | R1 | L | 20100609 | 50700 | 200 | 52000 | 0 | 2 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 95526 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/9/2010 21:23 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>107696,107697,107698,107699 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES060910 | [redacted] | 27002 | R1 | L | 20100609 | 50700 | 3600 | 52000 | 4.8 | 36 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 95526 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/9/2010 21:23 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>107696,107697,107698,107699 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES060910 | [redacted] | 27002 | R1 | L | 20100609 | 50700 | 100 | 52000 | 5 | 1 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 95526 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/9/2010 21:23 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>107696,107697,107698,107699 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES060910 | [redacted] | 27002 | R1 | L | 20100609 | 50700 | 3600 | 52000 | 11.92 | 36 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 95526 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/9/2010 21:23 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>107696,107697,107698,107699 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061010 | [redacted] | 27002 | R1 | L | 20100610 | 58200 | 3600 | 52000 | 18.84 | 36 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 95564 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/10/2010 21:13 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107710,107711 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061010 | [redacted] | 27002 | R1 | L | 20100610 | 58200 | 2400 | 52000 | 23.46 | 24 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 95564 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/10/2010 21:13 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107710,107711 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061410 | [redacted] | 27002 | R1 | L | 20100614 | 64200 | 3600 | 65000 | 4.3 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 95693 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/14/2010 16:43 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107739 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061410A | [redacted] | 27002 | R1 | L | 20100614 | 67800 | 200 | 65000 | 4.61 | 2 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 95702 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 6/14/2010 22:42 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107762,107763 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061410A | [redacted] | 27002 | R1 | L | 20100614 | 67800 | 200 | 65000 | 4.92 | 2 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 95702 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 6/14/2010 22:42 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107762,107763 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061610 | [redacted] | 27002 | R1 | L | 20100616 | 71800 | 6000 | 75000 | 3.73 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 95845 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 6/16/2010 20:25 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107819 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES061710 | [redacted] | 27002 | R1 | L | 20100617 | 77800 | 6000 | 75000 | 11.73 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 95903 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 6/17/2010 22:10 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 107860 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062210 | [redacted] | 27002 | R1 | L | 20100622 | 92400 | 100 | 75000 | 23.33 | 1 | 63481062370 | 620153 | Oxycodone Solid | PERCOCET | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 96267 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 6/22/2010 21:44 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 108150,108151 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062210 | [redacted] | 27002 | R1 | L | 20100622 | 92400 | 7200 | 75000 | 32.93 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 96267 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 6/22/2010 21:44 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 108150,108151 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062310 | [redacted] | 27002 | R1 | L | 20100623 | 99700 | 7200 | 100000 | 6.9 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 96341 | 45185 | Edward Hazewski | Close Notify Compliant Customer | 6/23/2010 15:30 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 108202,108203 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062310 | [redacted] | 27002 | R1 | L | 20100623 | 99700 | 7200 | 100000 | 14.1 | 72 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 96341 | 45185 | Edward Hazewski | Close Notify Compliant Customer | 6/23/2010 15:30 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 108202,108203 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062810 | [redacted] | 27002 | R1 | L | 20100628 | 114100 | 4800 | 100000 | 18.9 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 96936 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/28/2010 19:55 | Approved as compliant. Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>109063,109064,109065,109066,109067,109068 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062810 | [redacted] | 27002 | R1 | L | 20100628 | 114100 | 4800 | 100000 | 23.7 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 96936 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/28/2010 19:55 | Approved as compliant. Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>109063,109064,109065,109066,109067,109068 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062810 | [redacted] | 27002 | R1 | L | 20100628 | 114100 | 100 | 100000 | 23.8 | 1 | 00378710301 | 030361 | Oxycodone Solid | OXYCOD/APAP | 2.5/ | 325MG | TAB | 100 | | | C2 | 010 | 96936 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/28/2010 19:55 | Approved as compliant. Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>109063,109064,109065,109066,109067,109068 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062810 | [redacted] | 27002 | R1 | L | 20100628 | 114100 | 4800 | 100000 | 28.6 | 48 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 96936 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/28/2010 19:55 | Approved as compliant. Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>109063,109064,109065,109066,109067,109068 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062810 | [redacted] | 27002 | R1 | L | 20100628 | 114100 | 2400 | 100000 | 31 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 96936 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/28/2010 19:55 | Approved as compliant. Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>109063,109064,109065,109066,109067,109068 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062810 | [redacted] | 27002 | R1 | L | 20100628 | 114100 | 2400 | 100000 | 33.4 | 24 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 96936 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/28/2010 19:55 | Approved as compliant. Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>109063,109064,109065,109066,109067,109068 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES062910 | [redacted] | 27002 | R1 | L | 20100629 | 133400 | 100 | 100000 | 33.5 | 1 | 63481062370 | 620153 | Oxycodone Solid | PERCOCET | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 97159 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/29/2010 22:14 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 109462 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES063010 | [redacted] | 27002 | R1 | L | 20100630 | 133500 | 2400 | 100000 | 35.9 | 24 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 97410 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/30/2010 20:09 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 109976,109977 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES063010 | [redacted] | 27002 | R1 | L | 20100630 | 133500 | 100 | 100000 | 36 | 1 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 97410 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/30/2010 20:09 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 109976,109977 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 063010DR | [redacted] | 41902 | R1 | L | 20100630 | 36800 | 200 | 37098 | 0 | 2 | 60951079770 | 066105 | Oxycodone Solid | ENDOCET | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 97466 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/30/2010 21:54 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 110189,110190 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 063010DR | [redacted] | 41902 | R1 | L | 20100630 | 36800 | 500 | 37098 | 1.08 | 5 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 97466 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/30/2010 21:54 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 110189,110190 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES072310 | [redacted] | 27002 | R1 | L | 20100723 | 99400 | 7200 | 100000 | 6.6 | 72 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 98750 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/25/2010 20:26 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 111029,111030,111031 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES072310 | [redacted] | 27002 | R1 | L | 20100723 | 99400 | 3600 | 100000 | 10.2 | 36 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 98750 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/25/2010 20:26 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 111029,111030,111031 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES072310 | [redacted] | 27002 | R1 | L | 20100723 | 99400 | 6000 | 100000 | 16.2 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 98750 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/25/2010 20:26 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 111029,111030,111031 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES072710 | [redacted] | 27002 | R1 | L | 20100727 | 129900 | 100 | 100000 | 30 | 1 | 63481062370 | 620153 | Oxycodone Solid | PERCOCET | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99031 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 19:38 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 111393 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 200 | 37098 | 0 | 2 | 60951079770 | 066105 | Oxycodone Solid | ENDOCET | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 400 | 37098 | 0.81 | 4 | 60951060270 | 656157 | Oxycodone Solid | ENDOCET | 5/ | 325MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 300 | 37098 | 1.62 | 3 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 300 | 37098 | 2.43 | 3 | 00591082001 | 323225 | Oxycodone Solid | OXYCODONE/ASA | 4.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 500 | 37098 | 3.77 | 5 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 300 | 37098 | 4.58 | 3 | 59011010310 | 674895 | Oxycodone Solid | OXYCONTIN | 20 | MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 100 | 37098 | 4.85 | 1 | 59011086010 | 768491 | Oxycodone Solid | OXYCONTIN | 60 | MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 500 | 37098 | 6.2 | 5 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072710JR | [redacted] | 41902 | R1 | L | 20100727 | 36800 | 100 | 37098 | 6.47 | 1 | 52152021402 | 927355 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 99051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/27/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111458,111459,111460,111461,111462,111463,111464,111465,111466 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072810 | [redacted] | 27002 | R1 | L | 20100728 | 130000 | 4800 | 100000 | 34.8 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 99181 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 21:15 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111623 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 1000 | 37098 | 7.55 | 10 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 200 | 37098 | 8.09 | 2 | 60951070070 | 910671 | Oxycodone Solid | ENDOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 1000 | 37098 | 10.78 | 10 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 300 | 37098 | 11.59 | 3 | 59011010510 | 678490 | Oxycodone Solid | OXYCONTIN | 40 | MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 100 | 37098 | 11.86 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 100 | 37098 | 12.13 | 1 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 200 | 37098 | 12.67 | 2 | 66479058110 | 562482 | Oxycodone Solid | ROXICODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 200 | 37098 | 13.21 | 2 | 60951079770 | 066105 | Oxycodone Solid | ENDOCET | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 400 | 37098 | 14.29 | 4 | 60951060270 | 656157 | Oxycodone Solid | ENDOCET | 5/ | 325MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 300 | 37098 | 15.1 | 3 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 300 | 37098 | 15.9 | 3 | 00591082001 | 323225 | Oxycodone Solid | OXYCODONE/ASA | 4.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 300 | 37098 | 16.71 | 3 | 59011010310 | 674895 | Oxycodone Solid | OXYCONTIN | 20 | MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 100 | 37098 | 16.98 | 1 | 59011086010 | 768491 | Oxycodone Solid | OXYCONTIN | 60 | MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072810DR | [redacted] | 41902 | R1 | L | 20100728 | 38900 | 100 | 37098 | 17.25 | 1 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 99225 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/28/2010 22:30 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111722,111723,111724,111725,111726,111727,111728,111729,111730,111731,111732,111733,111734,111735 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072910 | [redacted] | 27002 | R1 | L | 20100729 | 47700 | 100 | 48000 | 0 | 1 | 60793060801 | 022323 | Morphine Solid | AVINZA | 120 | MG | CAP | 100 | | | C2 | 010 | 99358 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 20:02 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111959,111960,111961,111962 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072910 | [redacted] | 27002 | R1 | L | 20100729 | 47700 | 2400 | 48000 | 4.58 | 24 | 00054023625 | 527236 | Morphine Solid | MORPHINE SULF | 30 | MG IR | TAB | 100 | | | C2 | 010 | 99358 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 20:02 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111959,111960,111961,111962 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072910 | [redacted] | 27002 | R1 | L | 20100729 | 134800 | 100 | 100000 | 34.9 | 1 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 99358 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 20:02 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111959,111960,111961,111962 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072910 | [redacted] | 27002 | R1 | L | 20100729 | 134800 | 3600 | 100000 | 38.5 | 36 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99358 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 20:02 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 111959,111960,111961,111962 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 500 | 37098 | 18.6 | 5 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 400 | 37098 | 19.68 | 4 | 60951060270 | 656157 | Oxycodone Solid | ENDOCET | 5/ | 325MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 300 | 37098 | 20.49 | 3 | 00591082001 | 323225 | Oxycodone Solid | OXYCODONE/ASA | 4.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 800 | 37098 | 22.64 | 8 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 300 | 37098 | 23.45 | 3 | 52152021402 | 927355 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 300 | 37098 | 24.26 | 3 | 59011010310 | 674895 | Oxycodone Solid | OXYCONTIN | 20 | MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 300 | 37098 | 25.07 | 3 | 59011010510 | 678490 | Oxycodone Solid | OXYCONTIN | 40 | MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 072910JR | [redacted] | 41902 | R1 | L | 20100729 | 43500 | 1200 | 37098 | 28.3 | 12 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99429 | a048600 | David Breitmayer | Close Notify Compliant Customer | 7/29/2010 22:05 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 112165,112166,112167,112168,112169,112170,112171,112172 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 073010DR | [redacted] | 41902 | R1 | L | 20100731 | 0 | 400 | 37098 | 29.38 | 4 | 60951060270 | 656157 | Oxycodone Solid | ENDOCET | 5/ | 325MG | TAB | 100 | | | C2 | 010 | 99642 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:15 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112411,112412,112413 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 073010DR | [redacted] | 41902 | R1 | L | 20100731 | 0 | 600 | 37098 | 31 | 6 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 99642 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:15 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112411,112412,112413 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 073010DR | [redacted] | 41902 | R1 | L | 20100731 | 0 | 200 | 37098 | 31.54 | 2 | 59011010310 | 674895 | Oxycodone Solid | OXYCONTIN | 20 | MG | TAB | 100 | | | C2 | 010 | 99642 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:15 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112411,112412,112413 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES073010 | [redacted] | 27002 | R1 | L | 20100731 | 0 | 100 | 48000 | 4.79 | 1 | 46987032511 | 042717 | Morphine Solid | KADIAN | 30 | MG SR | CAP | 100 | | | C2 | 010 | 99650 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:20 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112445,112446,112447,112448,112449 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES073010 | [redacted] | 27002 | R1 | L | 20100731 | 0 | 300 | 48000 | 5.41 | 3 | 60793060501 | 022044 | Morphine Solid | AVINZA | 30 | MG | CAP | 100 | | | C2 | 010 | 99650 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:20 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112445,112446,112447,112448,112449 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES073010 | [redacted] | 27002 | R1 | L | 20100731 | 0 | 200 | 100000 | 38.7 | 2 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 99650 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:20 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112445,112446,112447,112448,112449 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES073010 | [redacted] | 27002 | R1 | L | 20100731 | 0 | 3600 | 100000 | 42.3 | 36 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 99650 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:20 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112445,112446,112447,112448,112449 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES073010 | [redacted] | 27002 | R1 | L | 20100731 | 0 | 6000 | 100000 | 48.3 | 60 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 99650 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/1/2010 19:20 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 112445,112446,112447,112448,112449 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082010 | [redacted] | 27002 | R1 | L | 20100820 | 98400 | 4800 | 100000 | 3.2 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 100708 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/22/2010 19:32 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 113021,113022,113023,113024 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082010 | [redacted] | 27002 | R1 | L | 20100820 | 98400 | 4800 | 100000 | 8 | 48 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 100708 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/22/2010 19:32 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 113021,113022,113023,113024 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082010 | [redacted] | 27002 | R1 | L | 20100820 | 98400 | 200 | 100000 | 8.2 | 2 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 100708 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/22/2010 19:32 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 113021,113022,113023,113024 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082010 | [redacted] | 27002 | R1 | L | 20100820 | 98400 | 6000 | 100000 | 14.2 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 100708 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/22/2010 19:32 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 113021,113022,113023,113024 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082310 | [redacted] | 27002 | R1 | L | 20100824 | 114200 | 6000 | 100000 | 20.2 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 100897 | a048600 | David Breitmayer | Close Notify Compliant Customer | 8/24/2010 21:56 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 113219,113220,113221 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082310 | [redacted] | 27002 | R1 | L | 20100824 | 114200 | 100 | 100000 | 20.3 | 1 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 100897 | a048600 | David Breitmayer | Close Notify Compliant Customer | 8/24/2010 21:56 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 113219,113220,113221 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082310 | [redacted] | 27002 | R1 | L | 20100824 | 114200 | 200 | 100000 | 20.5 | 2 | 63481062370 | 620153 | Oxycodone Solid | PERCOCET | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 100897 | a048600 | David Breitmayer | Close Notify Compliant Customer | 8/24/2010 21:56 | Item not of concern. Order above threshold, not excessive. DEAMon_MarkApprovedNotificationSent Updated line numbers: 113219,113220,113221 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES082510 | [redacted] | 27002 | R1 | L | 20100825 | 120500 | 100 | 100000 | 20.6 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 101043 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/25/2010 20:35 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 113406,113407,113408 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES082510 | [redacted] | 27002 | R1 | L | 20100825 | 120500 | 4800 | 100000 | 25.4 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 101043 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/25/2010 20:35 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 113406,113407,113408 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES082510 | [redacted] | 27002 | R1 | L | 20100825 | 120500 | 3600 | 100000 | 29 | 36 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 101043 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/25/2010 20:35 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 113406,113407,113408 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES082610 | [redacted] | 27002 | R1 | L | 20100827 | 129000 | 100 | 100000 | 29.1 | 1 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 101330 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/27/2010 19:53 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 113844,113845,113846 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES082610 | [redacted] | 27002 | R1 | L | 20100827 | 129000 | 4800 | 100000 | 33.9 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 101330 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/27/2010 19:53 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 113844,113845,113846 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES082610 | [redacted] | 27002 | R1 | L | 20100827 | 129000 | 3600 | 100000 | 37.5 | 36 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 101330 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 8/27/2010 19:53 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 113844,113845,113846 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES083010 | [redacted] | 27002 | R1 | L | 20100830 | 137500 | 6000 | 100000 | 43.5 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 101625 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/30/2010 19:43 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114338,114339,114340 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES083010 | [redacted] | 27002 | R1 | L | 20100830 | 137500 | 100 | 100000 | 43.6 | 1 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 101625 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/30/2010 19:43 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114338,114339,114340 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES083010 | [redacted] | 27002 | R1 | L | 20100830 | 137500 | 6000 | 100000 | 49.6 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 101625 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/30/2010 19:43 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114338,114339,114340 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES083110 | [redacted] | 27002 | R1 | L | 20100831 | 149600 | 200 | 100000 | 49.8 | 2 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 101893 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/31/2010 19:52 | Approved as compliant.  Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114794,114795 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES083110 | [redacted] | 27002 | R1 | L | 20100831 | 149600 | 200 | 100000 | 50 | 2 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 101893 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/31/2010 19:52 | Approved as compliant.  Within customer's typical purchase patterns.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114794,114795 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 083110JR | [redacted] | 41902 | R1 | L | 20100831 | 35600 | 500 | 37098 | 0 | 5 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 101946 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/31/2010 21:44 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114989,114990,114991 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 083110JR | [redacted] | 41902 | R1 | L | 20100831 | 35600 | 500 | 37098 | 0 | 5 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 101946 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/31/2010 21:44 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114989,114990,114991 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 083110JR | [redacted] | 41902 | R1 | L | 20100831 | 35600 | 1200 | 37098 | 1.89 | 12 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 101946 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 8/31/2010 21:44 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 114989,114990,114991 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES092110 | [redacted] | 27002 | R1 | L | 20100921 | 97100 | 9600 | 100000 | 6.7 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 103066 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/21/2010 21:14 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 115607,115608,115609 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES092110 | [redacted] | 27002 | R1 | L | 20100921 | 97100 | 100 | 100000 | 6.8 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 103066 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/21/2010 21:14 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 115607,115608,115609 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES092110 | [redacted] | 27002 | R1 | L | 20100921 | 97100 | 2400 | 100000 | 9.2 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 103066 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/21/2010 21:14 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 115607,115608,115609 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 400 | 100000 | 9.6 | 4 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 1200 | 100000 | 10.8 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 100 | 100000 | 10.9 | 1 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 3600 | 100000 | 14.5 | 36 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 3600 | 100000 | 18.1 | 36 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 7200 | 100000 | 25.3 | 72 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92310 | [redacted] | 27002 | R1 | L | 20100923 | 109200 | 7200 | 100000 | 32.5 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 103295 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 9/23/2010 18:23 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>115797,115798,115799,115800,115801,115802,115803 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES92710 | [redacted] | 27002 | R1 | L | 20100927 | 132500 | 100 | 100000 | 32.6 | 1 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 103647 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/27/2010 22:51 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 116166 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES092910 | [redacted] | 27002 | R1 | L | 20100929 | 132600 | 200 | 100000 | 32.8 | 2 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 104000 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/29/2010 22:00 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 116687,116688,116689 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES092910 | [redacted] | 27002 | R1 | L | 20100929 | 132600 | 6000 | 100000 | 38.8 | 60 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 104000 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/29/2010 22:00 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 116687,116688,116689 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES092910 | [redacted] | 27002 | R1 | L | 20100929 | 132600 | 4800 | 100000 | 43.6 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 104000 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/29/2010 22:00 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 116687,116688,116689 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES093010 | [redacted] | 27002 | R1 | L | 20100930 | 143600 | 2400 | 100000 | 46 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 104237 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/30/2010 22:47 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>117046,117047,117048,117049 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES093010 | [redacted] | 27002 | R1 | L | 20100930 | 143600 | 400 | 100000 | 46.4 | 4 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 104237 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/30/2010 22:47 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>117046,117047,117048,117049 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES093010 | [redacted] | 27002 | R1 | L | 20100930 | 143600 | 4800 | 100000 | 51.2 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 104237 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/30/2010 22:47 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>117046,117047,117048,117049 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES093010 | [redacted] | 27002 | R1 | L | 20100930 | 143600 | 9600 | 100000 | 60.8 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 104237 | a048600 | David Breitmayer | Close Notify Compliant Customer | 9/30/2010 22:47 | Approved for release.  Order above threshold, not excessive.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>117046,117047,117048,117049 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102610 | [redacted] | 27002 | R1 | L | 20101026 | 97000 | 4800 | 100000 | 1.8 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 106037 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 10/27/2010 8:31 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 118470 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102710 | [redacted] | 27002 | R1 | L | 20101027 | 101800 | 4800 | 100000 | 6.6 | 48 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 106122 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 10/27/2010 20:42 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 118614 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101029 | 126200 | 100 | 100000 | 26.3 | 1 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 106514 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 10/31/2010 17:59 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>119312,119313,119314,119315 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101029 | 126200 | 4800 | 100000 | 31.1 | 48 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 106514 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 10/31/2010 17:59 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>119312,119313,119314,119315 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101029 | 126200 | 1200 | 100000 | 32.3 | 12 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 106514 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 10/31/2010 17:59 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>119312,119313,119314,119315 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101029 | 126200 | 1200 | 100000 | 33.5 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 106514 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 10/31/2010 17:59 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>119312,119313,119314,119315 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES111810 | [redacted] | 27002 | R1 | L | 20101118 | 90800 | 4800 | 100000 | 0 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 107618 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 11/18/2010 22:15 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120299,120300,120301 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES111810 | [redacted] | 27002 | R1 | L | 20101118 | 90800 | 4800 | 100000 | 0.4 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 107618 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 11/18/2010 22:15 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120299,120300,120301 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES111810 | [redacted] | 27002 | R1 | L | 20101118 | 90800 | 2400 | 100000 | 2.8 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 107618 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 11/18/2010 22:15 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120299,120300,120301 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES112210 | [redacted] | 27002 | R1 | L | 20101122 | 101700 | 7200 | 100000 | 8.9 | 72 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 107903 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/22/2010 20:09 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120598,120599,120600 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES112210 | [redacted] | 27002 | R1 | L | 20101122 | 101700 | 9600 | 100000 | 18.5 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 107903 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/22/2010 20:09 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120598,120599,120600 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES112210 | [redacted] | 27002 | R1 | L | 20101122 | 101700 | 100 | 100000 | 18.6 | 1 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 107903 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/22/2010 20:09 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120598,120599,120600 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES1123101 | [redacted] | 27002 | R1 | L | 20101123 | 118600 | 100 | 100000 | 18.7 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 108039 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/23/2010 20:42 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>120771,120772,120773,120774,120775,120776 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES1123101 | [redacted] | 27002 | R1 | L | 20101123 | 118600 | 2400 | 100000 | 21.1 | 24 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 108039 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/23/2010 20:42 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>120771,120772,120773,120774,120775,120776 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES1123101 | [redacted] | 27002 | R1 | L | 20101123 | 118600 | 1200 | 100000 | 22.3 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 108039 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/23/2010 20:42 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>120771,120772,120773,120774,120775,120776 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES1123101 | [redacted] | 27002 | R1 | L | 20101123 | 118600 | 2400 | 100000 | 24.7 | 24 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 108039 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/23/2010 20:42 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>120771,120772,120773,120774,120775,120776 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES1123101 | [redacted] | 27002 | R1 | L | 20101123 | 118600 | 2400 | 100000 | 27.1 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 108039 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/23/2010 20:42 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120771,120772,120773,120774,120775,120776 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES1123101 | [redacted] | 27002 | R1 | L | 20101123 | 118600 | 4800 | 100000 | 31.9 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 108039 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/23/2010 20:42 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 120771,120772,120773,120774,120775,120776 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES112410 | [redacted] | 27002 | R1 | L | 20101124 | 125400 | 4800 | 100000 | 30.2 | 48 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 108182 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/24/2010 21:52 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 121028,121029 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES112410 | [redacted] | 27002 | R1 | L | 20101124 | 125400 | 100 | 100000 | 30.3 | 1 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 108182 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 11/24/2010 21:52 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 121028,121029 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES112910 | [redacted] | 27002 | R1 | L | 20101129 | 131200 | 100 | 100000 | 31.3 | 1 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 108679 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/29/2010 21:59 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 121860 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 113010JR | [redacted] | 41902 | R1 | L | 20101130 | 36100 | 600 | 37098 | 0 | 6 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 108878 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/30/2010 19:57 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 122319,122320,122321 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 113010JR | [redacted] | 41902 | R1 | L | 20101130 | 36100 | 2500 | 37098 | 5.66 | 25 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 108878 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/30/2010 19:57 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 122319,122320,122321 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | 113010JR | [redacted] | 41902 | R1 | L | 20101130 | 36100 | 2800 | 37098 | 13.21 | 28 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 108878 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/30/2010 19:57 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 122319,122320,122321 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES113010 | [redacted] | 27002 | R1 | L | 20101130 | 131300 | 9600 | 100000 | 40.9 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 108884 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/30/2010 19:59 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 122339,122340,122341 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES113010 | [redacted] | 27002 | R1 | L | 20101130 | 131300 | 4800 | 100000 | 45.7 | 48 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 108884 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/30/2010 19:59 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 122339,122340,122341 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES113010 | [redacted] | 27002 | R1 | L | 20101130 | 131300 | 300 | 100000 | 46 | 3 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 108884 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/30/2010 19:59 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 122339,122340,122341 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES121710 | [redacted] | 27002 | R1 | L | 20101217 | 85600 | 2400 | 100000 | 0 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 109775 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/17/2010 14:12 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123038,123039,123040,123041 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES121710 | [redacted] | 27002 | R1 | L | 20101217 | 85600 | 4800 | 100000 | 0 | 48 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 109775 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/17/2010 14:12 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123038,123039,123040,123041 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES121710 | [redacted] | 27002 | R1 | L | 20101217 | 85600 | 5000 | 100000 | 0 | 10 | 00603499028 | 005494 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 500 | | | C2 | 010 | 109775 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/17/2010 14:12 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123038,123039,123040,123041 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES121710 | [redacted] | 27002 | R1 | L | 20101217 | 85600 | 9600 | 100000 | 7.4 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 109775 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/17/2010 14:12 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123038,123039,123040,123041 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES121710A | [redacted] | 27002 | R1 | L | 20101217 | 102400 | 7200 | 100000 | 9.6 | 72 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 109816 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/19/2010 19:20 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123072 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122010 | [redacted] | 27002 | R1 | L | 20101220 | 102400 | 2400 | 100000 | 4.8 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 109893 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/20/2010 20:00 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123214,123215,123216,123217 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122010 | [redacted] | 27002 | R1 | L | 20101220 | 102400 | 2400 | 100000 | 7.2 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 109893 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/20/2010 20:00 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123214,123215,123216,123217 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122010 | [redacted] | 27002 | R1 | L | 20101220 | 102400 | 4800 | 100000 | 12 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 109893 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/20/2010 20:00 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123214,123215,123216,123217 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122010 | [redacted] | 27002 | R1 | L | 20101220 | 102400 | 2400 | 100000 | 14.4 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 109893 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/20/2010 20:00 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123214,123215,123216,123217 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122110 | [redacted] | 27002 | R1 | L | 20101221 | 113800 | 100 | 100000 | 13.9 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 109985 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/21/2010 19:59 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123367 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122210 | [redacted] | 27002 | R1 | L | 20101222 | 113900 | 1200 | 100000 | 15.1 | 12 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 110098 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/22/2010 20:15 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123537 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122310 | [redacted] | 27002 | R1 | L | 20101223 | 114700 | 200 | 100000 | 14.9 | 2 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 110211 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/24/2010 0:00 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123702,123703 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122310 | [redacted] | 27002 | R1 | L | 20101223 | 114700 | 2400 | 100000 | 17.3 | 24 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 110211 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/24/2010 0:00 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 123702,123703 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122710 | [redacted] | 27002 | R1 | L | 20101227 | 117300 | 100 | 100000 | 17.4 | 1 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 110445 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/27/2010 21:55 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124111,124112,124113,124114,124115 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122710 | [redacted] | 27002 | R1 | L | 20101227 | 117300 | 2400 | 100000 | 19.8 | 24 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 110445 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/27/2010 21:55 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124111,124112,124113,124114,124115 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122710 | [redacted] | 27002 | R1 | L | 20101227 | 117300 | 2400 | 100000 | 22.2 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 110445 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/27/2010 21:55 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124111,124112,124113,124114,124115 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122710 | [redacted] | 27002 | R1 | L | 20101227 | 117300 | 2400 | 100000 | 24.6 | 24 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 110445 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/27/2010 21:55 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124111,124112,124113,124114,124115 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122710 | [redacted] | 27002 | R1 | L | 20101227 | 117300 | 3600 | 100000 | 28.2 | 36 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 110445 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/27/2010 21:55 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124111,124112,124113,124114,124115 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122810 | [redacted] | 27002 | R1 | L | 20101228 | 137400 | 300 | 100000 | 37.7 | 3 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 110595 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/28/2010 18:06 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124376,124377,124378,124379 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122810 | [redacted] | 27002 | R1 | L | 20101228 | 137400 | 3000 | 100000 | 40.7 | 6 | 00406051205 | 381921 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 500 | | | C2 | 010 | 110595 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/28/2010 18:06 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124376,124377,124378,124379 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122810 | [redacted] | 27002 | R1 | L | 20101228 | 137400 | 1200 | 100000 | 41.9 | 12 | 60951060270 | 656157 | Oxycodone Solid | ENDOCET | 5/ | 325MG | TAB | 100 | | | C2 | 010 | 110595 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/28/2010 18:06 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124376,124377,124378,124379 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES122810 | [redacted] | 27002 | R1 | L | 20101228 | 137400 | 1200 | 100000 | 43.1 | 12 | 00054465025 | 650416 | Oxycodone Solid | ROXICET | 5MG/ | 325MG | TAB | 100 | | | C2 | 010 | 110595 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/28/2010 18:06 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124376,124377,124378,124379 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101229 | 143100 | 4800 | 100000 | 47.9 | 48 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 110904 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/29/2010 20:28 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124963,124964,124965 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101229 | 143100 | 2400 | 100000 | 50.3 | 24 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 110904 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/29/2010 20:28 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124963,124964,124965 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES102910 | [redacted] | 27002 | R1 | L | 20101229 | 143100 | 2400 | 100000 | 52.7 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 110904 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/29/2010 20:28 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 124963,124964,124965 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES123010 | [redacted] | 27002 | R1 | L | 20101230 | 152100 | 200 | 100000 | 52.3 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 111151 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/30/2010 21:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 125483,125484,125485,125486,125487 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES123010 | [redacted] | 27002 | R1 | L | 20101230 | 152100 | 2400 | 100000 | 54.7 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 111151 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/30/2010 21:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 125483,125484,125485,125486,125487 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES123010 | [redacted] | 27002 | R1 | L | 20101230 | 152100 | 1200 | 100000 | 55.9 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 111151 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/30/2010 21:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 125483,125484,125485,125486,125487 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES123010 | [redacted] | 27002 | R1 | L | 20101230 | 152100 | 2400 | 100000 | 58.3 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 111151 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/30/2010 21:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 125483,125484,125485,125486,125487 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES123010 | [redacted] | 27002 | R1 | L | 20101230 | 152100 | 100 | 100000 | 58.4 | 1 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 111151 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 12/30/2010 21:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 125483,125484,125485,125486,125487 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012411 | [redacted] | 27002 | R1 | L | 20110124 | 98200 | 7200 | 100000 | 5.4 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 112614 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/24/2011 19:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 126748,126749,126750 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012411 | [redacted] | 27002 | R1 | L | 20110124 | 98200 | 200 | 100000 | 5.6 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 112614 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/24/2011 19:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 126748,126749,126750 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012411 | [redacted] | 27002 | R1 | L | 20110124 | 98200 | 200 | 100000 | 5.8 | 2 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 112614 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/24/2011 19:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 126748,126749,126750 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012511 | [redacted] | 27002 | R1 | L | 20110125 | 105800 | 4800 | 100000 | 10.6 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 112769 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/25/2011 21:02 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 126956 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012611 | [redacted] | 27002 | R1 | L | 20110126 | 110000 | 4800 | 100000 | 14.8 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 112935 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/26/2011 19:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127224,127225,127226 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012611 | [redacted] | 27002 | R1 | L | 20110126 | 110000 | 200 | 100000 | 15 | 2 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 112935 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/26/2011 19:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127224,127225,127226 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012611 | [redacted] | 27002 | R1 | L | 20110126 | 110000 | 200 | 100000 | 15.2 | 2 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 112935 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/26/2011 19:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127224,127225,127226 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012711 | [redacted] | 27002 | R1 | L | 20110127 | 114600 | 7200 | 100000 | 21.8 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 113180 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/27/2011 20:48 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127647,127648,127649,127650,127651,127652 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012711 | [redacted] | 27002 | R1 | L | 20110127 | 114600 | 2000 | 100000 | 23.8 | 20 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 113180 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/27/2011 20:48 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127647,127648,127649,127650,127651,127652 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012711 | [redacted] | 27002 | R1 | L | 20110127 | 114600 | 200 | 100000 | 24 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 113180 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/27/2011 20:48 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127647,127648,127649,127650,127651,127652 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES012711 | [redacted] | 27002 | R1 | L | 20110127 | 114600 | 300 | 100000 | 24.3 | 3 | 00603499721 | 615203 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 113180 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/27/2011 20:48 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127647,127648,127649,127650,127651,127652 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES012711 | [redacted] | 27002 | R1 | L | 20110127 | 114600 | 4800 | 100000 | 29.1 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 113180 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/27/2011 20:48 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127647,127648,127649,127650,127651,127652 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES012711 | [redacted] | 27002 | R1 | L | 20110127 | 114600 | 1200 | 100000 | 30.3 | 12 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 113180 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/27/2011 20:48 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127647,127648,127649,127650,127651,127652 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES012811 | [redacted] | 27002 | R1 | L | 20110128 | 48000 | 100 | 48000 | 0.2 | 1 | 46987032311 | 029967 | Morphine Solid | KADIAN | 50 | MG SR | CAP | 100 | | | C2 | 010 | 113411 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/28/2011 17:54 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127894,127895 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES012811 | [redacted] | 27002 | R1 | L | 20110128 | 133000 | 100 | 100000 | 33.1 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 113411 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 1/28/2011 17:54 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 127894,127895 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES013111 | [redacted] | 27002 | R1 | L | 20110131 | 48100 | 100 | 48000 | 0.41 | 1 | 46987032311 | 029967 | Morphine Solid | KADIAN | 50 | MG SR | CAP | 100 | | | C2 | 010 | 113805 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/31/2011 20:57 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 128519,128520 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES013111 | [redacted] | 27002 | R1 | L | 20110131 | 133000 | 7200 | 100000 | 40.2 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 113805 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/31/2011 20:57 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 128519,128520 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022111 | [redacted] | 27002 | R1 | L | 20110221 | 92900 | 200 | 100000 | 0 | 2 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 115142 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/21/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 129737,129738,129739,129740 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022111 | [redacted] | 27002 | R1 | L | 20110221 | 92900 | 3600 | 100000 | 0 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 115142 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/21/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 129737,129738,129739,129740 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022111 | [redacted] | 27002 | R1 | L | 20110221 | 92900 | 1800 | 100000 | 0 | 18 | 57664018788 | 455659 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 115142 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/21/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 129737,129738,129739,129740 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022111 | [redacted] | 27002 | R1 | L | 20110221 | 92900 | 2400 | 100000 | 0.9 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 115142 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/21/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 129737,129738,129739,129740 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022211 | [redacted] | 27002 | R1 | L | 20110222 | 98200 | 3600 | 100000 | 1.8 | 36 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 115273 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/22/2011 21:45 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 129892,129893 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022211 | [redacted] | 27002 | R1 | L | 20110222 | 98200 | 7200 | 100000 | 9 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 115273 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/22/2011 21:45 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 129892,129893 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022311 | [redacted] | 27002 | R1 | L | 20110223 | 105400 | 1200 | 100000 | 6.6 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 115393 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/23/2011 16:17 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130010 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022311A | [redacted] | 27002 | R1 | L | 20110223 | 106600 | 200 | 100000 | 6.8 | 2 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 115409 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/23/2011 21:39 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130056 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022411 | [redacted] | 27002 | R1 | L | 20110224 | 106800 | 2400 | 100000 | 9.2 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 115590 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/24/2011 22:40 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130330,130331,130332 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022411 | [redacted] | 27002 | R1 | L | 20110224 | 106800 | 500 | 100000 | 9.7 | 1 | 00603499028 | 005494 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 500 | | | C2 | 010 | 115590 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/24/2011 22:40 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130330,130331,130332 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022411 | [redacted] | 27002 | R1 | L | 20110224 | 106800 | 7200 | 100000 | 16.9 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 115590 | a048600 | David Breitmayer | Close Notify Compliant Customer | 2/24/2011 22:40 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130330,130331,130332 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811 | [redacted] | 27002 | R1 | L | 20110225 | 116900 | 400 | 100000 | 17.3 | 4 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 115840 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/27/2011 19:44 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130646,130647,130648 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811 | [redacted] | 27002 | R1 | L | 20110225 | 116900 | 3600 | 100000 | 20.9 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 115840 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/27/2011 19:44 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130646,130647,130648 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811 | [redacted] | 27002 | R1 | L | 20110225 | 116900 | 3600 | 100000 | 24.5 | 36 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 115840 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/27/2011 19:44 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 130646,130647,130648 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811A | [redacted] | 27002 | R1 | L | 20110228 | 124500 | 6000 | 100000 | 30.5 | 60 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 116056 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/28/2011 19:16 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 131099,131100,131101,131102,131103 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811A | [redacted] | 27002 | R1 | L | 20110228 | 124500 | 7200 | 100000 | 37.7 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 116056 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/28/2011 19:16 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 131099,131100,131101,131102,131103 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811A | [redacted] | 27002 | R1 | L | 20110228 | 124500 | 1200 | 100000 | 38.9 | 12 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 116056 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/28/2011 19:16 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 131099,131100,131101,131102,131103 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811A | [redacted] | 27002 | R1 | L | 20110228 | 124500 | 500 | 100000 | 39.4 | 1 | 00603499028 | 005494 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 500 | | | C2 | 010 | 116056 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/28/2011 19:16 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 131099,131100,131101,131102,131103 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES022811A | [redacted] | 27002 | R1 | L | 20110228 | 124500 | 200 | 100000 | 39.6 | 2 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 116056 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 2/28/2011 19:16 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 131099,131100,131101,131102,131103 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031711 | [redacted] | 27002 | R1 | L | 20110317 | 85400 | 7200 | 100000 | 0 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 117008 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/17/2011 23:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132008,132009,132010,132011 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031711 | [redacted] | 27002 | R1 | L | 20110317 | 85400 | 7200 | 100000 | 0 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 117008 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/17/2011 23:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132008,132009,132010,132011 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031711 | [redacted] | 27002 | R1 | L | 20110317 | 85400 | 1200 | 100000 | 1 | 12 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 117008 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/17/2011 23:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132008,132009,132010,132011 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031711 | [redacted] | 27002 | R1 | L | 20110317 | 85400 | 1200 | 100000 | 2.2 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 117008 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/17/2011 23:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132008,132009,132010,132011 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031811 | [redacted] | 27002 | R1 | L | 20110318 | 99100 | 7200 | 100000 | 6.3 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 117156 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 3/20/2011 21:50 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132127,132128,132129,132130,132131 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031811 | [redacted] | 27002 | R1 | L | 20110318 | 99100 | 6000 | 100000 | 12.3 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 117156 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 3/20/2011 21:50 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132127,132128,132129,132130,132131 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031811 | [redacted] | 27002 | R1 | L | 20110318 | 99100 | 200 | 100000 | 12.5 | 2 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 117156 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 3/20/2011 21:50 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132127,132128,132129,132130,132131 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031811 | [redacted] | 27002 | R1 | L | 20110318 | 99100 | 200 | 100000 | 12.7 | 2 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 117156 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 3/20/2011 21:50 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132127,132128,132129,132130,132131 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES031811 | [redacted] | 27002 | R1 | L | 20110318 | 99100 | 1200 | 100000 | 13.9 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 117156 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 3/20/2011 21:50 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132127,132128,132129,132130,132131 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032111 | [redacted] | 27002 | R1 | L | 20110321 | 113900 | 300 | 100000 | 14.2 | 3 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 117282 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/21/2011 20:37 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132222 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032311 | [redacted] | 27002 | R1 | L | 20110323 | 114200 | 6000 | 100000 | 20.2 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 117585 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/24/2011 8:29 | Approved for release per Ed Hazewski<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132604,132605,132606,132607,132608 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032311 | [redacted] | 27002 | R1 | L | 20110323 | 114200 | 200 | 100000 | 20.4 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 117585 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/24/2011 8:29 | Approved for release per Ed Hazewski<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132604,132605,132606,132607,132608 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032311 | [redacted] | 27002 | R1 | L | 20110323 | 114200 | 6000 | 100000 | 26.4 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 117585 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/24/2011 8:29 | Approved for release per Ed Hazewski<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132604,132605,132606,132607,132608 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032311 | [redacted] | 27002 | R1 | L | 20110323 | 114200 | 6000 | 100000 | 32.4 | 60 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 117585 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/24/2011 8:29 | Approved for release per Ed Hazewski<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132604,132605,132606,132607,132608 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032311 | [redacted] | 27002 | R1 | L | 20110323 | 114200 | 2400 | 100000 | 34.8 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 117585 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/24/2011 8:29 | Approved for release per Ed Hazewski<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 132604,132605,132606,132607,132608 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032611 | [redacted] | 27002 | R1 | L | 20110325 | 148000 | 4800 | 100000 | 52.8 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 117969 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/28/2011 8:36 | Approved for release per Hazewski.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 133285,133286 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032611 | [redacted] | 27002 | R1 | L | 20110325 | 148000 | 200 | 100000 | 53 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 117969 | a048600 | David Breitmayer | Close Notify Compliant Customer | 3/28/2011 8:36 | Approved for release per Hazewski.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 133285,133286 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032811 | [redacted] | 27002 | R1 | L | 20110328 | 153000 | 2400 | 100000 | 55.4 | 24 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 118161 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/28/2011 20:23 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 133574 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032911 | [redacted] | 27002 | R1 | L | 20110329 | 44600 | 100 | 48000 | 0 | 1 | 46987032511 | 042717 | Morphine Solid | KADIAN | 30 | MG SR | CAP | 100 | | | C2 | 010 | 118453 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/29/2011 19:50 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134203,134204,134205,134206 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032911 | [redacted] | 27002 | R1 | L | 20110329 | 44600 | 1200 | 48000 | 0 | 12 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG_ER | TAB | 100 | | | C2 | 010 | 118453 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/29/2011 19:50 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134203,134204,134205,134206 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032911 | [redacted] | 27002 | R1 | L | 20110329 | 44600 | 1200 | 48000 | 0 | 12 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG_ER | TAB | 100 | | | C2 | 010 | 118453 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/29/2011 19:50 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134203,134204,134205,134206 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032911 | [redacted] | 27002 | R1 | L | 20110329 | 44600 | 2400 | 48000 | 3.12 | 24 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG_ER | TAB | 100 | | | C2 | 010 | 118453 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/29/2011 19:50 | Approved as compliant.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134203,134204,134205,134206 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES033011 | [redacted] | 27002 | R1 | L | 20110330 | 155400 | 200 | 100000 | 55.6 | 2 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 118684 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/30/2011 18:53 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134571,134572,134573,134574 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES033011 | [redacted] | 27002 | R1 | L | 20110330 | 155400 | 7200 | 100000 | 62.8 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 118684 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/30/2011 18:53 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134571,134572,134573,134574 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES033011 | [redacted] | 27002 | R1 | L | 20110330 | 155400 | 2400 | 100000 | 65.2 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 118684 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/30/2011 18:53 | Approved as compliant. Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 134571,134572,134573,134574 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES033011 | [redacted] | 27002 | R1 | L | 20110330 | 155400 | 2400 | 100000 | 67.6 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 118684 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/30/2011 18:53 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>134571,134572,134573,134574 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES033111 | [redacted] | 27002 | R1 | L | 20110331 | 167600 | 2400 | 100000 | 70 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 119026 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/31/2011 20:19 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 135345,135346 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES033111 | [redacted] | 27002 | R1 | L | 20110331 | 167600 | 2400 | 100000 | 72.4 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 119026 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 3/31/2011 20:19 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 135345,135346 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 200 | 100000 | 0 | 2 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 1200 | 100000 | 0 | 12 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 200 | 100000 | 0 | 2 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 2400 | 100000 | 0 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 200 | 100000 | 0 | 2 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 1200 | 100000 | 0 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 2400 | 100000 | 0 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 7200 | 100000 | 4.5 | 72 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042511 | [redacted] | 27002 | R1 | L | 20110425 | 89500 | 200 | 100000 | 4.7 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 120495 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/25/2011 20:11 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136485,136486,136487,136488,136489,136490,136491,136492,136493 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042611 | [redacted] | 27002 | R1 | L | 20110426 | 104700 | 1200 | 100000 | 5.9 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 120619 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/26/2011 20:13 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136682,136683,136684,136685 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042611 | [redacted] | 27002 | R1 | L | 20110426 | 104700 | 6000 | 100000 | 11.9 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 120619 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/26/2011 20:13 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136682,136683,136684,136685 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042611 | [redacted] | 27002 | R1 | L | 20110426 | 104700 | 100 | 100000 | 12 | 1 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 120619 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/26/2011 20:13 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136682,136683,136684,136685 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042611 | [redacted] | 27002 | R1 | L | 20110426 | 104700 | 6000 | 100000 | 18 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 120619 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/26/2011 20:13 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>136682,136683,136684,136685 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042711 | [redacted] | 27002 | R1 | L | 20110428 | 118000 | 3600 | 100000 | 21.6 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 121035 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/28/2011 23:01 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>137392,137393,137394,137395,137396,137397 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042711 | [redacted] | 27002 | R1 | L | 20110428 | 118000 | 2400 | 100000 | 24 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 121035 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/28/2011 23:01 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>137392,137393,137394,137395,137396,137397 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042711 | [redacted] | 27002 | R1 | L | 20110428 | 118000 | 2400 | 100000 | 26.4 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 121035 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/28/2011 23:01 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>137392,137393,137394,137395,137396,137397 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042711 | [redacted] | 27002 | R1 | L | 20110428 | 118000 | 500 | 100000 | 26.9 | 5 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 121035 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/28/2011 23:01 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>137392,137393,137394,137395,137396,137397 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042711 | [redacted] | 27002 | R1 | L | 20110428 | 118000 | 4800 | 100000 | 31.7 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 121035 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/28/2011 23:01 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>137392,137393,137394,137395,137396,137397 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES042711 | [redacted] | 27002 | R1 | L | 20110428 | 118000 | 7200 | 100000 | 38.9 | 72 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 121035 | a048600 | David Breitmayer | Close Notify Compliant Customer | 4/28/2011 23:01 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>137392,137393,137394,137395,137396,137397 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 100 | 100000 | 0 | 1 | 63481062970 | 297806 | Oxycodone Solid | PERCOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 200 | 100000 | 0 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 300 | 100000 | 0 | 3 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 2400 | 100000 | 0 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 4800 | 100000 | 1.9 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 2400 | 100000 | 4.3 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 2400 | 100000 | 6.7 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 6000 | 100000 | 12.7 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052011 | [redacted] | 27002 | R1 | L | 20110520 | 94100 | 6000 | 100000 | 18.7 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 122481 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/22/2011 18:41 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>138699,138700,138701,138702,138703,138704,138705,138706,138707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052311 | [redacted] | 27002 | R1 | L | 20110523 | 118700 | 200 | 100000 | 18.9 | 2 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 122621 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/23/2011 22:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 138889,138890,138891 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052311 | [redacted] | 27002 | R1 | L | 20110523 | 118700 | 300 | 100000 | 19.2 | 3 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 122621 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/23/2011 22:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 138889,138890,138891 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052311 | [redacted] | 27002 | R1 | L | 20110523 | 118700 | 100 | 100000 | 19.3 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 122621 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/23/2011 22:05 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 138889,138890,138891 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052411 | [redacted] | 27002 | R1 | L | 20110525 | 119300 | 300 | 100000 | 19.6 | 3 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 122923 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/25/2011 21:14 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>139343,139344,139345,139346 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052411 | [redacted] | 27002 | R1 | L | 20110525 | 119300 | 3600 | 100000 | 23.2 | 36 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 122923 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/25/2011 21:14 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>139343,139344,139345,139346 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052411 | [redacted] | 27002 | R1 | L | 20110525 | 119300 | 3600 | 100000 | 26.8 | 36 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 122923 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/25/2011 21:14 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>139343,139344,139345,139346 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052411 | [redacted] | 27002 | R1 | L | 20110525 | 119300 | 4800 | 100000 | 31.6 | 48 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 122923 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 5/25/2011 21:14 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>139343,139344,139345,139346 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052611 | [redacted] | 27002 | R1 | L | 20110527 | 131600 | 3600 | 100000 | 35.2 | 36 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 123374 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/30/2011 18:32 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>140058,140059,140060,140061,140062 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052611 | [redacted] | 27002 | R1 | L | 20110527 | 131600 | 1000 | 100000 | 36.2 | 10 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 123374 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/30/2011 18:32 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>140058,140059,140060,140061,140062 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052611 | [redacted] | 27002 | R1 | L | 20110527 | 131600 | 6000 | 100000 | 42.2 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 123374 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/30/2011 18:32 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>140058,140059,140060,140061,140062 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052611 | [redacted] | 27002 | R1 | L | 20110527 | 131600 | 200 | 100000 | 42.4 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 123374 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/30/2011 18:32 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>140058,140059,140060,140061,140062 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES052611 | [redacted] | 27002 | R1 | L | 20110527 | 131600 | 200 | 100000 | 42.6 | 2 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 123374 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/30/2011 18:32 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers:<br>140058,140059,140060,140061,140062 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES053111 | [redacted] | 27002 | R1 | L | 20110531 | 142600 | 1200 | 100000 | 43.8 | 12 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 123711 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/31/2011 20:07 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 140801,140802 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD.<br>SUITE #110 | STOW | OH | 44224 | CES053111 | [redacted] | 27002 | R1 | L | 20110531 | 142600 | 4800 | 100000 | 48.6 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 123711 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 5/31/2011 20:07 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br><br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 140801,140802 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S.<br>CLEVELAND<br>MASSILLON RD | NORTON | OH | 44203 | PO6_0609111830 | [redacted] | 41902 | R1 | M | 20110609 | 2790 | 480 | 3000 | 9 | 16 | 12496120803 | 018549 | BUPRENORPHINE PATC | SUBOXONE | 8/ | 2 MG | FLM | 30 | | | C3 | 010 | 124440 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/9/2011 23:12 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 141261 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062111 | [redacted] | 27002 | R1 | L | 20110621 | 92300 | 1200 | 100000 | 0 | 12 | 52152021502 | 927362 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 125440 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/21/2011 19:33 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 141954,141955,141956,141957,141958 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062111 | [redacted] | 27002 | R1 | L | 20110621 | 92300 | 2400 | 100000 | 0 | 24 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 125440 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/21/2011 19:33 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 141954,141955,141956,141957,141958 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062111 | [redacted] | 27002 | R1 | L | 20110621 | 92300 | 2400 | 100000 | 0 | 24 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 125440 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/21/2011 19:33 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 141954,141955,141956,141957,141958 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062111 | [redacted] | 27002 | R1 | L | 20110621 | 92300 | 3600 | 100000 | 1.9 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 125440 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/21/2011 19:33 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 141954,141955,141956,141957,141958 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062111 | [redacted] | 27002 | R1 | L | 20110621 | 92300 | 1200 | 100000 | 3.1 | 12 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 125440 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/21/2011 19:33 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 141954,141955,141956,141957,141958 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062211 | [redacted] | 27002 | R1 | L | 20110622 | 103100 | 4800 | 100000 | 7.9 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 125590 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/22/2011 19:44 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142160,142161,142162,142163 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062211 | [redacted] | 27002 | R1 | L | 20110622 | 103100 | 1200 | 100000 | 9.1 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 125590 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/22/2011 19:44 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142160,142161,142162,142163 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062211 | [redacted] | 27002 | R1 | L | 20110622 | 103100 | 200 | 100000 | 9.3 | 2 | 10702005601 | 030460 | Oxycodone Solid | OXYCODONE | 10 | MG | TAB | 100 | | | C2 | 010 | 125590 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/22/2011 19:44 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142160,142161,142162,142163 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062211 | [redacted] | 27002 | R1 | L | 20110622 | 103100 | 3600 | 100000 | 12.9 | 36 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 125590 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/22/2011 19:44 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142160,142161,142162,142163 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062311 | [redacted] | 27002 | R1 | L | 20110623 | 112900 | 2400 | 100000 | 15.3 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 125754 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/23/2011 22:31 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142430,142431,142432,142433,142434 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062311 | [redacted] | 27002 | R1 | L | 20110623 | 112900 | 4800 | 100000 | 20.1 | 48 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 125754 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/23/2011 22:31 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142430,142431,142432,142433,142434 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062311 | [redacted] | 27002 | R1 | L | 20110623 | 112900 | 2400 | 100000 | 22.5 | 24 | 52152021502 | 927362 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 125754 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/23/2011 22:31 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142430,142431,142432,142433,142434 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062311 | [redacted] | 27002 | R1 | L | 20110623 | 112900 | 100 | 100000 | 22.6 | 1 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 125754 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/23/2011 22:31 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142430,142431,142432,142433,142434 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062311 | [redacted] | 27002 | R1 | L | 20110623 | 112900 | 1200 | 100000 | 23.8 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 125754 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 6/23/2011 22:31 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142430,142431,142432,142433,142434 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | PO6_0625111358 | [redacted] | 41902 | R1 | M | 20110625 | 6690 | 360 | 7000 | 0.71 | 12 | 12496120803 | 018549 | BUPRENORPHINE PATC | SUBOXONE | 8/ | 2 MG | FLM | 30 | | | C3 | 010 | 125945 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/27/2011 7:43 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142707 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062411 | [redacted] | 27002 | R1 | L | 20110625 | 123800 | 3600 | 100000 | 27.4 | 36 | 52152021502 | 927362 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 125951 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/27/2011 7:45 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142727,142728,142729 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062411 | [redacted] | 27002 | R1 | L | 20110625 | 123800 | 100 | 100000 | 27.5 | 1 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 125951 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/27/2011 7:45 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142727,142728,142729 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062411 | [redacted] | 27002 | R1 | L | 20110625 | 123800 | 6000 | 100000 | 33.5 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 125951 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/27/2011 7:45 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 142727,142728,142729 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062711 | [redacted] | 27002 | R1 | L | 20110627 | 133500 | 4800 | 100000 | 38.3 | 48 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 126149 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/27/2011 21:56 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143058,143059 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062711 | [redacted] | 27002 | R1 | L | 20110627 | 133500 | 100 | 100000 | 38.4 | 1 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 126149 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/27/2011 21:56 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143058,143059 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | PO6_0627111900 | [redacted] | 41902 | R1 | M | 20110627 | 7050 | 360 | 7000 | 5.85 | 12 | 12496120803 | 018549 | BUPRENORPHINE PATC | SUBOXONE | 8/ | 2 MG | FLM | 30 | | | C3 | 010 | 126206 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/28/2011 7:34 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143177 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | PO6_0628111815 | [redacted] | 41902 | R1 | M | 20110628 | 7410 | 450 | 7000 | 12.28 | 15 | 12496120803 | 018549 | BUPRENORPHINE PATC | SUBOXONE | 8/ | 2 MG | FLM | 30 | | | C3 | 010 | 126383 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/28/2011 21:22 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143482 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062811 | [redacted] | 27002 | R1 | L | 20110628 | 138400 | 2400 | 100000 | 40.8 | 24 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 126385 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/28/2011 21:23 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143485 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062911 | [redacted] | 27002 | R1 | L | 20110629 | 45300 | 100 | 48000 | 0 | 1 | 60793060601 | 022309 | Morphine Solid | AVINZA | 60 | MG | CAP | 100 | | | C2 | 010 | 126588 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/29/2011 19:55 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143829,143830,143831,143832 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062911 | [redacted] | 27002 | R1 | L | 20110629 | 45300 | 100 | 48000 | 0 | 1 | 46987032611 | 039250 | Morphine Solid | KADIAN | 60 | MG SR | CAP | 100 | | | C2 | 010 | 126588 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/29/2011 19:55 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143829,143830,143831,143832 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062911 | [redacted] | 27002 | R1 | L | 20110629 | 45300 | 1200 | 48000 | 0 | 12 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG ER | TAB | 100 | | | C2 | 010 | 126588 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/29/2011 19:55 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143829,143830,143831,143832 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES062911 | [redacted] | 27002 | R1 | L | 20110629 | 45300 | 4800 | 48000 | 7.29 | 48 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG ER | TAB | 100 | | | C2 | 010 | 126588 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/29/2011 19:55 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 143829,143830,143831,143832 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | PO6_0629111856 | [redacted] | 41902 | R1 | M | 20110629 | 7860 | 510 | 7000 | 19.57 | 17 | 12496120803 | 018549 | BUPRENORPHINE PATC | SUBOXONE | 8/ | 2 MG | FLM | 30 | | | C3 | 010 | 126672 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/29/2011 21:53 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144078 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 100 | 48000 | 7.5 | 1 | 46987032511 | 042717 | Morphine Solid | KADIAN | 30 | MG SR | CAP | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 200 | 48000 | 7.91 | 2 | 46987032211 | 064283 | Morphine Solid | KADIAN | 20 | MG SR | CAP | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 1000 | 48000 | 10 | 10 | 00054023525 | 527251 | Morphine Solid | MORPHINE SULF | 15 | MG | TAB | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 1000 | 48000 | 12.08 | 10 | 00054023625 | 527236 | Morphine Solid | MORPHINE SULF | 30 | MG IR | TAB | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 1200 | 48000 | 14.58 | 12 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG ER | TAB | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 1200 | 48000 | 17.08 | 12 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG ER | TAB | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES063011 | [redacted] | 27002 | R1 | L | 20110630 | 51500 | 1200 | 48000 | 19.58 | 12 | 60951065870 | 074380 | Morphine Solid | MORPH SUL | 100 | MG ER | TAB | 100 | | | C2 | 010 | 126932 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:29 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144457,144458,144459,144460,144461,144462,144463 | Manual/Auto | | N | |
| RA0314562 | 010046227 | RITZMAN NATURAL HLTH F | 4047 S. CLEVELAND MASSILLON RD | NORTON | OH | 44203 | PO6_0630111824 | [redacted] | 41902 | R1 | M | 20110630 | 8370 | 600 | 7000 | 28.14 | 20 | 12496120803 | 018549 | BUPRENORPHINE PATC | SUBOXONE | 8/ | 2 MG | FLM | 30 | | | C3 | 010 | 126925 | a048600 | David Breitmayer | Close Notify Compliant Customer | 6/30/2011 21:27 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 144625 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | PO1_1006111842 | [redacted] | 41902 | R1 | L | 20111006 | 55000 | 500 | 55440 | 0.1 | 1 | 00591038705 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | 7.5/ | 750 MG | TAB | 500 | | | C3 | 010 | 134761 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 10/6/2011 23:07 | Approved as compliant. DEAMon_MarkApprovedNotificationSent Updated line numbers: 154724 | Manual/Auto | | N | |
| RA0314562 | 010046201 | RITZMAN NATURAL HEALT | 1323 COPLEY RD | AKRON | OH | 44320 | PO1_1012111831 | [redacted] | 41902 | R1 | L | 20111012 | 55500 | 100 | 55440 | 0.28 | 1 | 53746014501 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | 7.5/ | 200MG | TAB | 100 | | | C3 | 010 | 134993 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/13/2011 7:40 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 154884 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102811 | [redacted] | 27002 | R1 | L | 20111029 | 45000 | 100 | 48000 | 0 | 1 | 46987041211 | 006486 | Morphine Solid | KADIAN | 80 | MG | CAP | 100 | | | C2 | 010 | 136735 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/30/2011 17:44 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 157648,157649,157650,157651 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102811 | [redacted] | 27002 | R1 | L | 20111029 | 45000 | 3600 | 48000 | 1.45 | 36 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG ER | TAB | 100 | | | C2 | 010 | 136735 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/30/2011 17:44 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 157648,157649,157650,157651 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102811 | [redacted] | 27002 | R1 | L | 20111029 | 45000 | 1200 | 48000 | 3.95 | 12 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG ER | TAB | 100 | | | C2 | 010 | 136735 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/30/2011 17:44 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 157648,157649,157650,157651 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102811 | [redacted] | 27002 | R1 | L | 20111029 | 45000 | 100 | 48000 | 4.16 | 1 | 46987032511 | 042717 | Morphine Solid | KADIAN | 30 | MG SR | CAP | 100 | | | C2 | 010 | 136735 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/30/2011 17:44 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 157648,157649,157650,157651 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES103111 | [redacted] | 27002 | R1 | L | 20111031 | 50000 | 1200 | 48000 | 6.66 | 12 | 60951065870 | 074380 | Morphine Solid | MORPH SUL | 100 | MG ER | TAB | 100 | | | C2 | 010 | 137051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/31/2011 20:13 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 158478,158479 | Manual/Auto | | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES103111 | [redacted] | 27002 | R1 | L | 20111031 | 50000 | 1200 | 48000 | 9.16 | 12 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG ER | TAB | 100 | | | C2 | 010 | 137051 | a048600 | David Breitmayer | Close Notify Compliant Customer | 10/31/2011 20:13 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 158478,158479 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 0 | 1 | 46987041011 | 006387 | Morphine Solid | KADIAN | 10 | MG SR | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 200 | 7000 | 0 | 2 | 46987041211 | 006486 | Morphine Solid | KADIAN | 80 | MG | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 200 | 7000 | 0 | 2 | 46987032411 | 024091 | Morphine Solid | KADIAN | 100 | MG SR | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 200 | 7000 | 0 | 2 | 46987032311 | 029967 | Morphine Solid | KADIAN | 50 | MG SR | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 0 | 1 | 46987032611 | 039250 | Morphine Solid | KADIAN | 60 | MG SR | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 200 | 7000 | 0 | 2 | 46987032511 | 042717 | Morphine Solid | KADIAN | 30 | MG SR | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 200 | 7000 | 0 | 2 | 46987032211 | 064283 | Morphine Solid | KADIAN | 20 | MG SR | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 1000 | 7000 | 0 | 10 | 42858080101 | 070821 | Morphine Solid | MORPHINE SULF | 15 | MG ER | TAB | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 2000 | 7000 | 0 | 20 | 42858080201 | 070995 | Morphine Solid | MORPHINE SULF | 30 | MG ER | TAB | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 1000 | 7000 | 0 | 10 | 42858080301 | 071019 | Morphine Solid | MORPHINE SULF | 60 | MG ER | TAB | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 1000 | 7000 | 0 | 10 | 42858080401 | 071050 | Morphine Solid | MORPHINE SULF | 100 | MG ER | TAB | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 1000 | 7000 | 2.85 | 10 | 00054023625 | 527236 | Morphine Solid | MORPHINE SULF | 30 | MG IR | TAB | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 500 | 7000 | 10 | 5 | 00054023525 | 527251 | Morphine Solid | MORPHINE SULF | 15 | MG | TAB | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 11.42 | 1 | 60793060501 | 022044 | Morphine Solid | AVINZA | 30 | MG | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 12.85 | 1 | 60793060601 | 022309 | Morphine Solid | AVINZA | 60 | MG | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 14.28 | 1 | 60793060801 | 022323 | Morphine Solid | AVINZA | 120 | MG | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 15.71 | 1 | 60793060301 | 791541 | Morphine Solid | AVINZA | 45 | MG | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 11222011 | [redacted] | 0 | R1 | L | 20111122 | 0 | 100 | 7000 | 17.14 | 1 | 60793060401 | 805184 | Morphine Solid | AVINZA | 75 | MG | CAP | 100 | | | C2 | 010 | 138601 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/22/2011 12:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160568,160569,160570,160571,160572,160573,160574,160575,160576,160577,160578,160579,160580,160581,160582,160583,160584,160585 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | BACKORDER112 | [redacted] | 0 | R1 | L | 20111123 | 6700 | 100 | 7000 | 0 | 1 | 60793060601 | 022309 | Morphine Solid | AVINZA | 60 | MG | CAP | 100 | | | C2 | 010 | 138835 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/23/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160991,160992,160990 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | BACKORDER112 | [redacted] | 0 | R1 | L | 20111123 | 6700 | 100 | 7000 | 0 | 1 | 60793060401 | 805184 | Morphine Solid | AVINZA | 75 | MG | CAP | 100 | | | C2 | 010 | 138835 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/23/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160991,160992,160990 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | BACKORDER112 | [redacted] | 0 | R1 | L | 20111123 | 6700 | 200 | 7000 | 1.42 | 2 | 60793060801 | 022323 | Morphine Solid | AVINZA | 120 | MG | CAP | 100 | | | C2 | 010 | 138835 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/23/2011 22:26 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 160991,160992,160990 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 200 | 7000 | 4.28 | 2 | 46987032211 | 064283 | Morphine Solid | KADIAN | 20 | MG SR | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 200 | 7000 | 7.14 | 2 | 46987032511 | 042717 | Morphine Solid | KADIAN | 30 | MG SR | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 200 | 7000 | 10 | 2 | 46987032311 | 029967 | Morphine Solid | KADIAN | 50 | MG SR | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 100 | 7000 | 11.42 | 1 | 46987032611 | 039250 | Morphine Solid | KADIAN | 60 | MG SR | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 200 | 7000 | 14.28 | 2 | 46987032411 | 024091 | Morphine Solid | KADIAN | 100 | MG SR | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 100 | 7000 | 15.71 | 1 | 46987041011 | 006387 | Morphine Solid | KADIAN | 10 | MG SR | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | | [redacted] | 0 | R1 | L | 20111128 | 7100 | 200 | 7000 | 18.57 | 2 | 46987041211 | 006486 | Morphine Solid | KADIAN | 80 | MG | CAP | 100 | | | C2 | 010 | 139279 | a048600 | David Breitmayer | Close Notify Compliant Customer | 11/28/2011 15:46 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 161815,161816,161817,161818,161819,161820,161821 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | 1130222C | [redacted] | 0 | R1 | L | 20111130 | 8300 | 200 | 7000 | 21.42 | 2 | 60951065970 | 121691 | Morphine Solid | MORPH SUL | 200 | MG ER | TAB | 100 | | | C2 | 010 | 139901 | KKreutzer | Kevin Kreutzer | Close Notify Compliant Customer | 11/30/2011 19:15 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 163230 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12152011 | [redacted] | 0 | R1 | L | 20111215 | 5400 | 1000 | 7000 | 0 | 10 | 42858080101 | 070821 | Morphine Solid | MORPHINE SULF | 15 | MG ER | TAB | 100 | | | C2 | 010 | 140822 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/15/2011 19:39 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164180,164181,164182 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12152011 | [redacted] | 0 | R1 | L | 20111215 | 5400 | 1000 | 7000 | 5.71 | 10 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG ER | TAB | 100 | | | C2 | 010 | 140822 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/15/2011 19:39 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164180,164181,164182 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12152011 | [redacted] | 0 | R1 | L | 20111215 | 5400 | 400 | 7000 | 11.42 | 4 | 42858080301 | 071019 | Morphine Solid | MORPHINE SULF | 60 | MG ER | TAB | 100 | | | C2 | 010 | 140822 | a048600 | David Breitmayer | Close Notify Compliant Customer | 12/15/2011 19:39 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164180,164181,164182 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12202011 | [redacted] | 0 | R1 | L | 20111220 | 7800 | 100 | 7000 | 12.85 | 1 | 46987032211 | 064283 | Morphine Solid | KADIAN | 20 | MG SR | CAP | 100 | | | C2 | 010 | 141125 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/20/2011 23:02 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164601,164602 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12202011 | [redacted] | 0 | R1 | L | 20111220 | 7800 | 100 | 7000 | 14.28 | 1 | 60793060301 | 791541 | Morphine Solid | AVINZA | 45 | MG | CAP | 100 | | | C2 | 010 | 141125 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/20/2011 23:02 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164601,164602 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 8000 | 100 | 7000 | 15.71 | 1 | 00228350611 | 147936 | Morphine Solid | MORPHINE SULF | 80 | MG ER | CAP | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 8000 | 100 | 7000 | 17.14 | 1 | 00228350211 | 147886 | Morphine Solid | MORPHINE SULF | 20 | MG ER | CAP | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 8000 | 100 | 7000 | 18.57 | 1 | 00228350411 | 147912 | Morphine Solid | MORPHINE SULF | 50 | MG ER | CAP | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 8000 | 600 | 7000 | 27.14 | 6 | 42858080301 | 071019 | Morphine Solid | MORPHINE SULF | 60 | MG ER | TAB | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 35300 | 1000 | 37098 | 0 | 10 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 35300 | 1000 | 37098 | 0.54 | 10 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111221 | 35300 | 2000 | 37098 | 5.93 | 20 | 00378611301 | 124073 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 141236 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/21/2011 21:09 | Approved for release.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 164856,164857,164858,164859,164860,164861,164862 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12212011 | [redacted] | 0 | R1 | L | 20111222 | 37300 | 2000 | 37098 | 5.93 | 20 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 141378 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 12/22/2011 19:39 | Approved for release<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165115 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12232011 | [redacted] | 0 | R1 | L | 20111223 | 8800 | 100 | 7000 | 27.14 | 1 | 00228350311 | 147905 | Morphine Solid | MORPHINE SULF | 30 | MG ER | CAP | 100 | | | C2 | 010 | 141563 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/26/2011 19:44 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165427,165428,165429 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12232011 | [redacted] | 0 | R1 | L | 20111223 | 39300 | 300 | 37098 | 6.74 | 3 | 00591093201 | 908487 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 141563 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/26/2011 19:44 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165427,165428,165429 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12232011 | [redacted] | 0 | R1 | L | 20111223 | 39300 | 1000 | 37098 | 9.43 | 10 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 141563 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/26/2011 19:44 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165427,165428,165429 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12262011 | [redacted] | 0 | R1 | L | 20111227 | 5500 | 2000 | 7000 | 7.14 | 20 | 00406324401 | 391524 | Hydromorphone Solid | HYDROMORPH | 4 | MG | TAB | 100 | | | C2 | 010 | 141715 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/27/2011 19:39 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165728,165729,165730,165731,165732,165733 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12262011 | [redacted] | 0 | R1 | L | 20111227 | 8800 | 1000 | 7000 | 40 | 10 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG ER | TAB | 100 | | | C2 | 010 | 141715 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/27/2011 19:39 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165728,165729,165730,165731,165732,165733 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12262011 | [redacted] | 0 | R1 | L | 20111227 | 8800 | 1000 | 7000 | 54.28 | 10 | 42858080301 | 071019 | Morphine Solid | MORPHINE SULF | 60 | MG ER | TAB | 100 | | | C2 | 010 | 141715 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/27/2011 19:39 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165728,165729,165730,165731,165732,165733 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12262011 | [redacted] | 0 | R1 | L | 20111227 | 39300 | 2000 | 37098 | 11.32 | 20 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 141715 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/27/2011 19:39 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165728,165729,165730,165731,165732,165733 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12262011 | [redacted] | 0 | R1 | L | 20111227 | 39300 | 1000 | 37098 | 14.02 | 10 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 141715 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/27/2011 19:39 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165728,165729,165730,165731,165732,165733 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12262011 | [redacted] | 0 | R1 | L | 20111227 | 39300 | 1000 | 37098 | 16.71 | 10 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 141715 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 12/27/2011 19:39 | Approved as compliant.  Within typical purchase patterns of customer's history and business type.<br>DEAMon_MarkApprovedNotificationSent Updated line numbers: 165728,165729,165730,165731,165732,165733 | Manual/Auto | | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC12302011 | [redacted] | 0 | R1 | L | 20111230 | 0 | 1000 | 7000 | 24.28 | 10 | 42858030301 | 008019 | Hydromorphone Solid | HYDROMORPHONE | 8 | MG | TAB | 100 | | | C2 | 010 | 142476 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/3/2012 7:47 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 167253,167254,167255,167256 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC12302011 | [redacted] | 0 | R1 | L | 20111230 | 0 | 1000 | 7000 | 70 | 10 | 00054023525 | 527251 | Morphine Solid | MORPHINE SULF | 15 | MG | TAB | 100 | | | C2 | 010 | 142476 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/3/2012 7:47 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 167253,167254,167255,167256 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC12302011 | [redacted] | 0 | R1 | L | 20111230 | 0 | 500 | 7000 | 77.14 | 5 | 00406839001 | 850457 | Morphine Solid | MORPH SUL | 100 | MG_ER | TAB | 100 | | | C2 | 010 | 142476 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/3/2012 7:47 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 167253,167254,167255,167256 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC12302011 | [redacted] | 0 | R1 | L | 20111230 | 0 | 1000 | 7000 | 91.42 | 10 | 42858080301 | 071019 | Morphine Solid | MORPHINE SULF | 60 | MG ER | TAB | 100 | | | C2 | 010 | 142476 | a048600 | David Breitmayer | Close Notify Compliant Customer | 1/3/2012 7:47 | Approved for release. DEAMon_MarkApprovedNotificationSent Updated line numbers: 167253,167254,167255,167256 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01092012 | [redacted] | 0 | R1 | L | 20120109 | 3500 | 2000 | 7000 | 0 | 20 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG_ER | TAB | 100 | | | C2 | 010 | 142844 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 1/9/2012 20:58 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 167611,167612,167613 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01092012 | [redacted] | 0 | R1 | L | 20120109 | 3500 | 2000 | 7000 | 7.14 | 20 | 42858080101 | 070821 | Morphine Solid | MORPHINE SULF | 15 | MG ER | TAB | 100 | | | C2 | 010 | 142844 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 1/9/2012 20:58 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 167611,167612,167613 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01092012 | [redacted] | 0 | R1 | L | 20120109 | 3500 | 100 | 7000 | 8.57 | 1 | 46987032311 | 029967 | Morphine Solid | KADIAN | 50 | MG SR | CAP | 100 | | | C2 | 010 | 142844 | 44737 | Kevin Kreutzer | Close Notify Compliant Customer | 1/9/2012 20:58 | Approved for release DEAMon_MarkApprovedNotificationSent Updated line numbers: 167611,167612,167613 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C202282012 | [redacted] | 0 | R1 | L | 20120228 | 6100 | 2000 | 7000 | 15.71 | 20 | 00406324401 | 391524 | Hydromorphone Solid | HYDROMORPH | 4 | MG | TAB | 100 | | | C2 | 010 | 147304 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 2/28/2012 20:03 | Approved as compliant. Within typical purchase patterns of customer's history and business type. DEAMon_MarkApprovedNotificationSent Updated line numbers: 173917,173918 | Manual/Auto | | N | |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C202282012 | [redacted] | 0 | R1 | L | 20120228 | 6100 | 1000 | 7000 | 30 | 10 | 00527135501 | 075440 | Hydromorphone Solid | HYDROMORPH | 8 | MG | TAB | 100 | | | C2 | 010 | 147304 | 12147 | Joseph Tomkiewicz | Close Notify Compliant Customer | 2/28/2012 20:03 | Approved as compliant. Within typical purchase patterns of customer's history and business type. DEAMon_MarkApprovedNotificationSent Updated line numbers: 173917,173918 | Manual/Auto | | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 600 | 24732 | 0 | 6 | 10702005601 | 030460 | Oxycodone Solid | OXYCODONE | 10 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 1300 | 24732 | 0 | 13 | 00228287811 | 124727 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 900 | 24732 | 0 | 9 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 1800 | 24732 | 0 | 18 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 300 | 24732 | 0 | 3 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 4000 | 24732 | 0 | 40 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 6000 | 24732 | 0 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 2300 | 24732 | 7.95 | 23 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 700 | 24732 | 10.78 | 7 | 59011041010 | 100952 | Oxycodone Solid | OXYCONTIN CR | 10 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 400 | 24732 | 12.4 | 4 | 59011042010 | 100974 | Oxycodone Solid | OXYCONTIN CR | 20 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 700 | 24732 | 15.23 | 7 | 59011044010 | 100988 | Oxycodone Solid | OXYCONTIN CR | 40 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 200 | 24732 | 16.04 | 2 | 59011046010 | 100995 | Oxycodone Solid | OXYCONTIN CR | 60 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 700 | 24732 | 18.87 | 7 | 59011048010 | 101004 | Oxycodone Solid | OXYCONTIN CR | 80 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Rejected | 11/22/2011 15:40 | | Auto | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12292011 | [redacted] | 0 | R1 | L | 20111229 | 44600 | 1000 | 37098 | 22.91 | 10 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 142144 | a048600 | David Breitmayer | Rejected | 1/3/2012 10:02 | | Auto | Exceeds threshold; not to release. | Y | 12/30/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12292011 | [redacted] | 0 | R1 | L | 20111229 | 44600 | 1000 | 37098 | 25.61 | 10 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 142144 | a048600 | David Breitmayer | Rejected | 1/3/2012 10:02 | | Auto | Exceeds threshold; not to release. | Y | 12/30/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12292011 | [redacted] | 0 | R1 | L | 20111229 | 44600 | 1000 | 37098 | 28.3 | 10 | 00378611401 | 124107 | Oxycodone Solid | OXYCODONE | 30 | MG | TAB | 100 | | | C2 | 010 | 142144 | a048600 | David Breitmayer | Rejected | 1/3/2012 10:02 | | Auto | Exceeds threshold; not to release. | Y | 12/30/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01112012 | [redacted] | 0 | R1 | L | 20120111 | 7600 | 2000 | 7000 | 37.14 | 20 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG_ER | TAB | 100 | | | C2 | 010 | 142994 | a048600 | David Breitmayer | Rejected | 1/12/2012 15:35 | | Auto | Exceeds threshold, not to release. Have ACM submit Threshold Review Form. | Y | 1/12/12 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALIST | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01112012 | [redacted] | 0 | R1 | L | 20120111 | 7600 | 1000 | 7000 | 51.42 | 10 | 00054023625 | 527236 | Morphine Solid | MORPHINE SULF | 30 | MG IR | TAB | 100 | | | C2 | 010 | 142994 | a048600 | David Breitmayer | Rejected | 1/12/2012 15:35 | | Auto | Exceeds threshold, not to release. Have ACM submit Threshold Review Form. | Y | 1/12/12 15:00 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 4900 | 7000 | 68.57 | 49 | 00054023525 | 527251 | Morphine Solid | MORPHINE SULF | 15 | MG | TAB | 100 | | | C2 | 010 | 91985 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 7:31 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 3900 | 7000 | 124.28 | 39 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG_ER | TAB | 100 | | | C2 | 010 | 91985 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 7:31 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 6300 | 7000 | 214.28 | 63 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG_ER | TAB | 100 | | | C2 | 010 | 91985 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 7:31 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042010A | [redacted] | 27002 | R1 | L | 20100420 | 6900 | 4100 | 7000 | 272.85 | 41 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG_ER | TAB | 100 | | | C2 | 010 | 91985 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 7:31 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 6000 | 37098 | 0 | 60 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 9000 | 37098 | 0 | 90 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 4000 | 37098 | 0 | 40 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 1400 | 37098 | 0 | 14 | 00406055401 | 299192 | Oxycodone Solid | OXYCODONE | 5 | MG | CAP | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 18000 | 37098 | 7.28 | 180 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 600 | 37098 | 8.9 | 6 | 00591082501 | 176110 | Oxycodone Solid | OXYCOD/APAP | 10/ | 650 MG | TAB | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 20000 | 37098 | 62.81 | 40 | 00406051205 | 381921 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 500 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 200 | 37098 | 63.35 | 2 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES042110 | [redacted] | 27002 | R1 | L | 20100421 | 1400 | 200 | 37098 | 63.89 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 92056 | a048600 | David Breitmayer | Send for Further Investigation | 4/21/2010 15:01 | Order far exceeds customer's established threshold and purchase history. Not to release. | Manual | Approved for release. Ed Hazewski CSRA spoke with a representative at the pharmacy. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 5500 | 7200 | 7000 | 81.42 | 72 | 00406324401 | 391524 | Hydromorphone Solid | HYDROMORPH | 4 | MG | TAB | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 200 | 7000 | 0 | 2 | 60793060801 | 022323 | Morphine Solid | AVINZA | 120 | MG | CAP | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 200 | 7000 | 0 | 2 | 46987032611 | 039250 | Morphine Solid | KADIAN | 60 | MG SR | CAP | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 3600 | 7000 | 51.42 | 36 | 00406831501 | 851081 | Morphine Solid | MORPH SUL | 15 | MG_ER | TAB | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 4800 | 7000 | 120 | 48 | 00406838001 | 851050 | Morphine Solid | MORPH SUL | 60 | MG_ER | TAB | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 6600 | 3600 | 7000 | 171.42 | 36 | 60951065870 | 074380 | Morphine Solid | MORPH SUL | 100 | MG_ER | TAB | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 2700 | 9600 | 17000 | 0 | 96 | 00406575501 | 008363 | Methadone Tab | METHADONE HCL | 5 | MG | TAB | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES051010 | [redacted] | 27002 | R1 | L | 20100510 | 2700 | 9600 | 17000 | 28.82 | 96 | 00406577101 | 008370 | Methadone Tab | METHADONE HCL | 10 | MG | TAB | 100 | | | C2 | 010 | 93489 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 5/10/2010 22:02 | Excessive quanties, exceeds threshold, not to release. | Manual | Thresholds being adjusted today. Customer servicing pain clinic in same building. All requested documents have been received. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061510 | [redacted] | 27002 | R1 | L | 20100615 | 68200 | 3600 | 65000 | 10.46 | 36 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 95759 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 6/15/2010 21:28 | Exceeds threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061810 | [redacted] | 27002 | R1 | L | 20100621 | 83800 | 4800 | 75000 | 18.13 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 96119 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 6/21/2010 21:18 | Excessive quantity ordered, do not release | Manual | Approved for release. Threshold to be adjusted. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061810 | [redacted] | 27002 | R1 | L | 20100621 | 83800 | 3600 | 75000 | 22.93 | 36 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 96119 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 6/21/2010 21:18 | Excessive quantity ordered, do not release | Manual | Approved for release. Threshold to be adjusted. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES061810 | [redacted] | 27002 | R1 | L | 20100621 | 83800 | 200 | 75000 | 23.2 | 2 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 96119 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 6/21/2010 21:18 | Excessive quantity ordered, do not release | Manual | Approved for release. Threshold to be adjusted. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 400 | 100000 | 16.6 | 4 | 00555065802 | 353603 | Oxycodone Solid | OXYCOD/APAP | 5/ | 500 MG | CAP | 100 | | | C2 | 010 | 98854 | a048600 | David Breitmayer | Send for Further Investigation | 7/26/2010 19:11 | Order far exceeds customer's established threshold, not excessive. | Manual | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 2400 | 100000 | 19 | 24 | 00406055401 | 299192 | Oxycodone Solid | OXYCODONE | 5 | MG | CAP | 100 | | | C2 | 010 | 98854 | a048600 | David Breitmayer | Send for Further Investigation | 7/26/2010 19:11 | Order far exceeds customer's established threshold, not excessive. | Manual | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 8400 | 100000 | 27.4 | 84 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 98854 | a048600 | David Breitmayer | Send for Further Investigation | 7/26/2010 19:11 | Order far exceeds customer's established threshold, not excessive. | Manual | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 100 | 100000 | 27.5 | 1 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 98854 | a048600 | David Breitmayer | Send for Further Investigation | 7/26/2010 19:11 | Order far exceeds customer's established threshold, not excessive. | Manual | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES072610 | [redacted] | 27002 | R1 | L | 20100726 | 116200 | 2400 | 100000 | 29.9 | 24 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 98854 | a048600 | David Breitmayer | Send for Further Investigation | 7/26/2010 19:11 | Order far exceeds customer's established threshold, not excessive. | Manual | Approved for release. Recent visit by CSRA. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 4800 | 100000 | 11.4 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 100 | 100000 | 11.5 | 1 | 63481062870 | 297794 | Oxycodone Solid | PERCOCET | 7.5/ | 325MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 300 | 100000 | 11.8 | 3 | 60951071270 | 910669 | Oxycodone Solid | ENDOCET | 10/ | 325MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 9600 | 100000 | 21.4 | 96 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 3600 | 100000 | 25 | 36 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 3600 | 100000 | 28.6 | 36 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES102810 | [redacted] | 27002 | R1 | L | 20101028 | 106600 | 1200 | 100000 | 29.8 | 12 | 00406055201 | 783589 | Oxycodone Solid | OXYCODONE IR | 5 | MG | TAB | 100 | | | C2 | 010 | 106256 | KKreutzer | Kevin Kreutzer | Send for Further Investigation | 10/28/2010 21:57 | Exceeds established threshold, not to release | Manual | Approved for release. | N | |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 4800 | 100000 | 30.9 | 48 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Send for Further Investigation | 11/28/2010 20:03 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 1200 | 100000 | 32.1 | 12 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Send for Further Investigation | 11/28/2010 20:03 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 200 | 100000 | 32.3 | 2 | 60951031070 | 767727 | Oxycodone Solid | ENDODAN | 4.8/ | 325MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Send for Further Investigation | 11/28/2010 20:03 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES112610 | [redacted] | 27002 | R1 | L | 20101126 | 126100 | 1200 | 100000 | 33.5 | 12 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 108371 | a048600 | David Breitmayer | Send for Further Investigation | 11/28/2010 20:03 | Order far exceeds customer's established threshold, not to release. | Manual | Approved for release per Ed Hazewski. | Y | 11/29/10 14:57 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032411 | [redacted] | 27002 | R1 | L | 20110324 | 134800 | 4800 | 100000 | 39.6 | 48 | 00406851501 | 529755 | Oxycodone Solid | OXYCODONE HCL | 15 | MG | TAB | 100 | | | C2 | 010 | 117725 | a048600 | David Breitmayer | Send for Further Investigation | 3/24/2011 21:24 | Order far exceeds customer's established threshold, do not release. | Manual | Spoke with Joe Lahovich, Director of Pharmacy, order is consistent with historical purchases. Threshold to be adjusted. | Y | 3/25/11 15:00 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032411 | [redacted] | 27002 | R1 | L | 20110324 | 134800 | 6000 | 100000 | 45.6 | 60 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 117725 | a048600 | David Breitmayer | Send for Further Investigation | 3/24/2011 21:24 | Order far exceeds customer's established threshold, do not release. | Manual | Spoke with Joe Lahovich, Director of Pharmacy, order is consistent with historical purchases. Threshold to be adjusted. | Y | 3/25/11 15:00 |
| RA0314562 | 010175968 | ACME PHARMACY #30 | 4302 ALLEN RD. SUITE #110 | STOW | OH | 44224 | CES032411 | [redacted] | 27002 | R1 | L | 20110324 | 134800 | 2400 | 100000 | 48 | 24 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 117725 | a048600 | David Breitmayer | Send for Further Investigation | 3/24/2011 21:24 | Order far exceeds customer's established threshold, do not release. | Manual | Spoke with Joe Lahovich, Director of Pharmacy, order is consistent with historical purchases. Threshold to be adjusted. | Y | 3/25/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 600 | 24732 | 0 | 6 | 10702005601 | 030460 | Oxycodone Solid | OXYCODONE | 10 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 1300 | 24732 | 0 | 13 | 00228287811 | 124727 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 900 | 24732 | 0 | 9 | 00603499221 | 050322 | Oxycodone Solid | OXYCODONE HCL | 30 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 1800 | 24732 | 0 | 18 | 00603499021 | 433268 | Oxycodone Solid | OXYCODONE | 5 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 300 | 24732 | 0 | 3 | 00406058201 | 529949 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 500 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 4000 | 24732 | 0 | 40 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 6000 | 24732 | 0 | 60 | 00406051201 | 381897 | Oxycodone Solid | OXYCOD/APAP | 5/ | 325 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 2300 | 24732 | 7.95 | 23 | 00406052201 | 529848 | Oxycodone Solid | OXYCOD/APAP | 7.5/ | 325 MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | N | |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 700 | 24732 | 10.78 | 7 | 59011041010 | 100952 | Oxycodone Solid | OXYCONTIN CR | 10 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 400 | 24732 | 12.4 | 4 | 59011042010 | 100974 | Oxycodone Solid | OXYCONTIN CR | 20 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 700 | 24732 | 15.23 | 7 | 59011044010 | 100988 | Oxycodone Solid | OXYCONTIN CR | 40 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 200 | 24732 | 16.04 | 2 | 59011046010 | 100995 | Oxycodone Solid | OXYCONTIN CR | 60 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010050716 | RITZMAN NATURAL HEALT | 157 WEST CEDAR STREET | AKRON | OH | 44307 | PO7_1121110950 | [redacted] | 41902 | R1 | M | 20111121 | 9500 | 700 | 24732 | 18.87 | 7 | 59011048010 | 101004 | Oxycodone Solid | OXYCONTIN CR | 80 | MG | TAB | 100 | | | C2 | 010 | 138448 | a048600 | David Breitmayer | Send for Further Investigation | 11/21/2011 15:28 | Order exceeds customer's established threshold, do not release. | Manual | Order exceeds customer's established threshold, do not release. | Y | 11/22/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12292011 | [redacted] | 0 | R1 | L | 20111229 | 44600 | 1000 | 37098 | 22.91 | 10 | 00406052301 | 530016 | Oxycodone Solid | OXYCOD/APAP | 10/ | 325 MG | TAB | 100 | | | C2 | 010 | 142144 | 12147 | Joseph Tomkiewicz | Send for Further Investigation | 12/29/2011 20:05 | Exceeds threshold; not to release. | Manual | Exceeds threshold; not to release. | Y | 12/30/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12292011 | [redacted] | 0 | R1 | L | 20111229 | 44600 | 1000 | 37098 | 25.61 | 10 | 00603499121 | 036816 | Oxycodone Solid | OXYCODONE | 15 | MG | TAB | 100 | | | C2 | 010 | 142144 | 12147 | Joseph Tomkiewicz | Send for Further Investigation | 12/29/2011 20:05 | Exceeds threshold; not to release. | Manual | Exceeds threshold; not to release. | Y | 12/30/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | C12292011 | [redacted] | 0 | R1 | L | 20111229 | 44600 | 1000 | 37098 | 28.3 | 10 | 00378611401 | 124107 | Oxycodone Solid | OXYCODONE | 30 | MG | TAB | 100 | | | C2 | 010 | 142144 | 12147 | Joseph Tomkiewicz | Send for Further Investigation | 12/29/2011 20:05 | Exceeds threshold; not to release. | Manual | Exceeds threshold; not to release. | Y | 12/30/11 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01112012 | [redacted] | 0 | R1 | L | 20120111 | 7600 | 2000 | 7000 | 37.14 | 20 | 00406833001 | 851042 | Morphine Solid | MORPH SUL | 30 | MG ER | TAB | 100 | | | C2 | 010 | 142994 | 44737 | Kevin Kreutzer | Send for Further Investigation | 1/11/2012 19:59 | Exceeds threshold, not to release. Have ACM submit Threshold Review Form. | Manual | Exceeds threshold, not to release. Have ACM submit Threshold Review Form. | Y | 1/12/12 15:00 |
| RA0314562 | 010218321 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 | STOW | OH | 44224 | CC01112012 | [redacted] | 0 | R1 | L | 20120111 | 7600 | 1000 | 7000 | 51.42 | 10 | 00054023625 | 527236 | Morphine Solid | MORPHINE SULF | 30 | MG IR | TAB | 100 | | | C2 | 010 | 142994 | 44737 | Kevin Kreutzer | Send for Further Investigation | 1/11/2012 19:59 | Exceeds threshold, not to release. Have ACM submit Threshold Review Form. | Manual | Exceeds threshold, not to release. Have ACM submit Threshold Review Form. | Y | 1/12/12 15:00 |