# DSJ1&2-PR Exh 557

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S PHARMACY HM | OH | 20080618 | | 00406172110 | 1446897 | | 9278 | | 3 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080623 | | 00591054001 | 2744811 | | 9193 | | 1 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080624 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080624 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080625 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080625 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080626 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080626 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080626 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 50474091001 | 2127017 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00406036362 | 2407443 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00591054005 | 2792935 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00406036305 | 1195957 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00406036301 | 1195007 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00406036201 | 1267061 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00093516101 | 1988153 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062970 | 1933969 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00093516101 | 1988153 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 66479058110 | 1813112 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 58177004104 | 2152965 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00406036201 | 1267061 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062370 | 1773209 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 58177004104 | 2152965 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062970 | 1933969 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 66479058110 | 1813112 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062370 | 1773209 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080728 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080729 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080730 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080730 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 4296 | OH | 20080820 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 4296 | OH | 20080820 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GOODYEAR FAM RX EDI-33106 | OH | 20080822 | | 60951079670 | 2705580 | | 9143 | | 0 0 | | 8772 |
| | GOODYEAR FAM RX EDI-33106 | OH | 20080822 | | 00406053201 | 2797470 | | 9143 | | 0 0 | | 8772 |
| | GOODYEAR FAM RX EDI-33106 | OH | 20080822 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GOODYEAR FAM RX EDI-33106 | OH | 20080822 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080928 | | 00591038705 | 2793743 | | 9193 | | 3 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080929 | | 00591034901 | 2493831 | | 9193 | | 4 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20080929 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080929 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4025 | OH | 20080929 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4025 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 59011083010 | 1781376 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 60951060270 | 2133593 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5878 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4124 | OH | 20080930 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00591038501 | 2775104 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 00054466029 | 3650504 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 58177004104 | 2152965 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4025 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4124 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #5878 | OH | 20080930 | | 00591038705 | 2793743 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 66479058110 | 1813112 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 60951071270 | 1484682 | | 9143 | | 6 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00093516101 | 1988153 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4025 | OH | 20080930 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | GOODYEAR FAM RX EDI-33106 | OH | 20081015 | | 60951065370 | 2172567 | | 9300 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081028 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081028 | | 00406035701 | 2467652 | | 9193 | | 3 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406035701 | 2467652 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406036001 | 1483072 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406035701 | 2467652 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406036001 | 1483072 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406035701 | 2467652 | | 9193 | | 1 0 | | 8772 |
| | RITE AID 3151 | OH | 20081031 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20081031 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20081031 | | 59011010010 | 1370758 | | 9143 | | 1 0 | | 8772 |
| | GOODYEAR FAM RX EDI-33106 | OH | 20081031 | | 60951079670 | 2705580 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081124 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081124 | | 00406051205 | 1629153 | | 9143 | | 2 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081128 | | 66479058210 | 1826940 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20081128 | | 00406053201 | 2797470 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081128 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20081128 | | 63481062970 | 1933969 | | 9143 | | 5 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081128 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 60951060270 | 2133593 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 66479058010 | 1817139 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 66479058110 | 1813112 | | 9250 | | 18 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00406577101 | 1953405 | | 9250 | | 18 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 66479058210 | 1826940 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 58177004104 | 2152965 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00544650029 | 3650504 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00544571225 | 1252089 | | 9250 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 63481062370 | 1773209 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 63481062970 | 1933969 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090226 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090226 | | 60951071270 | 1484682 | | 9143 | | 7 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090226 | | 63481062370 | 1773209 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090227 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090330 | | 00406055201 | 1886852 | | 9143 | | 3 0 | | 8772 |
| | RITE AID 3143 | OH | 20090330 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090330 | | 00406051201 | 3285335 | | 9143 | | 4 0 | | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3143 | OH | 20090331 | | 00406853001 | 1276567 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090331 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 59011083010 | 1781376 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090331 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090331 | | 00406851501 | 1276237 | | 9143 | | 2 0 | | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406059401 | 1716844 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090428 | | 00406577101 | 1953405 | | 9250 | | 7 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090430 | | 00406577101 | 1953405 | | 9250 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090430 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090430 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20090430 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090522 | | 00406051205 | 1629153 | | 9143 | | 1 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090525 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090527 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090527 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090528 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090528 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090611 | | 66479051510 | 1213495 | | 9278 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090623 | | 66479051510 | 1213495 | | 9278 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090624 | | 50458083004 | 1923101 | | 9780 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090624 | | 50458082004 | 1922285 | | 9780 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090624 | | 50458084004 | 1923317 | | 9780 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090626 | | 66479051510 | 1213495 | | 9278 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090626 | | 66479051510 | 1233410 | | 9278 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090629 | | 00406051205 | 1629153 | | 9143 | | 1 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090630 | | 00406059501 | 1960293 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090630 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090630 | | 00406054501 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090713 | | 00406324301 | 1169234 | | 9150 | | 2 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090715 | | 00406324901 | 1323500 | | 9150 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090715 | | 00406324301 | 1169234 | | 9150 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090715 | | 00054437025 | 1232198 | | 9150 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090724 | | 00406052301 | 1275742 | | 9143 | | 6 0 | | 8772 |
| | RITE AID 3182 | OH | 20090724 | | 60951031070 | 1352590 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090724 | | 59011083010 | 1781376 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090727 | | 60951071270 | 1484682 | | 9143 | | 2 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406054501 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406059401 | 1959774 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406853001 | 1276567 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406059401 | 1959774 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 52152021502 | 1199843 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406054501 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 53746020601 | 1702711 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 59011083010 | 1781376 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 60951031070 | 1352590 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 00406052301 | 2797470 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 00406052301 | 1275742 | | 9143 | | 18 0 | | 8772 |
| | RITE AID 3151 | OH | 20090831 | | 00406052301 | 1275742 | | 9143 | | 2 0 | | 8772 |
| | RITE AID 3151 | OH | 20090929 | | 59011010710 | 1370758 | | 9143 | | 2 0 | | 8772 |
| | GIANT EAGLE #4096 | OH | 20090930 | | 00406035701 | 2467652 | | 9193 | | 3 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 00406851501 | 1276237 | | 9143 | | 18 0 | | 8772 |
| | RITE AID 3151 | OH | 20090930 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 00406577101 | 1953405 | | 9250 | | 24 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 00406853001 | 1276567 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3151 | OH | 20090930 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3151 | OH | 20090930 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20091026 | | 00406058201 | 1275387 | | 9143 | | 1 0 | | 8772 |
| | RITE AID 3182 | OH | 20091120 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091120 | | 00406052301 | 1275742 | | 9143 | | 17 0 | | 8772 |
| | RITE AID 3182 | OH | 20091120 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 59011010310 | 2123255 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 00406853001 | 1276567 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091125 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091125 | | 00406853001 | 1276567 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091125 | | 52152021402 | 1199553 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091125 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091125 | | 60951071270 | 1484682 | | 9143 | | 6 0 | | 8772 |
| | RITE AID 3182 | OH | 20091125 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406851501 | 1276237 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 52152021402 | 1199553 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 00406051201 | 3285335 | | 9143 | | 12 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 52152021502 | 1199843 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20091228 | | 60951071270 | 1484682 | | 9143 | | 8 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 00406055401 | 2415511 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 53746020401 | 1872035 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 59011083010 | 1781376 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 53746020601 | 1702711 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20091228 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 59011010100 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 63481062370 | 1773209 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 53746020401 | 1872035 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4124 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 1 0 | | 8772 |
| | GIANT EAGLE #4124 | OH | 20091230 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 52152021402 | 1199553 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 00406051205 | 1629153 | | 9143 | | 5 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 60951071270 | 1484682 | | 9143 | | 3 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20100127 | | 00406051201 | 3285335 | | 9143 | | 1 0 | | 8772 |
| | RITE AID 3182 | OH | 20100128 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20100128 | | 52152021502 | 1199843 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20100128 | | 52152021402 | 1199553 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 53746020401 | 1872035 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 53746020601 | 1702711 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 59011010510 | 2128395 | | OXYCONTIN C/R TAB 40MG    100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 53746020501 | 1871524 | | OXYCOD+APAP TB 7.5/500 AMN 100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 00406051201 | 3285335 | | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 16 0 | | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 59011010310 | 2123255 | | OXYCONTIN C/R TAB 20MG    100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100331 | | 00406052301 | 1275742 | | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20100428 | | 00406055401 | 2415511 | | OXYCOD HCL CAP 5MG  MALL  100@ | 9143 | | 2 0 | | 8772 |
| | GIANT EAGLE #4124 | OH | 20100429 | | 60951060235 | 2133809 | | ENDOCET TAB 5/325MG ENDO  500@ | 9143 | | 2 0 | | 8772 |
| | RITE AID 3143 | OH | 20100429 | | 63481062370 | 1773209 | | PERCOCET TAB 5/325MG      100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3143 | OH | 20100429 | | 52152021402 | 1199553 | | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 0 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #4030 | OH | 20100430 | | 59011010310 | 2123255 | OXYCONTIN C R TAB 20MG   100 | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100430 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100526 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100526 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100528 | | 53746020601 | 1702711 | OXYCOD+APAP TB 10/650 INT  100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100528 | | 52152021502 | 1199843 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100528 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100629 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100629 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100630 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 3 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100630 | | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 16 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100630 | 0 | 64720022610 | 1874577 | OXYCOD HCL TAB 30MG CORE  100 | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100701 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100701 | 0 | 64720022410 | 1874478 | OXYCOD HCL TAB 5MG  CORE  100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100701 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100723 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100728 | 0 | 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100728 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100729 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100730 | 0 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100730 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100730 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100826 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 64720022610 | 1874577 | OXYCOD HCL TAB 30MG CORE  100 | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100829 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 64720022410 | 1874478 | OXYCOD HCL TAB 5MG  CORE  100 | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100829 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100830 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100830 | 0 | 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100830 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100830 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100830 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100830 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100831 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20100831 | 0 | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO  500@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20100901 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100927 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100928 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100929 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100929 | 0 | 00406051501 | 1276237 | OXYCOD HCL TAB 15MG MALL  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100930 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 7 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100930 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100930 | 0 | 63481062970 | 1933969 | PERCOCET TAB 10/325MG   100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20101001 | 0 | 63481062370 | 1773209 | PERCOCET TAB 5/325MG   100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20101029 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0224 | OH | 20101125 | 0 | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO  500@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20101223 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20101227 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20101227 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20101229 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110103 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO  500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110126 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110127 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110128 | 0 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 16 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110128 | 0 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 16 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110131 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20110131 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110201 | 0 | 60951079470 | 1113026 | OXYMORPH I TAB 5MG  ENDO 100@ | 9652 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110201 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #5878 | OH | 20110328 | 0 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110328 | 0 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110328 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702000901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20110329 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 25 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702001301 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 59011041510 | 2136620 | OXYCONTIN CR TAB 15MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20110329 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 25 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 00378710501 | 1234210 | OXYCOD+APAP TB 7.5/325MYL100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110330 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110330 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110330 | 0 | 00591082001 | 1166289 | OXYCOD+ASA 4.5/325MG TBWAT100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20110401 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 30 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110401 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110426 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110428 | 0 | 63481069370 | 1811538 | OPANA ER TAB 40MG          100 | 9652 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110429 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110429 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110429 | 0 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110502 | 0 | 63481066170 | 1801166 | OPANA ER TAB 20MG          100 | 9652 | 3 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110520 | 0 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110520 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 7 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110524 | 0 | 63481069370 | 1811538 | OPANA ER TAB 40MG          100 | 9652 | 10 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110524 | 0 | 53746020601 | 1702711 | OXYCOD+APAP TB 10/650 AMN  100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110531 | | 00406055201 | 1886852 | OXYCOD TAB 5MG     MALL 100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110601 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110601 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110601 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110627 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110627 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110629 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 52153021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110701 | 0 | 63481057170 | 1478262 | OPANA ER TAB 30MG          100 | 9652 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110725 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110727 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 18 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 68462020401 | 3271277 | OXYCOD HCL CAP 5MG  GLEN  100@ | 9143 | 18 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110830 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110830 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110830 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110914 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110914 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110914 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 68462020401 | 3271277 | OXYCOD HCL CAP 5MG  GLEN  100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3182 | OH | 20110920 | | 0 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | | 0 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111021 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111021 | | 0 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111031 | | 0 00603499821 | 2416576 | OXYCOD+APAP T 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111031 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #6299 | OH | 20111101 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111121 | | 0 00603499821 | 2416576 | OXYCOD+APAP T 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111121 | | 0 10702005701 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20111222 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20111223 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20111228 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120131 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120131 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120131 | | 0 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20120201 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 52 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20120201 | | 0 00603499821 | 2416576 | OXYCOD+APAP T 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20120201 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120227 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | | 0 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | | 0 00591082501 | 2794519 | OXYCOD+APAP TB 10/650 WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | | 0 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | | 0 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120327 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20120402 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120402 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120501 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120501 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20120501 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499821 | 2416576 | OXYCOD+APAP T 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120601 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | AKRON GEN MED CTR AMBUCAR | OH | 20120702 | | 0 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20120731 | | 0 00603499821 | 2416576 | OXYCOD+APAP T 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120828 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120828 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120828 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120904 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120904 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121001 | | 0 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121001 | | 0 68462034737 | 1807445 | OXYCOD OS CONC20MG/MLGLEN30ML@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121001 | | 0 00591082401 | 2794345 | OXYCOD+APAP 7.5/500 WAT 100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20121030 | | 0 00603499821 | 2416576 | OXYCOD+APAP T 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121030 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121030 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20121101 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20121116 | | 0 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 2 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20121116 | | 0 00603389121 | 1664747 | HYDROCOD+APT TB 7.5/325 Q/P100 | 9193 | 4 | 0 | 0 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #2 RX | OH | 20121116 | | 0 00406035705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20121116 | | 0 00406036501 | 2791028 | OXYCOD B+AC TB 5/325 MALL 100 | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20121116 | | 0 00406035705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121119 | | 0 42858080101 | 1793165 | MORPHINE ER TB 15MG RHOD  100@ | 9300 | 24 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20121127 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20121127 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 7 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20121203 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121203 | | 0 00406851501 | 1276237 | OXYCOD HCL TAB 15MG MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121203 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 48 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121203 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20121203 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 8 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121203 | | 0 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #6299 | OH | 20121207 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #6299 | OH | 20121207 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20121214 | | 0 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 6666 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121218 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20130102 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20130123 | | 0 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 36 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20130125 | | 0 00406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 6 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20130131 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 7 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130201 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 7 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130201 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130201 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130201 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130201 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20130219 | | 0 00406035705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | 6 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20130301 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 7 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130327 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130327 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130329 | | 0 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130329 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20130401 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20130401 | | 0 00406036005 | 2799591 | HYDROCOD+APAP 7.5/750 MALL  5C | 9193 | 1 | 0 | 0 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20130529 | | 0 53746010905 | 1268564 | HYDROC B+AC TAB 5/325 INT 500 | 9193 | 1 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130530 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130530 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130530 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20130530 | | 0 53746010905 | 1268564 | HYDROC B+AC TAB 5/325 INT 500 | 9193 | 1 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130531 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20130531 | | 0 53746010905 | 1268564 | HYDROC B+AC TAB 5/325 INT 500 | 9193 | 1 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130531 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130602 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130602 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130602 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20130701 | | 0 00054023525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 6 | 0 | 0 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20130701 | | 0 00591038705 | 2793743 | HYDROCOD+AP TB 7.5/750 WAT 5C | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20130701 | | 0 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL  100@ | 9300 | 12 | 0 | 0 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20130725 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130729 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130729 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20130730 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20130731 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #4032 | OH | 20130731 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20130731 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 | 0 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20130731 | | 0 64376064801 | 2131811 | HYDROCOD+AP TB 5/300MGBOCA100 | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20130801 | 20130801 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1308000028 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20130801 | 20130801 00406053201 | 2797470 | OXYCOD+APAP CAP 5/500 MALL100 | 9143 | 1 | 0 | 1308000027 | 8772 |
| | MARC'S 24WA | OH | 20130823 | 20130823 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1308000117 | 8772 |
| | RITE AID 4296 | OH | 20130830 | 20130830 00603499821 | 2416576 | OXYCOD+APAP TB 5/325 Q/P 100@ | 9143 | 10 | 0 | 1308000188 | 8772 |
| | RITE AID 4296 | OH | 20130924 | 20130924 00603499821 | 2416576 | OXYCOD+APAP TB 5/325 Q/P 100@ | 9143 | 10 | 0 | 1309000154 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20130930 | 20130930 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1309000239 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20130930 | 20130930 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1309000238 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20130930 | 20130930 00603388128 | 1772631 | HYDROCOD+AP TB 5/5C Q/P  500 | 9193 | 2 | 0 | 1309000241 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20130930 | 20130930 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 2 | 0 | 1309000240 | 8772 |
| | MARC'S 24WA | OH | 20131001 | 20131001 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1310000004 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131001 | 20131001 00603389028 | 1170182 | HYDROCOD+AP TB 5/325MG Q/P500 | 9193 | 1 | 0 | 1310000039 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CVS 17411 INSIDE TGT PHCY | OH | 20131015 | 20131015 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | | 0 | 1310000078 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131015 | 20131015 | 47781023001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | | 4 | 0 1310000079 | 8772 |
| | RITE AID 4296 | OH | 20131027 | 20131028 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 0 1310000149 | 8772 |
| | RITE AID 4296 | OH | 20131027 | 20131028 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 2 | 0 1310000150 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131029 | 20131029 | 00406058201 | 1275387 | OXYCOD+ACET TB 7.5/500MALL100 | 9143 | | 1 | 0 1310000198 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131029 | 20131029 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL 1C | 9193 | | 6 | 0 1310000194 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131029 | 20131029 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 1 | 0 1310000199 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131030 | 20131030 | 00406085301 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 3 | 0 1310000227 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131030 | 20131030 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL 1C | 9193 | | 8 | 0 1310000217 | 8772 |
| | RITE AID 4296 | OH | 20131031 | 20131031 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 12 | 0 1310000268 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131031 | 20131031 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL 1C | 9193 | | 8 | 0 1310000273 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131031 | 20131031 | 00603388728 | 1210848 | HYDROCOD+AP TB 10/325 Q/P 500 | 9193 | | 1 | 0 1310000274 | 8772 |
| | RITE AID 4296 | OH | 20131031 | 20131031 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 15 | 0 1310000267 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131101 | 20131101 | 00406053201 | 2797470 | OXYCOD+APAP CAP 5/500 MALL100 | 9143 | | 1 | 0 1311000049 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131101 | 20131101 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1311000051 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131101 | 20131101 | 00406058201 | 1275387 | OXYCOD+ACET TB 7.5/500MALL100 | 9143 | | 1 | 0 1311000050 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131101 | 20131101 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1311000048 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131101 | 20131101 | 00603388728 | 1210848 | HYDROCOD+AP TB 10/325 Q/P 500 | 9193 | | 2 | 0 1311000031 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131101 | 20131101 | 53746014501 | 1366566 | HYDROC BI+IBU 7.5/200 INT 100 | 9193 | | 1 | 0 1311000032 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131101 | 20131101 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL 1C | 9193 | | 9 | 0 1311000030 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131101 | 20131101 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 1 | 0 1311000052 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20131106 | 20131107 | 00406324401 | 1170745 | HYDROMORPH TAB 4MG  MALL 100@ | 9150 | | 2 | 0 1311000061 | 8772 |
| | MARC'S 24WA | OH | 20131126 | 20131127 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 5 | 0 1311000290 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131126 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 12 | 0 1311000286 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131127 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 8 | 0 1311000291 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131126 | 20131126 | 00603389021 | 1663277 | HYDROCOD+AP TB 5/325MG Q/P100 | 9193 | | 1 | 0 1311000259 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131126 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 8 | 0 1311000250 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131127 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 12 | 0 1311000292 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131126 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 12 | 0 1311000283 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131126 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 8 | 0 1311000285 | 8772 |
| | RITE AID 4296 | OH | 20131126 | 20131126 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 8 | 0 1311000282 | 8772 |
| | MARC'S 24WA | OH | 20131127 | 20131127 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 0 1311000341 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131127 | 20131127 | 00603389021 | 1663277 | HYDROCOD+AP TB 5/325MG Q/P100 | 9193 | | 1 | 0 1311000310 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131127 | 20131127 | 00603389121 | 1664747 | HYDROCOD+AP TB 7.5/325 Q/P100 | 9193 | | 1 | 0 1311000311 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131127 | 20131127 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL 1C | 9193 | | 2 | 0 1311000309 | 8772 |
| | MARC'S 24WA | OH | 20131128 | 20131129 | 00406036501 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1311000410 | 8772 |
| | MARC'S 24WA | OH | 20131128 | 20131129 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 0 1311000411 | 8772 |
| | MARC'S 24WA | OH | 20131128 | 20131129 | 00406036501 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1311000426 | 8772 |
| | MARC'S 24WA | OH | 20131128 | 20131129 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 3 | 0 1311000427 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131128 | 20131128 | 00603388728 | 1210848 | HYDROCOD+AP TB 10/325 Q/P 500 | 9193 | | 1 | 0 1311000389 | 8772 |
| | RITE AID 4296 | OH | 20131128 | 20131129 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 2 | 0 1311000362 | 8772 |
| | RITE AID 4296 | OH | 20131128 | 20131129 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 0 1311000361 | 8772 |
| | RITE AID 4296 | OH | 20131128 | 20131129 | 00603499221 | 1616705 | OXYCOD TAB 30MG   Q/P  100@ | 9143 | | 2 | 0 1311000360 | 8772 |
| | MARC'S 24WA | OH | 20131128 | 20131129 | 00406035705 | 2591139 | HYDROC B+AP TB 5/500 MALL 5C | 9193 | | 2 | 0 1311000425 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131202 | 20131202 | 00603389021 | 1663277 | HYDROCOD+AP TB 5/325MG Q/P100 | 9193 | | 1 | 0 1312000014 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131202 | 20131202 | 00603389121 | 1664747 | HYDROCOD+AP TB 7.5/325 Q/P100 | 9193 | | 1 | 0 1312000015 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20131202 | 20131202 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL 1C | 9193 | | 2 | 0 1312000013 | 8772 |
| | GIANT EAGLE #4036 | OH | 20131209 | 20131209 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 15 | 0 1312000083 | 8772 |
| | MARC'S 24WA | OH | 20131219 | 20131219 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 0 1312000156 | 8772 |
| | MARC'S 24WA | OH | 20131219 | 20131220 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325  MALL 500 | 9193 | | 2 | 0 1312000163 | 8772 |
| | MARC'S 24WA | OH | 20131220 | 20131220 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 4 | 0 1312000179 | 8772 |
| | RITE AID 4296 | OH | 20131223 | 20131223 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | | 7 | 0 1312000204 | 8772 |
| | RITE AID 4296 | OH | 20131223 | 20131223 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 0 1312000205 | 8772 |
| | MARC'S 24WA | OH | 20131223 | 20131223 | 00406036201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1312000218 | 8772 |
| | MARC'S 24WA | OH | 20131224 | 20131224 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 0 1312000267 | 8772 |
| | MARC'S 24WA | OH | 20131224 | 20131224 | 00406036501 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1312000266 | 8772 |
| | MARC'S 24WA | OH | 20131225 | 20131226 | 00406036501 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1312000284 | 8772 |
| | MARC'S 24WA | OH | 20131225 | 20131226 | 00406036501 | 1760200 | HYDROC B+AC 10/325  MALL  100 | 9193 | | 1 | 0 1312000286 | 8772 |
| | MARC'S 24WA | OH | 20131225 | 20131226 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 0 1312000285 | 8772 |
| | MARC'S 24WA | OH | 20131226 | 20131226 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | | 1 | 0 1312000333 | 8772 |
| | MARC'S 24WA | OH | 20131226 | 20131226 | 00406036501 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | | 2 | 0 1312000328 | 8772 |
| | MARC'S 24WA | OH | 20131226 | 20131226 | 64376064801 | 2131811 | HYDROCOD+AP TB 5/300MGBOCA100 | 9193 | | 1 | 0 1312000332 | 8772 |
| | MARC'S 24WA | OH | 20131226 | 20131226 | 00406036501 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1312000326 | 8772 |
| | MARC'S 24WA | OH | 20131226 | 20131226 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | | 2 | 0 1312000327 | 8772 |
| | MARC'S 24WA | OH | 20131227 | 20131227 | 00406036201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | | 1 | 0 1312000393 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARC'S 24WA | OH | 20131227 | 20131227 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 3 | 0 | 1312000394 | 8772 |
| | MARC'S 24WA | OH | 20131227 | 20131227 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 2 | 0 | 1312000398 | 8772 |
| | MARC'S 24WA | OH | 20131227 | 20131227 | 00074304113 | 2008829 | VICODIN TAB 5MG/300MG ABB 100 | 9193 | 1 | 0 | 1312000391 | 8772 |
| | MARC'S 24WA | OH | 20131227 | 20131227 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1312000346 | 8772 |
| | MARC'S 24WA | OH | 20131227 | 20131227 | 00406036501 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | 0 | 1312000395 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20131227 | 20131227 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1312000389 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131230 | 20131230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1312000492 | 8772 |
| | MARC'S 44SA | OH | 20131230 | 20131230 | 00591038705 | 2793743 | HYDROCOD+AP TB 7.5/750 WAT 5C | 9193 | 2 | 0 | 1312000457 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20131230 | 20131230 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1312000491 | 8772 |
| | RITE AID 2456 | OH | 20131230 | 20131230 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 1312000440 | 8772 |
| | MARC'S 44SA | OH | 20131230 | 20131230 | 00406036201 | 1267061 | HYDROC B+AC TB 10/660 MALL 1C | 9193 | 8 | 0 | 1312000488 | 8772 |
| | MARC'S 44SA | OH | 20131230 | 20131230 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL  1C | 9193 | 10 | 0 | 1312000487 | 8772 |
| | MARC'S 24WA | OH | 20131230 | 20131230 | 00406036501 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | 0 | 1312000494 | 8772 |
| | MARC'S 24WA | OH | 20131231 | 20131231 | 68382079601 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | 0 | 1312000533 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20131231 | 20131231 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 5 | 0 | 1312000590 | 8772 |
| | MARC'S 24WA | OH | 20131231 | 20131231 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 3 | 0 | 1312000599 | 8772 |
| | MARC'S 24WA | OH | 20131231 | 20131231 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 6 | 0 | 1312000531 | 8772 |
| | MARC'S 24WA | OH | 20131231 | 20131231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1312000532 | 8772 |
| | MARC'S 24WA | OH | 20131231 | 20131231 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 1 | 0 | 1312000598 | 8772 |
| | MARC'S 44SA | OH | 20131231 | 20140102 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL  1C | 9193 | 10 | 0 | 1312000619 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20131231 | 20131231 | 68308014501 | 1722099 | OXYCODONE HCL CAP 5MG MAYN100@ | 9143 | 4 | 0 | 1312000591 | 8772 |
| | RITE AID 2456 | OH | 20131231 | 20140102 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 6 | 0 | 1312000544 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140102 | 20140102 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1401000079 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140102 | 20140102 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1401000080 | 8772 |
| | RITE AID 1351 | OH | 20140102 | 20140102 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P 100@ | 9143 | 5 | 0 | 1401000056 | 8772 |
| | RITE AID 4296 | OH | 20140102 | 20140102 | 68382079601 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 0 | 1401000064 | 8772 |
| | RITE AID 1351 | OH | 20140102 | 20140102 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1401000057 | 8772 |
| | RITE AID 4296 | OH | 20140102 | 20140102 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 10 | 0 | 1401000062 | 8772 |
| | RITE AID 4296 | OH | 20140102 | 20140102 | 00603499821 | 2416576 | OXYCOD+APAP TB 5/325 Q/P 100@ | 9143 | 20 | 0 | 1401000061 | 8772 |
| | RITE AID 4296 | OH | 20140102 | 59011044010 | 2136695 | | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 3 | 0 | 1401000063 | 8772 |
| | MARC'S 24WA | OH | 20140128 | 20140128 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 4 | 0 | 1401000523 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140129 | 20140129 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1401000584 | 8772 |
| | MARC'S 24WA | OH | 20140129 | 20140129 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 5 | 0 | 1401000583 | 8772 |
| | MARC'S 24WA | OH | 20140130 | 20140130 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 5 | 0 | 1401000684 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140130 | 20140131 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1401000687 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140130 | 20140130 | 47781022905 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 10 | 0 | 1401000668 | 8772 |
| | RITE AID 4296 | OH | 20140131 | 20140131 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1401000722 | 8772 |
| | MARC'S 24WA | OH | 20140228 | 20140228 | 00406035605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1402000352 | 8772 |
| | MARC'S 24WA | OH | 20140228 | 20140228 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 3 | 0 | 1402000351 | 8772 |
| | RITE AID 4296 | OH | 20140228 | 20140228 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 1402000092 | 8772 |
| | MARC'S 24WA | OH | 20140324 | 20140324 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1403000174 | 8772 |
| | MARC'S 24WA | OH | 20140325 | 20140325 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1403000205 | 8772 |
| | RITE AID 4296 | OH | 20140325 | 20140325 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 0 | 1403000191 | 8772 |
| | RITE AID 4296 | OH | 20140325 | 20140325 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 7 | 0 | 1403000192 | 8772 |
| | MARC'S 24WA | OH | 20140326 | 20140326 | 00406035605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1403000240 | 8772 |
| | MARC'S 24WA | OH | 20140326 | 20140326 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 4 | 0 | 1403000239 | 8772 |
| | MARC'S 24WA | OH | 20140326 | 20140326 | 00093516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9193 | 1 | 0 | 1403000238 | 8772 |
| | MARC'S 24WA | OH | 20140327 | 20140327 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1403000277 | 8772 |
| | MARC'S 24WA | OH | 20140327 | 20140327 | 00093516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9193 | 1 | 0 | 1403000275 | 8772 |
| | MARC'S 24WA | OH | 20140327 | 20140327 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 5 | 0 | 1403000276 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140327 | 20140327 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 6 | 0 | 1403000251 | 8772 |
| | MARC'S 24WA | OH | 20140327 | 20140327 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | 0 | 1403000274 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140327 | 20140327 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  K  VK  100@ | 9143 | 1 | 0 | 1403000254 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140327 | 53746020301 | 3280005 | | OXYCOD+ACET TAB 5/325 AMN 100@ | 9143 | 8 | 0 | 1403000252 | 8772 |
| | RITE AID 4296 | OH | 20140327 | 20140327 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 0 | 1403000256 | 8772 |
| | MARC'S 24WA | OH | 20140328 | 20140328 | 00093516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9193 | 1 | 0 | 1403000327 | 8772 |
| | MARC'S 24WA | OH | 20140328 | 20140328 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1403000329 | 8772 |
| | MARC'S 24WA | OH | 20140328 | 20140328 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 7 | 0 | 1403000326 | 8772 |
| | MARC'S 24WA | OH | 20140328 | 20140328 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | 0 | 1403000328 | 8772 |
| | MARC'S 24WA | OH | 20140330 | 20140331 | 00093516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9193 | 1 | 0 | 1403000346 | 8772 |
| | MARC'S 24WA | OH | 20140331 | 20140331 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | 0 | 1403000397 | 8772 |
| | MARC'S 24WA | OH | 20140331 | 20140331 | 00093516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9193 | 1 | 0 | 1403000398 | 8772 |
| | MARC'S 24WA | OH | 20140331 | 20140331 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 4 | 0 | 1403000401 | 8772 |
| | MARC'S 24WA | OH | 20140331 | 20140331 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1403000400 | 8772 |
| | MARC'S 24WA | OH | 20140331 | 20140331 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 10 | 0 | 1403000399 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARC'S 24WA | OH | 20140401 | 20140401 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1404000106 | 8772 |
| | MARC'S 24WA | OH | 20140401 | 20140401 | 00093516101 | 1988153 | HYDROCOD BIT+IBUP TAB TEV 100 | 9193 | 1 | 0 | 1404000104 | 8772 |
| | MARC'S 24WA | OH | 20140401 | 20140401 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 2 | 0 | 1404000103 | 8772 |
| | MARC'S 24WA | OH | 20140401 | 20140401 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 4 | 0 | 1404000107 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140401 | 20140401 | 00406036505 | 2146421 | HYDRO B+AC TB 5/325 MALL 500 | 9193 | 3 | 0 | 1404000102 | 8772 |
| | MARC'S 24WA | OH | 20140401 | 20140401 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 14 | 0 | 1404000105 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140401 | 20140401 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1404000015 | 8772 |
| | AKRON PHARMACY | OH | 20140402 | 20140403 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 288 | 0 | 1404000114 | 8772 |
| | GIANT EAGLE #6299 | OH | 20140415 | 20140416 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1404000148 | 8772 |
| | GIANT EAGLE #6299 | OH | 20140416 | 20140416 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1404000151 | 8772 |
| | RITE AID 4296 | OH | 20140425 | 20140425 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1404000244 | 8772 |
| | RITE AID 4296 | OH | 20140425 | 20140425 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 13 | 0 | 1404000243 | 8772 |
| | RITE AID 4296 | OH | 20140429 | 20140429 | 00603499821 | 1616705 | OXYCOD TAB 30MG   Q/P  100@ | 9143 | 4 | 0 | 1404000319 | 8772 |
| | RITE AID 4296 | OH | 20140429 | 20140429 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 0 | 1404000320 | 8772 |
| | RITE AID 2456 | OH | 20140429 | 20140429 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1404000321 | 8772 |
| | RITE AID 2456 | OH | 20140429 | 20140429 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1404000318 | 8772 |
| | RITE AID 2456 | OH | 20140430 | 20140430 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1404000386 | 8772 |
| | MARC'S 24WA | OH | 20140430 | 20140430 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 5 | 0 | 1404000425 | 8772 |
| | MARC'S 24WA | OH | 20140430 | 20140430 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 2 | 0 | 1404000426 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140501 | 20140501 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 2 | 0 | 1404000442 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140430 | 20140501 | 10702000901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 3 | 0 | 1404000436 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140430 | 20140501 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 3 | 0 | 1404000435 | 8772 |
| | MARC'S 24WA | OH | 20140501 | 20140501 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 7 | 0 | 1405000073 | 8772 |
| | MARC'S 24WA | OH | 20140501 | 20140501 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 3 | 0 | 1405000074 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140501 | 20140501 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 2 | 0 | 1405000044 | 8772 |
| | RITE AID 4296 | OH | 20140520 | 20140520 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 7 | 0 | 1405000124 | 8772 |
| | RITE AID 4296 | OH | 20140520 | 20140520 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 2 | 0 | 1405000126 | 8772 |
| | RITE AID 4296 | OH | 20140520 | 20140520 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1405000125 | 8772 |
| | RITE AID 4296 | OH | 20140520 | 20140520 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1405000127 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140527 | 20140527 | 00406838001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 12 | 0 | 1405000205 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140527 | 20140527 | 00406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 12 | 0 | 1405000206 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140528 | 20140528 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 3 | 0 | 1405000254 | 8772 |
| | MARC'S 24WA | OH | 20140528 | 20140528 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | 0 | 1405000291 | 8772 |
| | MARC'S 24WA | OH | 20140529 | 20140529 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | 0 | 1405000334 | 8772 |
| | MARC'S 24WA | OH | 20140529 | 20140529 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 1 | 0 | 1405000349 | 8772 |
| | MARC'S 24WA | OH | 20140529 | 20140529 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 1 | 0 | 1405000350 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140529 | 20140530 | 62175049064 | 2103810 | HYDROC+CHL ER SUS  LANN 4OZ | 9193 | 1 | 0 | 1405000348 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140529 | 20140529 | 00115131513 | 1878099 | OXYMORPH ER TB 7.5MG GPC  100@ | 9652 | 1 | 0 | 1405000307 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140529 | 20140530 | 63481081660 | 2255255 | OPANA ER TAB 20MG       60 | 9652 | 1 | 0 | 1405000346 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140529 | 20140530 | 63481081660 | 2255255 | OPANA ER TAB 20MG       60 | 9652 | 1 | 0 | 1405000345 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140529 | 20140529 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 1 | 0 | 1405000340 | 8772 |
| | AKRON PHARMACY | OH | 20140529 | 20140529 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1405000329 | 8772 |
| | AKRON PHARMACY | OH | 20140529 | 20140529 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 10 | 0 | 1405000330 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140529 | 20140529 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1405000342 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140530 | 20140530 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1405000411 | 8772 |
| | MARC'S 24WA | OH | 20140530 | 20140530 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 1 | 0 | 1405000403 | 8772 |
| | MARC'S 24WA | OH | 20140530 | 20140530 | 00074304313 | 2008811 | VICODIN ES TAB7.5/300MG ABB100 | 9193 | 1 | 0 | 1405000403 | 8772 |
| | MARC'S 24WA | OH | 20140530 | 20140530 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 3 | 0 | 1405000404 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140530 | 20140530 | 63481081660 | 2255255 | OPANA ER TAB 20MG       60 | 9652 | 1 | 0 | 1405000366 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140530 | 20140531 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 6 | 0 | 1405000410 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140530 | 20140531 | 62175049064 | 2103810 | HYDROC+CHL ER SUS  LANN 4OZ | 9193 | 1 | 0 | 1405000393 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140531 | 20140602 | 53746011005 | 1268986 | HYDROC B+AC TB 10/325 INT 500 | 9193 | 1 | 0 | 1405000412 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140602 | 20140602 | 62175049064 | 2103810 | HYDROC+CHL ER SUS  LANN 4OZ | 9193 | 1 | 0 | 1405000413 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140531 | 20140602 | 62175049064 | 2103810 | HYDROC+CHL ER SUS  LANN 4OZ | 9193 | 1 | 0 | 1405000414 | 8772 |
| | RITE AID 4296 | OH | 20140602 | 20140602 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 10 | 0 | 1406000020 | 8772 |
| | RITE AID 4296 | OH | 20140602 | 20140602 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | 0 | 1406000021 | 8772 |
| | RITE AID 4296 | OH | 20140602 | 20140602 | 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 1406000019 | 8772 |
| | AKRON PHARMACY | OH | 20140617 | 20140617 | 00054023525 | 1891076 | MORPHINE IR TAB 15MG ROX 100@ | 9300 | 3 | 0 | 1406000096 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140620 | 20140620 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 84 | 0 | 1406000120 | 8772 |
| | AKRON PHARMACY | OH | 20140620 | 20140620 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 4 | 0 | 1406000125 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140623 | 20140623 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 50 | 0 | 1406000129 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140624 | 20140624 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 12 | 0 | 1406000183 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140624 | 20140624 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 24 | 0 | 1406000182 | 8772 |
| | AKRON PHARMACY | OH | 20140624 | 20140625 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 1 | 0 | 1406000191 | 8772 |
| | AKRON PHARMACY | OH | 20140624 | 20140625 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1406000194 | 8772 |
| | AKRON PHARMACY | OH | 20140624 | 20140625 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | 0 | 1406000193 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AKRON PHARMACY | OH | 20140624 | | 20140625 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 1406000192 | 8772 |
| | RITE AID 4296 | OH | 20140624 | | 20140624 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 6 | 0 | 1406000197 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140625 | | 20140625 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1406000219 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140625 | | 20140625 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 3 | 0 | 1406000218 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140625 | | 20140625 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 12 | 0 | 1406000198 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140625 | | 20140625 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 12 | 0 | 1406000199 | 8772 |
| | RITE AID 4296 | OH | 20140626 | | 20140626 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 4 | 0 | 1406000250 | 8772 |
| | MARC'S 24WA | OH | 20140626 | | 20140627 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 2 | 0 | 1406000303 | 8772 |
| | MARC'S 24WA | OH | 20140626 | | 20140626 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 1 | 0 | 1406000272 | 8772 |
| | MARC'S 24WA | OH | 20140626 | | 20140626 | 00406036701 | 1766344 | HYDROC B+AC 10/325 MALL 500 | 9193 | 1 | 0 | 1406000304 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140626 | | 20140626 | 63481081660 | 2255255 | OPANA ER TAB 20MG    60 | 9652 | 2 | 0 | 1406000264 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140626 | | 20140626 | 00054028325 | 1100627 | OXYMORPH TAB 5MG   ROX 100@ | 9652 | 1 | 0 | 1406000261 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140626 | | 20140626 | 63481081760 | 2255248 | OPANA ER TAB 30MG    60 | 9652 | 3 | 0 | 1406000265 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140626 | | 20140626 | 60951079570 | 1113919 | OXYMORPH TAB 10MG  ENDO 100@ | 9652 | 1 | 0 | 1406000263 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140626 | | 20140626 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 12 | 0 | 1406000262 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140627 | | 20140627 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 12 | 0 | 1406000329 | 8772 |
| | MARC'S 24WA | OH | 20140627 | | 20140627 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 3 | 0 | 1406000364 | 8772 |
| | MARC'S 24WA | OH | 20140627 | | 20140627 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 2 | 0 | 1406000365 | 8772 |
| | MARC'S 24WA | OH | 20140627 | | 20140627 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 4 | 0 | 1406000363 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140627 | | 20140627 | 47781023005 | 1290493 | OXYCOD+ACET TB 10/325MGALV500@ | 9143 | 2 | 0 | 1406000321 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140627 | | 20140627 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 2 | 0 | 1406000322 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140627 | | 20140627 | 63481081560 | 2006054 | OPANA ER TAB 15MG    60 | 9652 | 1 | 0 | 1406000330 | 8772 |
| | AKRON PHARMACY | OH | 20140627 | | 20140627 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 1 | 0 | 1406000356 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140630 | | 20140630 | 00115123301 | 1875905 | OXYMORPH ER TB 20MG GPC 100@ | 9652 | 1 | 0 | 1406000386 | 8772 |
| | MARC'S 24WA | OH | 20140630 | | 20140630 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 2 | 0 | 1406000444 | 8772 |
| | MARC'S 24WA | OH | 20140630 | | 20140630 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 8 | 0 | 1406000442 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140630 | | 20140630 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 3 | 0 | 1406000443 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140630 | | 20140630 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1406000453 | 8772 |
| | MARC'S 24WA | OH | 20140630 | | 20140630 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 7 | 0 | 1406000428 | 8772 |
| | MARC'S 24WA | OH | 20140630 | | 20140630 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 2 | 0 | 1406000430 | 8772 |
| | MARC'S 24WA | OH | 20140630 | | 20140630 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 3 | 0 | 1406000429 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140630 | | 20140630 | 63481062370 | 1773209 | PERCOCET TAB 5/325MG    100 | 9143 | 2 | 0 | 1406000436 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140630 | | 20140630 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1406000433 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140630 | | 20140630 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 3 | 0 | 1406000435 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140630 | | 20140630 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 24 | 0 | 1406000387 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140630 | | 20140630 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 1406000434 | 8772 |
| | AKRON PHARMACY | OH | 20140630 | | 20140630 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 1406000445 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 63481081660 | 2255255 | OPANA ER TAB 20MG    60 | 9652 | 1 | 0 | 1407000050 | 8772 |
| | MARC'S 24WA | OH | 20140701 | | 20140701 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1407000100 | 8772 |
| | MARC'S 24WA | OH | 20140701 | | 20140701 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 3 | 0 | 1407000101 | 8772 |
| | MARC'S 24WA | OH | 20140701 | | 20140701 | 64376064901 | 2132587 | HYDROCOD+AP TB 7.5/300BOCA100 | 9193 | 2 | 0 | 1407000102 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 63481081860 | 2255370 | OPANA ER TAB 40MG    60 | 9652 | 2 | 0 | 1407000051 | 8772 |
| | MARC'S 24WA | OH | 20140701 | | 20140701 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 13 | 0 | 1407000099 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 36 | 0 | 1407000046 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20140701 | | 20140701 | 00406833001 | 2474153 | MORPHINE TAB 60MG MALL 100@ | 9300 | 3 | 0 | 1407000039 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140701 | | 20140701 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 4 | 0 | 1407000048 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140701 | | 20140701 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1407000093 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 00115123301 | 1875905 | OXYMORPH ER TB 20MG GPC 100@ | 9652 | 2 | 0 | 1407000044 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140701 | | 20140701 | 00406833001 | 2474153 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 1 | 0 | 1407000063 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20140701 | | 20140701 | 00406833001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 4 | 0 | 1407000038 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140701 | | 20140701 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 7 | 0 | 1407000094 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140701 | | 20140701 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 12 | 0 | 1407000047 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140701 | | 20140701 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1407000096 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 24 | 0 | 1407000049 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 00406577501 | 1952951 | METHADONE TAB 5MG   MALL 100@ | 9250 | 3 | 0 | 1407000045 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140701 | | 20140701 | 00406833001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 36 | 0 | 1407000047 | 8772 |
| | AKRON PHARMACY | OH | 20140701 | | 20140701 | 00054032525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 2 | 0 | 1407000086 | 8772 |
| | AKRON PHARMACY | OH | 20140701 | | 20140701 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 20 | 0 | 1407000091 | 8772 |
| | AKRON PHARMACY | OH | 20140701 | | 20140701 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 1407000090 | 8772 |
| | AKRON PHARMACY | OH | 20140701 | | 20140701 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 1407000088 | 8772 |
| | AKRON PHARMACY | OH | 20140701 | | 20140701 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1407000089 | 8772 |
| | AKRON PHARMACY | OH | 20140701 | | 20140701 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1407000087 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140714 | | 20140714 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1407000118 | 8772 |
| | MARC'S 09CH | OH | 20140722 | | 20140722 | 00406833001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 4 | 0 | 1407000150 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140724 | | 20140724 | 00406833001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 1407000205 | 8772 |
| | AKRON PHARMACY | OH | 20140725 | | 20140725 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1407000234 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #30 RX | OH | 20140728 | 20140728 | 60951079470 | 1113026 | OXYMORPH TAB 5MG  ENDO  100@ | 9652 | 1 | 0 | 1407000260 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140728 | 20140728 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1407000285 | 8772 |
| | MARC'S 09CH | OH | 20140728 | 20140728 | 00406838001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 1 | 0 | 1407000246 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140728 | 20140728 | 00115123301 | 1875905 | OXYMORPH ER TB 20MG GPC 100@ | 9652 | 1 | 0 | 1407000257 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140728 | 20140728 | 63481081760 | 2255248 | OPANA ER TAB 30MG     60 | 9652 | 2 | 0 | 1407000261 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140728 | 20140728 | 00115131701 | 1876093 | OXYMORPH ER TB 30MG GPC  100@ | 9652 | 2 | 0 | 1407000259 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140728 | 20140728 | 63481081860 | 2255370 | OPANA ER TAB 40MG     60 | 9652 | 2 | 0 | 1407000262 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140728 | 20140728 | 00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC  100@ | 9652 | 1 | 0 | 1407000258 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140729 | 20140729 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 1 | 0 | 1407000369 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140729 | 20140729 | 00406651205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1407000368 | 8772 |
| | MARC'S 24WA | OH | 20140729 | 20140729 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 4 | 0 | 1407000363 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140729 | 20140729 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | 0 | 1407000358 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140729 | 20140730 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 1407000388 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140729 | 20140729 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 2 | 0 | 1407000359 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140729 | 20140730 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1407000389 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140729 | 20140729 | 63481081860 | 2255370 | OPANA ER TAB 40MG     60 | 9652 | 1 | 0 | 1407000352 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140729 | 20140729 | 57664022488 | 2538205 | OXYCOD HCL TAB 30MG CAR 100@ | 9143 | 6 | 0 | 1407000376 | 8772 |
| | MARC'S 24WA | OH | 20140729 | 20140729 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 2 | 0 | 1407000364 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140729 | 20140729 | 63481081260 | 2255263 | OPANA ER TAB 5MG     60 | 9652 | 1 | 0 | 1407000351 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140729 | 20140729 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 1407000309 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140729 | 20140729 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 1407000308 | 8772 |
| | RITE AID 4296 | OH | 20140729 | 20140729 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | 0 | 1407000332 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140729 | 20140729 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 2 | 0 | 1407000370 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140729 | 20140730 | 00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC  100@ | 9652 | 1 | 0 | 1407000409 | 8772 |
| | MARC'S 24WA | OH | 20140730 | 20140730 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 3 | 0 | 1407000447 | 8772 |
| | MARC'S 24WA | OH | 20140730 | 20140730 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 2 | 0 | 1407000448 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140730 | 20140730 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1407000441 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140730 | 20140730 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1407000443 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140730 | 20140730 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 1 | 0 | 1407000436 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140730 | 20140730 | 63481081760 | 2255248 | OPANA ER TAB 30MG     60 | 9652 | 1 | 0 | 1407000410 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140730 | 20140730 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 3 | 0 | 1407000444 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140730 | 20140730 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 4 | 0 | 1407000442 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140730 | 20140730 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 6 | 0 | 1407000398 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140730 | 20140730 | 60951070700 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 6 | 0 | 1407000400 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140730 | 20140730 | 63481081760 | 2255248 | OPANA ER TAB 30MG     60 | 9652 | 1 | 0 | 1407000401 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140730 | 20140730 | 57664022488 | 2538205 | OXYCOD HCL TAB 30MG CAR  100@ | 9143 | 4 | 0 | 1407000399 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140731 | 20140731 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 1407000532 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140731 | 20140731 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 1407000535 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140731 | 20140731 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1407000533 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140731 | 20140731 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1407000536 | 8772 |
| | MARC'S 24WA | OH | 20140731 | 20140731 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 2 | 0 | 1407000522 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140731 | 20140731 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 1 | 0 | 1407000534 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140731 | 20140731 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1407000531 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140731 | 20140801 | 00406036505 | 2146546 | HYDROC B+AC TB 5/325MALL500 | 9193 | 1 | 0 | 1407000567 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140731 | 20140731 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 4 | 0 | 1407000537 | 8772 |
| | RITE AID 1351 | OH | 20140731 | 20140731 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 12 | 0 | 1407000487 | 8772 |
| | RITE AID 4296 | OH | 20140731 | 20140731 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1407000486 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140731 | 20140731 | 57664037088 | 2024727 | OXYCODONE TB 10MG CARA  100@ | 9143 | 2 | 0 | 1407000497 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140801 | 20140801 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1408000036 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 57664037088 | 2024727 | OXYCODONE TB 10MG CARA  100@ | 9143 | 6 | 0 | 1408000036 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140801 | 20140801 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 4 | 0 | 1408000012 | 8772 |
| | MARC'S 24WA | OH | 20140801 | 20140801 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1408000012 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140801 | 20140801 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1408000081 | 8772 |
| | MARC'S 24WA | OH | 20140801 | 20140801 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL 100 | 9193 | 2 | 0 | 1408000091 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 1408000094 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 63481081860 | 2255370 | OPANA ER TAB 40MG     60 | 9652 | 1 | 0 | 1408000042 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | 0 | 1408000095 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1408000094 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1408000096 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1408000097 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140801 | 20140801 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1408000043 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 63481081260 | 2255263 | OPANA ER TAB  5MG     60 | 9652 | 1 | 0 | 1408000045 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 63481081760 | 2255248 | OPANA ER TAB 30MG     60 | 9652 | 3 | 0 | 1408000040 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 6 | 0 | 1408000033 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 00115123301 | 1875905 | OXYMORPH ER TB 20MG GPC 100@ | 9652 | 1 | 0 | 1408000030 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 0 | 1408000032 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 24 | 0 | 1408000037 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 24 | 0 | 1408000038 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1408000035 | 8772 |
| | RITE AID 1351 | OH | 20140801 | 20140801 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1408000023 | 8772 |
| | RITE AID 1351 | OH | 20140801 | 20140801 | 00603499121 | 1616101 | OXYCOD TAB 15MG  Q/P  100@ | 9143 | 4 | 0 | 1408000021 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 12 | 0 | 1408000034 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140801 | 20140801 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 12 | 0 | 1408000031 | 8772 |
| | RITE AID 1351 | OH | 20140801 | 20140801 | 63481081760 | 2255248 | OPANA ER TAB 30MG      60 | 9652 | 3 | 0 | 1408000041 | 8772 |
| | RITE AID 1351 | OH | 20140801 | 20140801 | 00603499221 | 1616705 | OXYCOD TAB 30MG  Q/P  100@ | 9143 | 4 | 0 | 1408000022 | 8772 |
| | MARC'S 09CH | OH | 20140801 | 20140801 | 00406036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | 7 | 0 | 1408000098 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140801 | 20140801 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1408000084 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140801 | 20140801 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 2 | 0 | 1408000085 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140801 | 20140801 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1408000086 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140822 | 20140822 | 00406036701 | 1766260 | HYDRO B+AC 10/325 MALL 100 | 9193 | 17 | 0 | 1408000150 | 8772 |
| | MARC'S 09CH | OH | 20140825 | 20140825 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 1 | 0 | 1408000169 | 8772 |
| | MARC'S 09CH | OH | 20140825 | 20140825 | 00406036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | 9 | 0 | 1408000170 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081460 | 2255230 | OPANA ER TAB 10MG      60 | 9652 | 1 | 0 | 1408000221 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140827 | 20140827 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1408000234 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081860 | 2255370 | OPANA ER TAB 40MG      60 | 9652 | 3 | 0 | 1408000224 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081860 | 2255370 | OPANA ER TAB 40MG      60 | 9652 | 3 | 0 | 1408000215 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081760 | 2255248 | OPANA ER TAB 30MG      60 | 9652 | 3 | 0 | 1408000223 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 9 | 0 | 1408000220 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081760 | 2255248 | OPANA ER TAB 30MG      60 | 9652 | 3 | 0 | 1408000214 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081660 | 2255255 | OPANA ER TAB 20MG      60 | 9652 | 3 | 0 | 1408000222 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC 100@ | 9652 | 2 | 0 | 1408000219 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140827 | 20140827 | 63481081660 | 2255255 | OPANA ER TAB 20MG      60 | 9652 | 3 | 0 | 1408000213 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140827 | 20140827 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1408000235 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140829 | 20140829 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1408000343 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140829 | 20140829 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1408000345 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140829 | 20140829 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 1408000344 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140829 | 20140829 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | 0 | 1408000340 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140829 | 20140829 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1408000342 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140829 | 20140829 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1408000341 | 8772 |
| | MARC'S 09CH | OH | 20140829 | 20140829 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 6 | 0 | 1408000338 | 8772 |
| | MARC'S 09CH | OH | 20140829 | 20140829 | 00406036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | 20 | 0 | 1408000339 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140829 | 20140829 | 59011046010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 1408000328 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140829 | 20140829 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1408000327 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140829 | 20140829 | 63481081260 | 2255263 | OPANA ER TAB  5MG      60 | 9652 | 1 | 0 | 1408000302 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 3 | 0 | 1409000042 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 3 | 0 | 1409000045 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140902 | 20140902 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1409000079 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140902 | 20140902 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 4 | 0 | 1409000078 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 1 | 0 | 1409000018 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036505 | 2146421 | HYDROC B+AC TB 5/325 MALL 500 | 9193 | 1 | 0 | 1409000022 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036701 | 1766260 | HYDROC B+AC 10/325 MALL 100 | 9193 | 20 | 0 | 1409000086 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036705 | 1766344 | HYDROC B+AC 10/325 MALL 500 | 9193 | 1 | 0 | 1409000020 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 6 | 0 | 1409000084 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1409000019 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140902 | 20140902 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1409000081 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036701 | 1766344 | HYDROC B+AC 10/325 MALL 500 | 9193 | 1 | 0 | 1409000024 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1409000085 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 7 | 0 | 1409000017 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 6 | 0 | 1409000021 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140902 | 20140902 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1409000077 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140902 | 20140902 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 3 | 0 | 1409000082 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140902 | 20140902 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1409000080 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20140902 | 20140902 | 00406055201 | 1886852 | OXYCOD TAB 5MG     MALL 100@ | 9143 | 8 | 0 | 1409000083 | 8772 |
| | MARC'S 09CH | OH | 20140902 | 20140902 | 00406036605 | 2146546 | HYDROC B+AC TB 7.5/325MALL500 | 9193 | 1 | 0 | 1409000023 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406839001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 3 | 0 | 1409000034 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 24 | 0 | 1409000033 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 3 | 0 | 1409000034 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406838001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 3 | 0 | 1409000044 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406833001 | 2474158 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 3 | 0 | 1409000043 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140902 | 20140902 | 00406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 3 | 0 | 1409000036 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20140902 | 20140902 | 00603389021 | 1663277 | HYDROCOD+AP TB 5/325MG Q/P100 | 9193 | 13 | 0 | 1409000090 | 8772 |
| | GIANT EAGLE #5878 | OH | 20140902 | 20140902 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 6 | 0 | 1409000016 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CVS 16381 INSIDE TGT PHCY | OH | 20140910 | 20140911 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 2 | 0 | 1409000120 | 8772 |
| | CVS 16381 INSIDE TGT PHCY | OH | 20140912 | 20140912 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA  500@ | 9752 | 2 | 0 | 1409000126 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140915 | 20140915 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 24 | 0 | 1409000169 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140915 | 20140915 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1409000170 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140916 | 20140917 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 4 | 0 | 1409000198 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140917 | 20140917 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1409000210 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140917 | 20140917 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000207 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140918 | 20140918 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000226 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140918 | 20140918 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1409000229 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140919 | 20140919 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000248 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140921 | 20140922 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000260 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140922 | 20140922 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1409000267 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140922 | 20140922 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000287 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140922 | 20140922 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000277 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140922 | 20140922 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1409000268 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140923 | 20140923 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1409000323 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140923 | 20140923 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1409000322 | 8772 |
| | RITE AID 4296 | OH | 20140923 | 20140923 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 2 | 0 | 1409000288 | 8772 |
| | RITE AID 4296 | OH | 20140923 | 20140923 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 6 | 0 | 1409000297 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140923 | 20140923 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1409000324 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140923 | 20140923 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1409000325 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140924 | 20140924 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000356 | 8772 |
| | ACME PHARMACY #4 RX | OH | 20140925 | 20140925 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 4 | 0 | 1409000404 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140925 | 20140925 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000393 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140925 | 20140925 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1409000395 | 8772 |
| | MARC'S 24WA | OH | 20140926 | 20140926 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 1 | 0 | 1409000470 | 8772 |
| | RITE AID 3144 | OH | 20140926 | 20140926 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 0 | 1409000465 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140926 | 20140926 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000441 | 8772 |
| | RITE AID 4296 | OH | 20140926 | 20140926 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 2 | 0 | 1409000419 | 8772 |
| | RITE AID 2456 | OH | 20140929 | 20140929 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1409000513 | 8772 |
| | MARC'S 24WA | OH | 20140929 | 20140929 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 2 | 0 | 1409000553 | 8772 |
| | ACME PHARMACY #17 RX | OH | 20140929 | 20140929 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000547 | 8772 |
| | MARC'S 24WA | OH | 20140929 | 20140929 | 00591260505 | 2599090 | HYDO BITAR TB 7.5/325 ACT500 | 9193 | 2 | 0 | 1409000554 | 8772 |
| | MARC'S 24WA | OH | 20140929 | 20140929 | 00406036501 | 2791028 | HYDRO B+AC TB 5/325 MALL 100 | 9193 | 9 | 0 | 1409000552 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140929 | 20140929 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 4 | 0 | 1409000549 | 8772 |
| | RITE AID 3144 | OH | 20140929 | 20140929 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | 0 | 1409000566 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140929 | 20140929 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000548 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20140929 | 20140929 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1409000551 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 57664037088 | 2024727 | OXYCODONE TB 10MG CARA  100@ | 9143 | 2 | 0 | 1409000656 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 5 | 0 | 1409000654 | 8772 |
| | MARC'S 24WA | OH | 20140930 | 20140930 | 00591260505 | 2599090 | HYDRO BITAR TB 7.5/325 ACT500 | 9193 | 2 | 0 | 1409000730 | 8772 |
| | MARC'S 24WA | OH | 20140930 | 20140930 | 00406036501 | 2791028 | HYDRO B+AC TB 5/325 MALL 100 | 9193 | 10 | 0 | 1409000728 | 8772 |
| | ACME PHARMACY #17 RX | OH | 20140930 | 20140930 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000731 | 8772 |
| | ACME PHARMACY # 18 RX | OH | 20140930 | 20140930 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 1409000744 | 8772 |
| | MARC'S 24WA | OH | 20140930 | 20140930 | 00406036701 | 1766260 | HYDRO B+AC 10/325  MALL  100 | 9193 | 12 | 0 | 1409000729 | 8772 |
| | MARC'S 09CH | OH | 20140930 | 20140930 | 00406036701 | 1766260 | HYDROC B+AC 10/325  MALL  100 | 9193 | 1 | 0 | 1409000727 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1409000689 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1409000691 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20140930 | 20141001 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1409000778 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 6 | 0 | 1409000688 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 2 | 0 | 1409000690 | 8772 |
| | RITE AID 3144 | OH | 20140930 | 20140930 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 11 | 0 | 1409000711 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 2 | 0 | 1409000685 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1409000686 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | 0 | 1409000687 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 60951071230 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 36 | 0 | 1409000658 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 12 | 0 | 1409000650 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20141001 | 63481081760 | 2255248 | OPANA ER TAB 30MG      60 | 9652 | 1 | 0 | 1409000756 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00115131601 | 1875095 | OXYMORPH ER TB 15MG GPC  100@ | 9652 | 1 | 0 | 1409000649 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 2 | 0 | 1409000652 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 10 | 0 | 1409000657 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1409000651 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00115123413 | 1879006 | OXYMORPH ER TB 40MG GPC  60@ | 9652 | 2 | 0 | 1409000648 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 63481081760 | 2255248 | OPANA ER TAB 30MG      60 | 9652 | 8 | 0 | 1409000661 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1409000655 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 63481081660 | 2255255 | OPANA ER TAB 20MG      60 | 9652 | 8 | 0 | 1409000660 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 10 | 0 | 1409000638 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00406051200 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1409000637 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 63481081460 | 2255230 | OPANA ER TAB 10MG 60 | 9652 | 2 | 0 | 1409000659 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 63481081860 | 2255370 | OPANA ER TAB 40MG 60 | 9652 | 2 | 0 | 1409000662 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 24 | 0 | 1409000636 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20140930 | 20140930 | 63481081760 | 2255248 | OPANA ER TAB 30MG 60 | 9652 | 1 | 0 | 1409000755 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20140930 | 20140930 | 00406839001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 5 | 0 | 1409000653 | 8772 |
| | RITE AID 3151 | OH | 20140930 | 20140930 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 14 | 0 | 1409000702 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140930 | 20140930 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1409000677 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140930 | 20140101 | 65162062711 | 3209392 | TRAMADOL TAB 50MG AMN 1000@ | 9752 | 6 | 0 | 1409000779 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20140930 | 20140101 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1409000772 | 8772 |
| | RITE AID 1351 | OH | 20141001 | 20141001 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 6 | 0 | 1410000018 | 8772 |
| | MARC'S 24WA | OH | 20141001 | 20141001 | 00591260505 | 2599090 | HYDRO BITAR TB 7.5/325 ACT500 | 9193 | 2 | 0 | 1410000136 | 8772 |
| | MARC'S 24WA | OH | 20141001 | 20141001 | 00406036701 | 1766260 | HYDRO B+AC 10/325 MALL 100 | 9193 | 2 | 0 | 1410000135 | 8772 |
| | ACME PHARMACY #17 RX | OH | 20141001 | 20141001 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000144 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141001 | 20141001 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000084 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1410000091 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 00406051205 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 5 | 0 | 1410000087 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20141001 | 20141001 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000092 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141001 | 20141001 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 4 | 0 | 1410000088 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | 0 | 1410000085 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1410000086 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141001 | 20141001 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000097 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 2 | 0 | 1410000090 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1410000089 | 8772 |
| | RITE AID 3144 | OH | 20141001 | 20141001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 12 | 0 | 1410000123 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141001 | 20141001 | 63481081360 | 2006047 | OPANA ER TAB 7.5MG 60 | 9652 | 1 | 0 | 1410000045 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141001 | 20141001 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1410000093 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141001 | 20141001 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG KVK 100@ | 9143 | 8 | 0 | 1410000007 | 8772 |
| | RITE AID 3151 | OH | 20141001 | 20141001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 21 | 0 | 1410000128 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141001 | 20141001 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 1410000006 | 8772 |
| | RITE AID 2456 | OH | 20141001 | 20141001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 2 | 0 | 1410000115 | 8772 |
| | MARC'S 09CH | OH | 20141014 | 20141015 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 4 | 0 | 1410000213 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141016 | 20141016 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 3 | 0 | 1410000240 | 8772 |
| | ACME PHARMACY # 21 RX | OH | 20141016 | 20141016 | 64376064901 | 3271905 | HYDRO BI+AP TB7.5/300BOCA100@ | 9193 | 5 | 0 | 1410000235 | 8772 |
| | ACME PHARMACY # 21 RX | OH | 20141016 | 20141016 | 64376064801 | 3271392 | HYDRO BI+APAP TB5/300BOCA100@ | 9193 | 5 | 0 | 1410000234 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141020 | 20141020 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 2 | 0 | 1410000279 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141020 | 20141020 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1410000278 | 8772 |
| | MARC'S 24WA | OH | 20141021 | 20141021 | 00406012405 | 3284296 | HYDRO B+AC TB 7.5/325MALL500@ | 9193 | 5 | 0 | 1410000284 | 8772 |
| | RITE AID 4296 | OH | 20141021 | 20141021 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1410000291 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141023 | 20141021 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | 6 | 0 | 1410000290 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141023 | 20141023 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1410000372 | 8772 |
| | MARC'S 24WA | OH | 20141024 | 20141024 | 00406012305 | 3284262 | HYDRO B+AC TB 5/325 MALL 500@ | 9193 | 2 | 0 | 1410000387 | 8772 |
| | MARC'S 24WA | OH | 20141024 | 20141024 | 00406012401 | 3285038 | HYDRO B+AC 7.5/325 MALL 100@ | 9193 | 4 | 0 | 1410000388 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141024 | 20141024 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 0 | 1410000420 | 8772 |
| | RITE AID 3144 | OH | 20141024 | 20141024 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 0 | 1410000414 | 8772 |
| | RITE AID 3144 | OH | 20141027 | 20141027 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 0 | 1410000465 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20141027 | 20141027 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000463 | 8772 |
| | MARC'S 24WA | OH | 20141028 | 20141028 | 00406012305 | 3284262 | HYDRO B+AC TB 5/325 MALL 500@ | 9193 | 2 | 0 | 1410000497 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141028 | 20141028 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000532 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141028 | 20141028 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1410000533 | 8772 |
| | RITE AID 4296 | OH | 20141028 | 20141028 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1410000488 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141028 | 20141028 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1410000517 | 8772 |
| | RITE AID 3144 | OH | 20141028 | 20141028 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 9 | 0 | 1410000572 | 8772 |
| | RITE AID 3144 | OH | 20141028 | 20141028 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 9 | 0 | 1410000536 | 8772 |
| | RITE AID 4296 | OH | 20141028 | 20141028 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AUR0100@ | 9143 | 8 | 0 | 1410000487 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20141028 | 20141028 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000542 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141028 | 20141028 | 47781022901 | 1290469 | OXYCOD+ACET TB7.5/325MGALV100@ | 9143 | 6 | 0 | 1410000516 | 8772 |
| | RITE AID 4296 | OH | 20141028 | 20141028 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | 0 | 1410000489 | 8772 |
| | RITE AID 4296 | OH | 20141028 | 20141028 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1410000489 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20141029 | 20141030 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000667 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141029 | 20141030 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000668 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141029 | 20141029 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000633 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141029 | 20141029 | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1410000653 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1410000639 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 1410000638 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 1410000637 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 | 59011046040 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1410000638 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141029 | 20141029 | 00406012301 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 20 | 0 | 1410000655 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20141029 | 20141029 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1410000634 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20141030 | 20141030 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1410000725 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141030 | 20141030 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1410000731 | 8772 |
| | RITE AID 3144 | OH | 20141030 | 20141030 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 10 | 0 | 1410000734 | 8772 |
| | GIANT EAGLE #4031 | OH | 20141030 | 20141030 | 00603389121 | 3270220 | HYDROCOD+AP TB 7.5/325 Q/P100@ | 9193 | 15 | 0 | 1410000682 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20141031 | 20141031 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1410000818 | 8772 |
| | RITE AID 3144 | OH | 20141031 | 20141031 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 13 | 0 | 1410000868 | 8772 |
| | GIANT EAGLE #4030 | OH | 20141031 | 20141031 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 9 | 0 | 1410000799 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20141031 | 20141031 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1410000872 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20141101 | 20141101 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1411000001 | 8772 |
| | RITE AID 3182 | OH | 20141103 | 20141103 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 500@ | 9193 | 12 | 0 | 1411000054 | 8772 |
| | MARC'S 24WA | OH | 20141103 | 20141103 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 3 | 0 | 1411000014 | 8772 |
| | MARC'S 24WA | OH | 20141103 | 20141103 | 00406012401 | 3285038 | HYDROC B+AC 7.5/325 MALL 100@ | 9193 | 10 | 0 | 1411000015 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141103 | 20141103 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 12 | 0 | 1411000066 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141103 | 20141103 | 00406012305 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1411000065 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141103 | 20141103 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 12 | 0 | 1411000064 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141103 | 20141103 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | 0 | 1411000004 | 8772 |
| | RITE AID 4296 | OH | 20141103 | 20141103 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 1411000051 | 8772 |
| | RITE AID 4296 | OH | 20141103 | 20141103 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 18 | 0 | 1411000048 | 8772 |
| | RITE AID 4296 | OH | 20141103 | 20141103 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1411000052 | 8772 |
| | RITE AID 4296 | OH | 20141103 | 20141103 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 12 | 0 | 1411000050 | 8772 |
| | RITE AID 4296 | OH | 20141103 | 20141103 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 12 | 0 | 1411000049 | 8772 |
| | RITE AID 4296 | OH | 20141103 | 20141103 | 64376064801 | 3271392 | HYDROC BI+APAP TB5/300BOCA100@ | 9193 | 2 | 0 | 1411000055 | 8772 |
| | MARC'S 44SA | OH | 20141118 | 20141119 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 6 | 0 | 1411000197 | 8772 |
| | MARC'S 44SA | OH | 20141119 | 20141120 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 6 | 0 | 1411000218 | 8772 |
| | MARC'S 44SA | OH | 20141120 | 20141121 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | 3 | 0 | 1411000262 | 8772 |
| | MARC'S 44SA | OH | 20141120 | 20141120 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | 6 | 0 | 1411000236 | 8772 |
| | MARC'S 44SA | OH | 20141120 | 20141121 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1411000263 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141120 | 20141120 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1411000253 | 8772 |
| | MARC'S 24WA | OH | 20141121 | 20141121 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 0 | 1411000265 | 8772 |
| | MARC'S 24WA | OH | 20141121 | 20141121 | 00406012505 | 3284221 | HYDROC B+AC 10/325 MALL 500@ | 9193 | 4 | 0 | 1411000266 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141121 | 20141121 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 3 | 0 | 1411000269 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20141124 | 20141125 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1411000343 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20141124 | 20141125 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1411000344 | 8772 |
| | MARC'S 44SA | OH | 20141124 | 20141124 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1411000334 | 8772 |
| | MARC'S 24WA | OH | 20141125 | 20141125 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 5 | 0 | 1411000356 | 8772 |
| | MARC'S 24WA | OH | 20141125 | 20141125 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 3 | 0 | 1411000355 | 8772 |
| | RITE AID 4296 | OH | 20141125 | 20141125 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 5 | 0 | 1411000350 | 8772 |
| | RITE AID 4296 | OH | 20141125 | 20141125 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1411000351 | 8772 |
| | RITE AID 4296 | OH | 20141125 | 20141125 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | 0 | 1411000349 | 8772 |
| | RITE AID 2456 | OH | 20141126 | 20141126 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 6 | 0 | 1411000441 | 8772 |
| | RITE AID 2456 | OH | 20141126 | 20141126 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | 0 | 1411000439 | 8772 |
| | RITE AID 2456 | OH | 20141126 | 20141126 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | 0 | 1411000440 | 8772 |
| | MARC'S 44SA | OH | 20141126 | 20141126 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1411000466 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141126 | 20141126 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1411000467 | 8772 |
| | RITE AID 2456 | OH | 20141126 | 20141126 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1411000442 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141128 | 20141128 | 00406838001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | 12 | 0 | 1411000536 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141128 | 20141128 | 00054023625 | 1891431 | MORPHINE SULF TB 30MG ROX 100@ | 9300 | 3 | 0 | 1411000534 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141128 | 20141128 | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 12 | 0 | 1411000535 | 8772 |
| | MARC'S 44SA | OH | 20141129 | 20141129 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | 1 | 0 | 1411000601 | 8772 |
| | MARC'S 44SA | OH | 20141129 | 20141129 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1411000602 | 8772 |
| | RITE AID 2456 | OH | 20141201 | 20141201 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 0 | 1412000022 | 8772 |
| | RITE AID 2456 | OH | 20141201 | 20141201 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 7 | 0 | 1412000023 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141201 | 20141201 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1412000091 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141201 | 20141201 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 0 | 1412000098 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | 0 | 1412000096 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20141201 | 20141201 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1412000052 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1412000094 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 | 59011046040 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1412000095 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141201 | 20141201 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1412000093 | 8772 |
| | RITE AID 4296 | OH | 20141201 | 20141201 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 0 | 1412000003 | 8772 |
| | RITE AID 4296 | OH | 20141201 | 20141201 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 8 | 0 | 1412000005 | 8772 |
| | RITE AID 4296 | OH | 20141201 | 20141201 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 0 | 1412000004 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 2456 | OH | 20141201 | | 20141201 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1412000025 | 8772 |
| | RITE AID 2456 | OH | 20141201 | | 20141201 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1412000024 | 8772 |
| | MARC'S 50SF | OH | 20141217 | | 20141217 | 16714011110 | 3209582 | TRAMADOL TAB 50MG 100 NSTAR | 9752 | 50 | 0 | 1412000263 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141218 | | 20141218 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1412000280 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141218 | | 20141218 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 1 | 0 | 1412000279 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141219 | | 20141219 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | 0 | 1412000315 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141219 | | 20141219 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 1412000317 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20141219 | | 20141219 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1412000316 | 8772 |
| | MARC'S 24WA | OH | 20141219 | | 20141219 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 5 | 0 | 1412000287 | 8772 |
| | MARC'S 24WA | OH | 20141219 | | 20141219 | 00074304113 | 3270584 | VICODIN TAB 5MG/300MG ABB100 | 9193 | 1 | 0 | 1412000286 | 8772 |
| | VA OUTPAT CLINIC-AKRON | OH | 20141219 | | 20141219 | 65162062710 | 3209384 | TRAMADOL TAB 50MG  AKY 100@ | 9752 | 216 | 0 | 1412000289 | 8772 |
| | MARC'S 24WA | OH | 20141223 | | 20141223 | 00074304113 | 3270584 | VICODIN TAB 5MG/300MG ABB100 | 9193 | 1 | 0 | 1412000380 | 8772 |
| | MARC'S 24WA | OH | 20141223 | | 20141223 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 6 | 0 | 1412000382 | 8772 |
| | MARC'S 24WA | OH | 20141223 | | 20141223 | 00406012401 | 3285038 | HYDROC B+AC 7.5/325 MALL 100@ | 9193 | 5 | 0 | 1412000381 | 8772 |
| | RITE AID 4296 | OH | 20141223 | | 20141223 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 0 | 1412000397 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141224 | | 20141224 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 6 | 0 | 1412000519 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141224 | | 20141224 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1412000521 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20141224 | | 20141224 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1412000520 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141229 | | 20141229 | 00228298311 | 2052785 | OXYCOD+APAP 10/325MG ACT 100@ | 9143 | 12 | 0 | 1412000690 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141229 | | 20141229 | 00406052262 | 1951565 | OXYCOD+APAP 7.5/325 UDMALL100@ | 9143 | 2 | 0 | 1412000687 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141229 | | 20141229 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1412000686 | 8772 |
| | RITE AID 3143 | OH | 20141229 | | 20141229 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 11 | 0 | 1412000704 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141229 | | 20141229 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1412000624 | 8772 |
| | GIANT EAGLE #4124 | OH | 20141229 | | 20141229 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1412000691 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141230 | | 20141230 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 10 | 0 | 1412000905 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141230 | | 20141230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1412000904 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141230 | | 20141230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1412000869 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20141230 | | 20141230 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 4 | 0 | 1412000851 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141230 | | 20141230 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 2 | 0 | 1412000870 | 8772 |
| | GIANT EAGLE #4030 | OH | 20141230 | | 20141230 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | 0 | 1412000752 | 8772 |
| | RITE AID 3143 | OH | 20141230 | | 20141230 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 9 | 0 | 1412000873 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20141230 | | 20141230 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | 0 | 1412000871 | 8772 |
| | GIANT EAGLE #4031 | OH | 20141230 | | 20141230 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 4 | 0 | 1412000863 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20141230 | | 20141230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1412000894 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20141230 | | 20141230 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 1412000895 | 8772 |
| | GIANT EAGLE #4124 | OH | 20141230 | | 20141230 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1412000885 | 8772 |
| | MARC'S 24WA | OH | 20141231 | | 20141231 | 00074304113 | 3270584 | VICODIN TAB 5MG/300MG ABB100 | 9193 | 3 | 0 | 1412000949 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141231 | | 20141231 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 1412001076 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141231 | | 20141231 | 47781023001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 6 | 0 | 1412001077 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20141231 | | 20141231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 0 | 1412001075 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20141231 | | 20141231 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 5 | 0 | 1412001047 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20141231 | | 20141231 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 1 | 0 | 1412001046 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20141231 | | 20141231 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 5 | 0 | 1412001087 | 8772 |
| | RITE AID 3143 | OH | 20141231 | | 20141231 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 7 | 0 | 1412001040 | 8772 |
| | GIANT EAGLE #4029 | OH | 20141231 | | 20141231 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1412000968 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20141231 | | 20141231 | 63481081660 | 2255255 | OPANA ER TAB 20MG      60 | 9652 | 1 | 0 | 1412000985 | 8772 |
| | GIANT EAGLE #4029 | OH | 20141231 | | 20141231 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1412000967 | 8772 |
| | GIANT EAGLE #4031 | OH | 20141231 | | 20141231 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1412001003 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141231 | | 20141231 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1412000943 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141231 | | 20141231 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 3 | 0 | 1412000941 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141231 | | 20141231 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 0 | 1412000942 | 8772 |
| | GIANT EAGLE #5878 | OH | 20141231 | | 20141231 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 1412000940 | 8772 |
| | GIANT EAGLE #4124 | OH | 20141231 | | 20141231 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1412001035 | 8772 |
| | RITE AID 2456 | OH | 20150102 | | 20150102 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | 0 | 1501000077 | 8772 |
| | TWINSBURG PHARMACY | OH | 20150102 | | 20150102 | 00603388732 | 3270246 | HYDROCOD+AP TB 10/325 Q/P1000@ | 9193 | 1 | 0 | 1501000135 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20150102 | | 20150102 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 24 | 0 | 1501000050 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20150102 | | 20150102 | 63481081460 | 2255230 | OPANA ER TAB 10MG      60 | 9652 | 3 | 0 | 1501000051 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20150102 | | 20150102 | 63481081860 | 2255370 | OPANA ER TAB 40MG      60 | 9652 | 12 | 0 | 1501000053 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20150102 | | 20150102 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1501000049 | 8772 |
| | GIANT EAGLE #4029 | OH | 20150102 | | 20150102 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1501000119 | 8772 |
| | RITE AID 1351 | OH | 20150102 | | 20150102 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 0 | 1501000080 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20150102 | | 20150102 | 63481081560 | 2006054 | OPANA ER TAB  15MG    60 | 9652 | 2 | 0 | 1501000052 | 8772 |
| | RITE AID 1351 | OH | 20150102 | | 20150102 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1501000081 | 8772 |
| | GIANT EAGLE #4124 | OH | 20150102 | | 20150102 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1501000123 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20150102 | | 20150102 | 00406431501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 3 | 0 | 1501000121 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20150108 | | 20150108 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 10 | 0 | 1501000151 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #4029 | OH | 20150113 | 20150114 | 00093005805 | 3213097 | TRAMADOL TAB 50MG  TEV  500 | 9752 | | 1 | 0 1501000174 | 8772 |
| | GIANT EAGLE #4029 | OH | 20150115 | 20150115 | 00093005805 | 3213097 | TRAMADOL TAB 50MG  TEV  500 | 9752 | | 1 | 0 1501000201 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150119 | 20150119 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1501000251 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150119 | 20150120 | 65162062710 | 3209384 | TRAMADOL TAB 50MG  AKY  100@ | 9752 | | 4 | 0 1501000255 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150120 | 20150120 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1501000269 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150121 | 20150121 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 1 | 0 1501000289 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150121 | 20150121 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1501000290 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150121 | 20150121 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 0 1501000291 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150121 | 20150121 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 4 | 0 1501000288 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150122 | 20150122 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 6 | 0 1501000321 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150122 | 20150123 | 00093005805 | 3213097 | TRAMADOL TAB 50MG  TEV  500 | 9752 | | 7 | 0 1501000329 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150122 | 20150122 | 47781022901 | 1290469 | OXYCOD+ACET TB7.5/325MGALV100@ | 9143 | | 1 | 0 1501000311 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150123 | 20150123 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | | 3 | 0 1501000375 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150123 | 20150123 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1501000376 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150126 | 20150126 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 4 | 0 1501000412 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150126 | 20150126 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1501000411 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150127 | 20150127 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1501000496 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150127 | 20150127 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1501000497 | 8772 |
| | RITE AID 4296 | OH | 20150127 | 20150127 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 2 | 0 1501000477 | 8772 |
| | RITE AID 4296 | OH | 20150127 | 20150127 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 0 1501000476 | 8772 |
| | MARC'S 24WA | OH | 20150128 | 20150128 | 00406012501 | 3284213 | HYDRO B+AC 10/325 MALL 100@ | 9193 | | 4 | 0 1501000556 | 8772 |
| | MARC'S 24WA | OH | 20150128 | 20150128 | 00406012305 | 3284262 | HYDRO B+AC TB 5/325 MALL 500@ | 9193 | | 2 | 0 1501000555 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150128 | 20150129 | 59011040010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 2 | 0 1501000608 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150129 | 20150129 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 0 1501000700 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20150129 | 20150130 | 49884082111 | 3209277 | TRAMADOL ER TAB 100MG PAR  30@ | 9752 | | 2 | 0 1501000723 | 8772 |
| | KLEIN'S PHCY ALT CARE | OH | 20150129 | 20150129 | 51079099156 | 3209533 | TRAMADOL TB 50MG UD UDL DC300 | 9752 | | 1 | 0 1501000665 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20150129 | 20150129 | 57664037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | | 2 | 0 1501000651 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150130 | 20150130 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 0 1501000836 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150130 | 20150130 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | | 5 | 0 1501000835 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150130 | 20150130 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 10 | 0 1501000834 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150130 | 20150130 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 2 | 0 1501000837 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150130 | 20150130 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 6 | 0 1501000833 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150130 | 20150130 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 0 1501000813 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150130 | 20150130 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 2 | 0 1501000812 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150130 | 20150130 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 3 | 0 1501000811 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150130 | 20150130 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 2 | 0 1501000810 | 8772 |
| | MARC'S 24WA | OH | 20150219 | 20150219 | 00406012305 | 3284262 | HYDRO B+AC TB 5/325 MALL 500@ | 9193 | | 2 | 0 1502000152 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150220 | 20150220 | 00603389032 | 3272903 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | | 5 | 0 1502000172 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150220 | 20150220 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1502000189 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150221 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 0 0 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150223 | 20150223 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 3 | 0 1502000210 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150223 | 20150223 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1502000211 | 8772 |
| | MARC'S 09CH | OH | 20150224 | 20150224 | 00406438001 | 2474153 | MORPHINE ER TAB 60MG MALL 100@ | 9300 | | 4 | 0 1502000229 | 8772 |
| | MARC'S 24WA | OH | 20150225 | 20150225 | 00406012305 | 3284262 | HYDRO B+AC TB 5/325 MALL 500@ | 9193 | | 2 | 0 1502000266 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150225 | 20150226 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 2 | 0 1502000315 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150225 | 20150225 | 00406053001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 3 | 0 1502000285 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150225 | 20150225 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 3 | 0 1502000286 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150226 | 20150226 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 4 | 0 1502000316 | 8772 |
| | RITE AID 4296 | OH | 20150226 | 20150226 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 5 | 0 1502000328 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150227 | 20150227 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | | 1 | 0 1502000447 | 8772 |
| | MARC'S 24WA | OH | 20150227 | 20150227 | 00406012401 | 3285038 | HYDRO+C B+AC 7.5/325 MALL 100@ | 9193 | | 5 | 0 1502000380 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150227 | 20150227 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 6 | 0 1502000449 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150227 | 20150227 | 00603389021 | 3270212 | HYDROCOD+AP TB 5/325MG Q/P100@ | 9193 | | 12 | 0 1502000381 | 8772 |
| | RITE AID 4296 | OH | 20150227 | 20150227 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 7 | 0 1502000404 | 8772 |
| | RITE AID 4296 | OH | 20150227 | 20150227 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 15 | 0 1502000402 | 8772 |
| | RITE AID 4296 | OH | 20150227 | 20150227 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 5 | 0 1502000403 | 8772 |
| | AKRON PHARMACY | OH | 20150228 | 20150302 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 10 | 0 1502000459 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150302 | 20150302 | 42858010250 | 3295359 | OXYCOD+ACET TB5/325MG RHOD500 | 9143 | | 1 | 0 1503000034 | 8772 |
| | RITE AID 4296 | OH | 20150302 | 20150302 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 3 | 0 1503000143 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150323 | 20150323 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1503000178 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150323 | 20150323 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 0 1503000177 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150324 | 20150324 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 0 1503000223 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150325 | 20150325 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 0 1503000282 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150325 | 20150325 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 8 | 0 1503000290 | 8772 |
| | RITE AID 4296 | OH | 20150325 | 20150325 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 0 1503000263 | 8772 |
| | RITE AID 4296 | OH | 20150325 | 20150325 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1503000261 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 4296 | OH | 20150325 | 20150325 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | 0 | 1503000262 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150326 | 20150326 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1503000357 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150326 | 20150326 | 47781022901 | 1290469 | OXYCOD+ACET TB7.5/325MGALV100@ | 9143 | 1 | 0 | 1503000373 | 8772 |
| | MARC'S 24WA | OH | 20150327 | 20150327 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 1 | 0 | 1503000397 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150327 | 20150327 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1503000438 | 8772 |
| | MARC'S 24WA | OH | 20150327 | 20150327 | 00406012601 | 3285038 | HYDROC B+AC 7.5/325 MALL 100@ | 9193 | 5 | 0 | 1503000398 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150327 | 20150327 | 47781023001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 4 | 0 | 1503000432 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150329 | 20150330 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 3 | 0 | 1503000481 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150329 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150330 | 20150330 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1503000539 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20150330 | 20150330 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 10 | 0 | 1503000516 | 8772 |
| | MARC'S 09CH | OH | 20150330 | 20150330 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1503000544 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150330 | 20150330 | 47781023001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 4 | 0 | 1503000515 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150330 | 20150330 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1503000514 | 8772 |
| | RITE AID 4296 | OH | 20150330 | 20150330 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 2 | 0 | 1503000571 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150331 | 20150331 | 00406052301 | 1275742 | OXYCOD+APAP TB 10/325 MALL100@ | 9143 | 12 | 0 | 1503000781 | 8772 |
| | MARC'S 24WA | OH | 20150331 | 20150331 | 64376064801 | 3271392 | HYDROC BI+APAP TB5/300BOCA100@ | 9193 | 1 | 0 | 1503000652 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150331 | 20150331 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1503000723 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150331 | 20150331 | 42858000101 | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 2 | 0 | 1503000709 | 8772 |
| | GIANT EAGLE #4124 | OH | 20150331 | 20150331 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1503000661 | 8772 |
| | RITE AID 4296 | OH | 20150331 | 20150331 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 17 | 0 | 1503000756 | 8772 |
| | RITE AID 2456 | OH | 20150401 | 20150401 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 7 | 0 | 1504000140 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150401 | 20150401 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1504000114 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150401 | 20150401 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1504000150 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150401 | 20150401 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100Q | 9143 | 3 | 0 | 1504000151 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150401 | 20150401 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1504000152 | 8772 |
| | RITE AID 1351 | OH | 20150401 | 20150401 | 57644022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 5 | 0 | 1504000068 | 8772 |
| | RITE AID 4296 | OH | 20150401 | 20150401 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 13 | 0 | 1504000169 | 8772 |
| | MARC'S 09CH | OH | 20150417 | 20150417 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 24 | 0 | 1504000223 | 8772 |
| | RITE AID 4296 | OH | 20150421 | 20150421 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 7 | 0 | 1504000270 | 8772 |
| | RITE AID 4296 | OH | 20150421 | 20150421 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 1 | 0 | 1504000268 | 8772 |
| | RITE AID 4296 | OH | 20150421 | 20150421 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | 1 | 0 | 1504000272 | 8772 |
| | RITE AID 4296 | OH | 20150421 | 20150421 | 57644022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 2 | 0 | 1504000271 | 8772 |
| | RITE AID 4296 | OH | 20150421 | 20150421 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 3 | 0 | 1504000269 | 8772 |
| | RITE AID 2456 | OH | 20150424 | 20150424 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | 0 | 1504000472 | 8772 |
| | RITE AID 2456 | OH | 20150427 | 20150427 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | 0 | 1504000569 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150427 | 20150427 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1504000558 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150427 | 20150427 | 59011043010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1504000557 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150427 | 20150427 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1504000555 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150427 | 20150427 | 57644022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 1 | 0 | 1504000556 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150427 | 20150427 | 00406012505 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1504000554 | 8772 |
| | MARC'S 24WA | OH | 20150428 | 20150428 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 1 | 0 | 1504000603 | 8772 |
| | MARC'S 24WA | OH | 20150428 | 20150428 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 5 | 0 | 1504000604 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150428 | 20150428 | 42858000101 | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 3 | 0 | 1504000659 | 8772 |
| | RITE AID 4296 | OH | 20150428 | 20150428 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | 0 | 1504000622 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150429 | 20150429 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1504000761 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150429 | 20150429 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 3 | 0 | 1504000758 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150429 | 20150429 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 1 | 0 | 1504000759 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150429 | 20150429 | 57644018788 | 2538189 | OXYCOD HCL TAB 15MG CAR  100@ | 9143 | 1 | 0 | 1504000760 | 8772 |
| | RITE AID 1351 | OH | 20150429 | 20150429 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 0 | 1504000731 | 8772 |
| | RITE AID 2456 | OH | 20150429 | 20150429 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | 0 | 1504000762 | 8772 |
| | RITE AID 2456 | OH | 20150430 | 20150430 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | 0 | 1504000877 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150430 | 20150430 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1504000864 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150501 | 20150501 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1505000115 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150501 | 20150501 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1505000139 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150501 | 20150501 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1505000138 | 8772 |
| | RITE AID 2456 | OH | 20150501 | 20150501 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1505000113 | 8772 |
| | RITE AID 4296 | OH | 20150519 | 20150519 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 2 | 0 | 1505000224 | 8772 |
| | RITE AID 4296 | OH | 20150519 | 20150519 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1505000226 | 8772 |
| | RITE AID 4296 | OH | 20150519 | 20150519 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | 0 | 1505000225 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150526 | 20150526 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1505000359 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150526 | 20150526 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1505000358 | 8772 |
| | MARC'S 09CH | OH | 20150526 | 20150526 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1505000390 | 8772 |
| | MARC'S 24WA | OH | 20150527 | 20150527 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 0 | 1505000395 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | 20150527 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 4 | 0 | 1505000420 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | 20150527 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 3 | 0 | 1505000418 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S COMM HLTH CTR PH | OH | 20150527 | | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 3 | 0 | 1505000419 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150527 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 1 | 0 | 1505000454 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150528 | | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 3 | 0 | 1505000487 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150529 | | 57664018788 | 2538189 | OXYCOD HCL TAB 15MG CAR 100@ | 9143 | 1 | 0 | 1505000583 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150601 | | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | 0 | 1506000034 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150601 | | 00406055201 | 1886852 | OXYCOD TAB 5MG MALL 100@ | 9143 | 2 | 0 | 1506000042 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150601 | | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 0 | 1506000035 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150601 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1506000071 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20150616 | | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 5 | 0 | 1506000165 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20150616 | | 59011042001 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 1506000372 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20150622 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1506000247 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1506000263 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 3 | 0 | 1506000276 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 20 | 0 | 1506000275 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | 0 | 1506000261 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 0 | 1506000262 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 16 | 0 | 1506000277 | 8772 |
| | RITE AID 4296 | OH | 20150623 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 11 | 0 | 1506000278 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150625 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 1506000315 | 8772 |
| | RITE AID 4296 | OH | 20150626 | | 00093305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 7 | 0 | 1506000347 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150629 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1506000372 | 8772 |
| | MARC'S 24WA | OH | 20150630 | | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 0 | 1506000489 | 8772 |
| | MARC'S 24WA | OH | 20150630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1506000490 | 8772 |
| | MARC'S 24WA | OH | 20150630 | | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 2 | 0 | 1506000491 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1506000461 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150701 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1507000065 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20150701 | | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1507000086 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20150701 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1507000084 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20150701 | | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1507000085 | 8772 |
| | RITE AID 4296 | OH | 20150717 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 15 | 0 | 1507000114 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150723 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1507000157 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20150723 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG 1000 NSTAR | 9752 | 1 | 0 | 1507000156 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150728 | | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 3 | 0 | 1507000248 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150729 | | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | 0 | 1507000336 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150729 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1507000337 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150729 | | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 3 | 0 | 1507000316 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150729 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1507000324 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150729 | | 64376064801 | 3271392 | HYDROC B0+APAP TB5/300B0CA100@ | 9193 | 2 | 0 | 1507000290 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150729 | | 00406051201 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 10 | 0 | 1507000289 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150730 | | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1507000426 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150730 | | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 1 | 0 | 1507000425 | 8772 |
| | RITE AID 1351 | OH | 20150730 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1507000378 | 8772 |
| | RITE AID 4296 | OH | 20150731 | | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 10 | 0 | 1507000438 | 8772 |
| | RITE AID 4296 | OH | 20150730 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1507000439 | 8772 |
| | RITE AID 4296 | OH | 20150731 | | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 18 | 0 | 1507000437 | 8772 |
| | MARC'S 50SF | OH | 20150731 | | 60951065270 | 2171957 | MORPHINE ER TB 15MG ENDO 100@ | 9300 | 2 | 0 | 1507000456 | 8772 |
| | MARC'S 24WA | OH | 20150731 | | 60951065270 | 2171957 | MORPHINE ER TB 15MG ENDO 100@ | 9300 | 2 | 0 | 1507000457 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150731 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1507000568 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150731 | | 00406051201 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1507000567 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20150731 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1507000517 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20150731 | | 59011041510 | 2136620 | OXYCONTIN CR TAB 15MG (REF)100 | 9143 | 1 | 0 | 1507000519 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20150731 | | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 1 | 0 | 1507000518 | 8772 |
| | GIANT EAGLE #5878 | OH | 20150731 | | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 6 | 0 | 1507000485 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150824 | | 00406051201 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1508000197 | 8772 |
| | RITE AID 4296 | OH | 20150824 | | 59011041010 | 2136598 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 1508000181 | 8772 |
| | RITE AID 4296 | OH | 20150824 | | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | 0 | 1508000180 | 8772 |
| | RITE AID 4296 | OH | 20150824 | | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | 0 | 1508000183 | 8772 |
| | RITE AID 4296 | OH | 20150824 | | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 1508000182 | 8772 |
| | RITE AID 2456 | OH | 20150824 | | 00093305801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 1 | 0 | 1508000200 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150826 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1508000307 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150826 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1508000296 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20150827 | | 16714011112 | 3209590 | TRAMADOL TAB 50MG 500 NSTAR | 9752 | 1 | 0 | 1508000341 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150827 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1508000363 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150828 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1508000425 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150828 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1508000426 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150831 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1508000511 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #2 RX | OH | 20150831 | 20150831 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 5 | 0 1508000513 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150831 | 20150831 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1508000512 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20150831 | 20150831 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 4 | 0 1508000510 | 8772 |
| | RITE AID 4296 | OH | 20150831 | 20150831 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 7 | 0 1508000546 | 8772 |
| | MARC'S 24WA | OH | 20150901 | 20150901 | 00406051201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 3 | 0 1509000037 | 8772 |
| | MARC'S 24WA | OH | 20150901 | 20150901 | 60951065570 | 2172153 | MORPHINE ER TB 60MG  ENDO 100@ | 9300 | | 1 | 0 1509000038 | 8772 |
| | MARC'S 24WA | OH | 20150901 | 20150901 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 5 | 0 1509000039 | 8772 |
| | MARC'S 24WA | OH | 20150901 | 20150901 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 6 | 0 1509000036 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 4 | 0 1509000166 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 4 | 0 1509000167 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 0 1509000168 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 1 | 0 1509000170 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150901 | 20150901 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1509000167 | 8772 |
| | AKRON GENERAL MEDICAL CTR | OH | 20150901 | 20150901 | 63739067110 | 3216140 | TRAMADOL TAB 50MG  SKY UD 100@ | 9752 | | 2 | 0 1509000060 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150917 | 20150917 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | | 11 | 0 1509000294 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150921 | 20150921 | 00054457125 | 1252089 | METHADONE TAB 10MG  ROX   100@ | 9250 | | 4 | 0 1509000325 | 8772 |
| | RITE AID 4296 | OH | 20150922 | 20150922 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 0 1509000342 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150925 | 20150925 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1509000488 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150925 | 20150925 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | | 1 | 0 1509000489 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20150928 | 20150928 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 1 | 0 1509000532 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150928 | 20150928 | 00406051201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 2 | 0 1509000534 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150928 | 20150928 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1509000533 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20150929 | 20150929 | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL  100@ | 9300 | | 1 | 0 1509000624 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 0 1509000644 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 2 | 0 1509000641 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 4 | 0 1509000642 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20150929 | 20150929 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1509000643 | 8772 |
| | RITE AID 1351 | OH | 20150929 | 20150929 | 00228287911 | 2124527 | OXYCOD+APAP TB 30MG ACTA  100@ | 9143 | | 4 | 0 1509000645 | 8772 |
| | MARC'S 24WA | OH | 20151001 | 20151001 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | | 6 | 0 1510000030 | 8772 |
| | MARC'S 24WA | OH | 20151001 | 20151001 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 9 | 0 1510000031 | 8772 |
| | MARC'S 24WA | OH | 20151001 | 20151001 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 0 1510000033 | 8772 |
| | MARC'S 24WA | OH | 20151001 | 20151001 | 00406051201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 6 | 0 1510000032 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151001 | 20151001 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 0 1510000062 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151001 | 20151001 | 57664022388 | 2538205 | OXYCOD HCL TAB 30MG CAR  100@ | 9143 | | 1 | 0 1510000063 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151001 | 20151001 | 00054457125 | 1252089 | METHADONE TAB 10MG  ROX   100@ | 9250 | | 6 | 0 1510000061 | 8772 |
| | RITE AID 1351 | OH | 20151001 | 20151001 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1510000052 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151001 | 20151001 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 8 | 0 1510000017 | 8772 |
| | GIANT EAGLE #5878 | OH | 20151001 | 20151001 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 4 | 0 1510000018 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151016 | 20151016 | 65162062710 | 3209384 | TRAMADOL TAB 50MG  AKY  100@ | 9752 | | 2 | 0 1510000252 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151020 | 20151020 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | | 5 | 0 1510000289 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151020 | 20151020 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | | 1 | 0 1510000296 | 8772 |
| | RITE AID 4296 | OH | 20151020 | 20151020 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR  30@ | 9752 | | 1 | 0 1510000301 | 8772 |
| | RITE AID 4296 | OH | 20151020 | 20151020 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 13 | 0 1510000270 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151021 | 20151021 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | | 3 | 0 1510000340 | 8772 |
| | RITE AID 4296 | OH | 20151021 | 20151021 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 4 | 0 1510000358 | 8772 |
| | RITE AID 4296 | OH | 20151021 | 20151021 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 14 | 0 1510000323 | 8772 |
| | RITE AID 4296 | OH | 20151021 | 20151021 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR  30@ | 9752 | | 1 | 0 1510000359 | 8772 |
| | MARC'S 24WA | OH | 20151022 | 20151022 | 00406577501 | 1952951 | METHADONE TAB 5MG   MALL  100@ | 9250 | | 12 | 0 1510000390 | 8772 |
| | RITE AID 4726 | OH | 20151022 | 20151022 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 6 | 0 1510000408 | 8772 |
| | RITE AID 4296 | OH | 20151022 | 20151022 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR  30@ | 9752 | | 1 | 0 1510000406 | 8772 |
| | RITE AID 4296 | OH | 20151022 | 20151022 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 5 | 0 1510000405 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151023 | 20151023 | 57664037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | | 1 | 0 1510000467 | 8772 |
| | RITE AID 4726 | OH | 20151023 | 20151023 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 16 | 0 1510000482 | 8772 |
| | RITE AID 4296 | OH | 20151023 | 20151023 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 9 | 0 1510000472 | 8772 |
| | RITE AID 4296 | OH | 20151023 | 20151023 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR  30@ | 9752 | | 1 | 0 1510000473 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151024 | 20151024 | 57664037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | | 1 | 0 1510000496 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1510000592 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | | 2 | 0 1510000593 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 1 | 0 1510000591 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151026 | 20151026 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG (REF)100 | 9143 | | 1 | 0 1510000594 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151026 | 20151026 | 57664037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | | 1 | 0 1510000572 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151026 | 20151026 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | | 2 | 0 1510000584 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151026 | 20151026 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR  30@ | 9752 | | 1 | 0 1510000585 | 8772 |
| | GIANT EAGLE #5878 | OH | 20151026 | 20151026 | 16714011111 | 3209590 | TRAMADOL TAB 50MG   500 NSTAR | 9752 | | 1 | 0 1510000551 | 8772 |
| | RITE AID 4726 | OH | 20151026 | 20151026 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 10 | 0 1510000605 | 8772 |
| | RITE AID 4296 | OH | 20151026 | 20151026 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR  30@ | 9752 | | 1 | 0 1510000601 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 4296 | OH | 20151026 | 20151026 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 6 | 0 | 1510000600 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151027 | 20151027 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1510000683 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151027 | 20151027 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR 30@ | 9752 | 1 | 0 | 1510000671 | 8772 |
| | RITE AID 4296 | OH | 20151027 | 20151027 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR 30@ | 9752 | 1 | 0 | 1510000690 | 8772 |
| | RITE AID 4296 | OH | 20151027 | 20151027 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 1 | 0 | 1510000689 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151028 | 20151028 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1510000772 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151028 | 20151028 | 50458065960 | 3228095 | ULTRAM TAB 50MG C-IV 100 | 9752 | 2 | 0 | 1510000763 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151028 | 20151028 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR 30@ | 9752 | 1 | 0 | 1510000757 | 8772 |
| | RITE AID 4296 | OH | 20151028 | 20151028 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR 30@ | 9752 | 1 | 0 | 1510000783 | 8772 |
| | RITE AID 4296 | OH | 20151028 | 20151028 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 2 | 0 | 1510000782 | 8772 |
| | MARC'S 24WA | OH | 20151029 | 20151030 | 65162062711 | 3209392 | TRAMADOL TAB 50MG AMN 1000@ | 9752 | 2 | 0 | 1510000907 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151029 | 20151029 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1510000883 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151029 | 20151029 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1510000881 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151029 | 20151029 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 1510000882 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151029 | 20151030 | 50458065960 | 3228095 | ULTRAM TAB 50MG C-IV 100 | 9752 | 2 | 0 | 1510000856 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151029 | 20151030 | 50458065960 | 3228095 | ULTRAM TAB 50MG C-IV 100 | 9752 | 2 | 0 | 1510000896 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151029 | 20151030 | 57664037708 | 3209152 | TRAMADOL TAB 50MG CARA 100@ | 9752 | 1 | 0 | 1510000895 | 8772 |
| | RITE AID 1351 | OH | 20151029 | 20151029 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1510000842 | 8772 |
| | RITE AID 4296 | OH | 20151029 | 20151029 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 4 | 0 | 1510000879 | 8772 |
| | RITE AID 4296 | OH | 20151029 | 20151029 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR 30@ | 9752 | 1 | 0 | 1510000880 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151030 | 20151030 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1510000986 | 8772 |
| | GIANT EAGLE #4029 | OH | 20151030 | 20151102 | 50458065960 | 3228095 | ULTRAM TAB 50MG C-IV 100 | 9752 | 2 | 0 | 1510001075 | 8772 |
| | RITE AID 1351 | OH | 20151030 | 20151030 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 4 | 0 | 1510000946 | 8772 |
| | RITE AID 1351 | OH | 20151030 | 20151030 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 3 | 0 | 1510000945 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151030 | 20151030 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR 30@ | 9752 | 1 | 0 | 1510000998 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151030 | 20151102 | 57664037708 | 3209152 | TRAMADOL TAB 50MG CARA 100@ | 9752 | 2 | 0 | 1510001072 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151030 | 20151102 | 57664037708 | 3209152 | TRAMADOL TAB 50MG CARA 100@ | 9752 | 1 | 0 | 1510001073 | 8772 |
| | RITE AID 4296 | OH | 20151030 | 20151030 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 8 | 0 | 1510001013 | 8772 |
| | RITE AID 4296 | OH | 20151030 | 20151030 | 49884082211 | 3209285 | TRAMADOL ER TAB 200MG PAR 30@ | 9752 | 1 | 0 | 1510001014 | 8772 |
| | RITE AID 2456 | OH | 20151030 | 20151030 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 5 | 0 | 1510001021 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20151030 | 20151030 | 57664037718 | 3209145 | TRAMADOL TAB 50MG CARA 1000@ | 9752 | 1 | 0 | 1510001057 | 8772 |
| | GIANT EAGLE #4031 | OH | 20151031 | 20151102 | 49884082311 | 3209293 | TRAMADOL ER TAB 300MG PAR 30@ | 9752 | 1 | 0 | 1510001077 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20151102 | 20151102 | 57664037718 | 3209145 | TRAMADOL TAB 50MG CARA 1000@ | 9752 | 1 | 0 | 1510000945 | 8772 |
| | MARC'S 07FL | OH | 20151102 | 20151102 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1511000023 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151102 | 20151102 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 7 | 0 | 1511000053 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151102 | 20151102 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1511000052 | 8772 |
| | GIANT EAGLE #5878 | OH | 20151102 | 20151102 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1511000008 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151116 | 20151116 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 8 | 0 | 1511000169 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151119 | 20151119 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100@ | 9250 | 6 | 0 | 1511000253 | 8772 |
| | RITE AID 4296 | OH | 20151123 | 20151123 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 3 | 0 | 1511000329 | 8772 |
| | RITE AID 4296 | OH | 20151123 | 20151123 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 3 | 0 | 1511000347 | 8772 |
| | RITE AID 4296 | OH | 20151124 | 20151124 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 13 | 0 | 1511000350 | 8772 |
| | RITE AID 4296 | OH | 20151124 | 20151124 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1511000352 | 8772 |
| | RITE AID 4296 | OH | 20151124 | 20151124 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 3 | 0 | 1511000351 | 8772 |
| | RITE AID 4296 | OH | 20151124 | 20151124 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 8 | 0 | 1511000393 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151125 | 20151125 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1511000427 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20151125 | 20151125 | 57664037713 | 3209160 | TRAMADOL TAB 50MG CARA 500@ | 9752 | 1 | 0 | 1511000427 | 8772 |
| | MARC'S 24WA | OH | 20151125 | 20151125 | 65162062711 | 3209392 | TRAMADOL TAB 50MG AMN 1000@ | 9752 | 2 | 0 | 1511000471 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151125 | 20151125 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1511000452 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151125 | 20151125 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1511000453 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20151125 | 20151125 | 57664037718 | 3209145 | TRAMADOL TAB 50MG CARA 1000@ | 9752 | 1 | 0 | 1511000428 | 8772 |
| | RITE AID 4296 | OH | 20151125 | 20151125 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 13 | 0 | 1511000451 | 8772 |
| | RITE AID 4296 | OH | 20151126 | 20151127 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 18 | 0 | 1511000533 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20151130 | 20151130 | 00406051201 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 1511000633 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20151130 | 20151130 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1511000632 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1511000629 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 4 | 0 | 1511000627 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 68382079601 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 3 | 0 | 1511000630 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151130 | 20151130 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 10 | 0 | 1511000646 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1511000631 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1511000628 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151130 | 20151130 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1511000626 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20151130 | 20151130 | 57664037718 | 3209145 | TRAMADOL TAB 50MG CARA 1000@ | 9752 | 1 | 0 | 1511000666 | 8772 |
| | COPE PHARMACY, INC. | OH | 20151130 | 20151130 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | 3 | 0 | 1511000604 | 8772 |
| | RITE AID 4296 | OH | 20151130 | 20151130 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | 28 | 0 | 1511000647 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151201 | 20151201 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | 10 | 0 | 1512000091 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #4032 | OH | 20151201 | 20151201 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR 100@ | 9143 | | 5 | 0 1512000045 | 8772 |
| | RITE AID 4296 | OH | 20151216 | 20151216 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1512000364 | 8772 |
| | RITE AID 4296 | OH | 20151218 | 20151218 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 9 | 0 1512000392 | 8772 |
| | RITE AID 4296 | OH | 20151218 | 20151218 | 65162004710 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | | 2 | 0 1512000393 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151221 | 20151221 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 0 1512000417 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151221 | 20151221 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 5 | 0 1512000409 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151222 | 20151222 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 0 1512000471 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151222 | 20151222 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 1 | 0 1512000470 | 8772 |
| | MARC'S 24WA | OH | 20151222 | 20151222 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 2 | 0 1512000448 | 8772 |
| | MARC'S 36ST | OH | 20151223 | 20151223 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 10 | 0 1512000493 | 8772 |
| | MARC'S 24WA | OH | 20151224 | 20151224 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 0 1512000527 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20151224 | 20151224 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1512000567 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151224 | 20151224 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 1 | 0 1512000575 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151224 | 20151224 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 0 1512000576 | 8772 |
| | RITE AID 1351 | OH | 20151224 | 20151224 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1512000541 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151228 | 20151228 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 0 1512000613 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151228 | 20151228 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 0 1512000612 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151228 | 20151228 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | | 1 | 0 1512000611 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151228 | 20151228 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 1 | 0 1512000610 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151228 | 20151228 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1512000609 | 8772 |
| | RITE AID 4296 | OH | 20151228 | 20151228 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 2 | 0 1512000618 | 8772 |
| | RITE AID 2456 | OH | 20151229 | 20151230 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 1 | 0 1512000768 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20151229 | 20151229 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 5 | 0 1512000743 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20151229 | 20151229 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 4 | 0 1512000717 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151229 | 20151229 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 2 | 0 1512000727 | 8772 |
| | RITE AID 1351 | OH | 20151229 | 20151229 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 10 | 0 1512000754 | 8772 |
| | RITE AID 1351 | OH | 20151229 | 20151229 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | | 10 | 0 1512000753 | 8772 |
| | RITE AID 1351 | OH | 20151229 | 20151229 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1512000678 | 8772 |
| | RITE AID 1351 | OH | 20151229 | 20151229 | 65162004710 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | | 4 | 0 1512000680 | 8772 |
| | RITE AID 1351 | OH | 20151229 | 20151229 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1512000752 | 8772 |
| | RITE AID 4296 | OH | 20151229 | 20151229 | 60505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | | 2 | 0 1512000726 | 8772 |
| | RITE AID 4296 | OH | 20151229 | 20151229 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 8 | 0 1512000725 | 8772 |
| | RITE AID 1351 | OH | 20151229 | 20151229 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 0 1512000679 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151230 | 20151230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 0 1512000854 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151230 | 20151230 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | | 1 | 0 1512000855 | 8772 |
| | MARC'S 24WA | OH | 20151230 | 20151230 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | | 7 | 0 1512000776 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20151230 | 20151230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1512000853 | 8772 |
| | MARC'S 24WA | OH | 20151230 | 20151230 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL 100@ | 9250 | | 3 | 0 1512000775 | 8772 |
| | MARC'S 24WA | OH | 20151230 | 20151230 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 0 1512000774 | 8772 |
| | RITE AID 1351 | OH | 20151230 | 20151230 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1512000790 | 8772 |
| | RITE AID 1351 | OH | 20151230 | 20151230 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | | 9 | 0 1512000791 | 8772 |
| | RITE AID 1351 | OH | 20151230 | 20151230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 6 | 0 1512000792 | 8772 |
| | GIANT EAGLE #5878 | OH | 20151230 | 20151230 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 4 | 0 1512000773 | 8772 |
| | AKRON PHARMACY | OH | 20151230 | 20151230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1512000822 | 8772 |
| | RITE AID 4296 | OH | 20151230 | 20151230 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 9 | 0 1512000839 | 8772 |
| | RITE AID 4296 | OH | 20151230 | 20151230 | 60505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | | 2 | 0 1512000840 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 13107005501 | 3476389 | OXYCODONE TAB 5MG AURO100@ | 9143 | | 2 | 0 1512001008 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | | 1 | 0 1512001002 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1512001003 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | | 2 | 0 1512001005 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20151231 | 20151231 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 0 1512001004 | 8772 |
| | AKRON PHARMACY | OH | 20151231 | 20151231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 2 | 0 1512000977 | 8772 |
| | RITE AID 4296 | OH | 20151231 | 20151231 | 00093005801 | 3216330 | TRAMADOL TAB 50MG TEV 100@ | 9752 | | 18 | 0 1512001022 | 8772 |
| | RITE AID 4296 | OH | 20151231 | 20151231 | 60505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | | 2 | 0 1512001023 | 8772 |
| | RITE AID 2456 | OH | 20160104 | 20160104 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 4 | 0 1601000064 | 8772 |
| | RITE AID 2456 | OH | 20160104 | 20160104 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | | 3 | 0 1601000063 | 8772 |
| | COPE PHARMACY, INC. | OH | 20160104 | 20160104 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1601000043 | 8772 |
| | RITE AID 2456 | OH | 20160104 | 20160104 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 5 | 0 1601000062 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20160119 | 20160119 | 67877011601 | 1150903 | METHADONE TAB 10MG ASC 100 | 9250 | | 5 | 0 1601000198 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160120 | 20160120 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1601000199 | 8772 |
| | RITE AID 4296 | OH | 20160121 | 20160121 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 19 | 0 1601000204 | 8772 |
| | RITE AID 4296 | OH | 20160121 | 20160121 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 1 | 0 1601000205 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160126 | 20160126 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1601000346 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160126 | 20160126 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | | 1 | 0 1601000348 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160126 | 20160126 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 1 | 0 1601000347 | 8772 |
| | MARC'S 24WA | OH | 20160127 | 20160127 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 0 1601000378 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY #18 RX | OH | 20160127 | 20160127 | 00406051205 | 1629153 | OXYCO+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1601000416 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160127 | 20160127 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | 0 | 1601000417 | 8772 |
| | MARC'S 24WA | OH | 20160127 | 20160127 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 2 | 0 | 1601000377 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160127 | 20160127 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1601000405 | 8772 |
| | RITE AID 1351 | OH | 20160127 | 20160127 | 59011048001 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1601000372 | 8772 |
| | RITE AID 1351 | OH | 20160127 | 20160127 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1601000385 | 8772 |
| | RITE AID 1351 | OH | 20160127 | 20160127 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 4 | 0 | 1601000371 | 8772 |
| | RITE AID 2456 | OH | 20160128 | 20160128 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | 0 | 1601000457 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160128 | 20160128 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 4 | 0 | 1601000439 | 8772 |
| | RITE AID 1351 | OH | 20160128 | 20160128 | 59011048001 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1601000443 | 8772 |
| | AKRON PHARMACY | OH | 20160128 | 20160128 | 47781023005 | 1290493 | OXYCOD+ACETT TB 10/325MGALV500@ | 9143 | 1 | 0 | 1601000448 | 8772 |
| | MARC'S 24WA | OH | 20160129 | 20160129 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1601000509 | 8772 |
| | MARC'S 24WA | OH | 20160129 | 20160129 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 1601000508 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160129 | 20160129 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 7 | 0 | 1601000590 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160129 | 20160129 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1601000587 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20160129 | 20160129 | 67877011601 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | 0 | 1601000542 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160129 | 20160129 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1601000588 | 8772 |
| | RITE AID 1351 | OH | 20160129 | 20160129 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 0 | 1601000520 | 8772 |
| | RITE AID 1351 | OH | 20160129 | 20160129 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1601000521 | 8772 |
| | COPE PHARMACY, INC. | OH | 20160129 | 20160129 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1601000548 | 8772 |
| | COPE PHARMACY, INC. | OH | 20160129 | 20160129 | 00406583001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 1601000547 | 8772 |
| | GIANT EAGLE #5878 | OH | 20160129 | 20160129 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 8 | 0 | 1601000495 | 8772 |
| | GIANT EAGLE #5878 | OH | 20160129 | 20160129 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 6 | 0 | 1601000493 | 8772 |
| | GIANT EAGLE #5878 | OH | 20160129 | 20160129 | 57664022388 | 2538080 | OXYCOD+APAP TB 5MG  CAR  100@ | 9143 | 1 | 0 | 1601000494 | 8772 |
| | AKRON PHARMACY | OH | 20160129 | 20160129 | 59011041510 | 2136620 | OXYCONTIN CR TAB 15MG (REF)100 | 9143 | 1 | 0 | 1601000555 | 8772 |
| | RITE AID 2456 | OH | 20160129 | 20160129 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | 0 | 1601000579 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160201 | 20160201 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 10 | 0 | 1602000073 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160201 | 20160201 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 10 | 0 | 1602000075 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160201 | 20160201 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 0 | 1602000074 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20160201 | 20160201 | 67877011601 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | 0 | 1602000056 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160201 | 20160201 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1602000077 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160201 | 20160201 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 2 | 0 | 1602000076 | 8772 |
| | COPE PHARMACY, INC. | OH | 20160201 | 20160201 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1602000053 | 8772 |
| | COPE PHARMACY, INC. | OH | 20160201 | 20160201 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1602000054 | 8772 |
| | AKRON PHARMACY | OH | 20160201 | 20160201 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 2 | 0 | 1602000063 | 8772 |
| | RITE AID 4296 | OH | 20160203 | 20160203 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 20 | 0 | 1602000093 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20160218 | 20160218 | 67877011601 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | 0 | 1602000155 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160219 | 20160219 | 47781023005 | 1290493 | OXYCOD+ACETT TB 10/325MGALV500@ | 9143 | 1 | 0 | 1602000161 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20160219 | 20160219 | 67877011601 | 1150903 | METHADONE TAB 10MG  ASC  100 | 9250 | 5 | 0 | 1602000159 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160222 | 20160222 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 1602000176 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160222 | 20160222 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1602000175 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160222 | 20160222 | 13107004501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 1 | 0 | 1602000174 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160224 | 20160224 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 0 | 1602000232 | 8772 |
| | MARC'S 24WA | OH | 20160224 | 20160224 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 5 | 0 | 1602000220 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160224 | 20160224 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 7 | 0 | 1602000231 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160224 | 20160224 | 13107005501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | 2 | 0 | 1602000230 | 8772 |
| | AGMC OUTPAT PHCY LOBBY | OH | 20160226 | 20160226 | 57664037718 | 3209145 | TRAMADOL TAB 50MG  CARA 1000@ | 9752 | 2 | 0 | 1602000309 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160229 | 20160229 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 6 | 0 | 1602000412 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160229 | 20160229 | 00406051201 | 1275742 | OXYCOD+APAP TB 10/325 MALL100@ | 9143 | 6 | 0 | 1602000411 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160229 | 20160229 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 5 | 0 | 1602000410 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160301 | 20160301 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1603000008 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160301 | 20160301 | 47781023005 | 1290493 | OXYCOD+ACET TB 10/325MGALV500@ | 9143 | 1 | 0 | 1603000009 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160317 | 20160317 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1603000146 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160318 | 20160318 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1603000143 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160318 | 20160318 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1603000156 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160321 | 20160321 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1603000179 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160323 | 20160323 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 2 | 0 | 1603000231 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160324 | 20160324 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 2 | 0 | 1603000256 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160325 | 20160325 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 2 | 0 | 1603000282 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160328 | 20160328 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 2 | 0 | 1603000319 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160329 | 20160329 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1603000394 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160329 | 20160329 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 2 | 0 | 1603000380 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160330 | 20160330 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 4 | 0 | 1603000432 | 8772 |
| | RITE AID 1351 | OH | 20160330 | 20160330 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 7 | 0 | 1603000425 | 8772 |
| | RITE AID 1351 | OH | 20160330 | 20160330 | 65162064730 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | 1 | 0 | 1603000426 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160330 | 20160330 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 6 | 0 | 1603000434 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S PHARMACY HM | OH | 20160330 | 20160330 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | | 2 | 0 1603000433 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160331 | 20160331 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | | 2 | 0 1603000535 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160331 | 20160331 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 3 | 0 1603000551 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160331 | 20160331 | 65162062701 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | | 2 | 0 1603000520 | 8772 |
| | RITE AID 2456 | OH | 20160401 | 20160401 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 3 | 0 1604000123 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160401 | 20160401 | 00093573301 | 3502200 | OXYCOD HCL ER TB 20MG TEVA100@ | 9143 | | 1 | 0 1604000094 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160401 | 20160401 | 00093573301 | 3502226 | OXYCOD HCL ER TB 40MG TEVA100@ | 9143 | | 1 | 0 1604000095 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160401 | 20160401 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | | 10 | 0 1604000096 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160401 | 20160401 | 69344021311 | 3490109 | OXAYDO TAB 7.5MG      100 | 9143 | | 2 | 0 1604000105 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160401 | 20160401 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 3 | 0 1604000116 | 8772 |
| | RITE AID 1351 | OH | 20160401 | 20160401 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | | 8 | 0 1604000018 | 8772 |
| | CVS 17411 INSIDE TGT PHCY | OH | 20160401 | 20160401 | 65162062701 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | | 2 | 0 1604000074 | 8772 |
| | RITE AID 1351 | OH | 20160401 | 20160401 | 65162004710 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | | 7 | 0 1604000019 | 8772 |
| | COPE PHARMACY, INC. | OH | 20160401 | 20160401 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | | 2 | 0 1604000052 | 8772 |
| | AKRON PHARMACY | OH | 20160401 | 20160401 | 00603499228 | 1828235 | OXYCOD TAB 30MG   Q/P  500@ | 9143 | | 1 | 0 1604000117 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20160401 | 20160401 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 10 | 0 1604000097 | 8772 |
| | RITE AID 1351 | OH | 20160427 | 20160427 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | | 8 | 0 1604000417 | 8772 |
| | RITE AID 1351 | OH | 20160429 | 20160429 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | | 9 | 0 1604000542 | 8772 |
| | RITE AID 1351 | OH | 20160429 | 20160429 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 2 | 0 1604000543 | 8772 |
| | ACME PHARMACY #12 RX | OH | 20160429 | 20160429 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | | 1 | 0 1604000609 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160429 | 20160429 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | | 1 | 0 1604000611 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160429 | 20160429 | 13107005501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | | 1 | 0 1604000610 | 8772 |
| | RITE AID 1351 | OH | 20160502 | 20160502 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 4 | 0 1605000015 | 8772 |
| | RITE AID 1351 | OH | 20160502 | 20160502 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 2 | 0 1605000016 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160531 | 20160531 | 13107005501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | | 2 | 0 1605000466 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160531 | 20160531 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 0 1605000467 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160531 | 20160531 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 2 | 0 1605000469 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160531 | 20160531 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1605000465 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160531 | 20160531 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | | 1 | 0 1605000468 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160601 | 20160601 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 1 | 0 1606000087 | 8772 |
| | RITE AID 4296 | OH | 20160630 | 20160630 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 6 | 0 1606000455 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160701 | 20160701 | 13107005501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | | 1 | 0 1607000083 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160701 | 20160701 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | | 1 | 0 1607000087 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160701 | 20160701 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 5 | 0 1607000085 | 8772 |
| | RITE AID 4296 | OH | 20160701 | 20160701 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | | 11 | 0 1607000081 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160701 | 20160701 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 1 | 0 1607000082 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160701 | 20160701 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | | 1 | 0 1607000086 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160701 | 20160701 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1607000084 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160729 | 20160729 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1607000314 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160801 | 20160801 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 2 | 0 1608000024 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160801 | 20160801 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1608000026 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160801 | 20160801 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | | 1 | 0 1608000027 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160801 | 20160801 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1608000023 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160801 | 20160801 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1608000025 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160821 | 20160822 | 16714048102 | 3489655 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | | 5 | 0 1608000120 | 8772 |
| | ACME PHARMACY #18 RX | OH | 20160823 | 20160824 | 16714048102 | 3489655 | TRAMADOL HCl TB 50MG500 NSTAR@ | 9752 | | 5 | 0 1608000161 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160826 | 20160826 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1608000234 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160829 | 20160829 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1608000284 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 3 | 0 1608000422 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831 | 13107005501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | | 2 | 0 1608000420 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1608000419 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160831 | 20160831 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 2 | 0 1608000408 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160831 | 20160831 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | | 1 | 0 1608000421 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160901 | 20160901 | 59011043010 | 2136687 | OXYCONTIN CR TAB 30MG(REF)100 | 9143 | | 4 | 0 1609000066 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20160901 | 20160901 | 13107005501 | 3476389 | OXYCODONE TAB 5MG  AURO100@ | 9143 | | 4 | 0 1609000065 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20160901 | 20160901 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | | 2 | 0 1609000071 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160926 | 20160926 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1609000259 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160927 | 20160927 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1609000313 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20160928 | 20160928 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 11 | 0 1609000340 | 8772 |
| | RITE AID 2456 | OH | 20160928 | 20160928 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 15 | 0 1609000339 | 8772 |
| | RITE AID 2456 | OH | 20160929 | 20160929 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | | 10 | 0 1609000398 | 8772 |
| | RITE AID 2456 | OH | 20160929 | 20160929 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | | 8 | 0 1609000399 | 8772 |
| | RITE AID 2456 | OH | 20160929 | 20160929 | 65162004710 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | | 5 | 0 1609000400 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161021 | 20161021 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 1 | 0 1610000110 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161025 | 20161025 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 1 | 0 1610000153 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACME PHARMACY # 11 RX | OH | 20161028 | 20161028 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1610000215 | 8772 |
| | RITE AID 2456 | OH | 20161031 | 20161031 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 14 | 0 | 1610000248 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20161031 | 20161031 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1610000263 | 8772 |
| | RITE AID 2456 | OH | 20161031 | 20161031 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 13 | 0 | 1610000246 | 8772 |
| | RITE AID 2456 | OH | 20161031 | 20161031 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 5 | 0 | 1610000247 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20161101 | 20161101 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1611000061 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20161101 | 20161101 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 0 | 1611000062 | 8772 |
| | ACME PHARMACY #10 RX | OH | 20161101 | 20161101 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1611000060 | 8772 |
| | RITE AID 2456 | OH | 20161122 | 20161123 | 00406052362 | 1952175 | OXYCOD+APAP 10/325 UD MALL100@ | 9143 | 8 | 0 | 1611000188 | 8772 |
| | RITE AID 2456 | OH | 20161122 | 20161123 | 12751141 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 8 | 0 | 1611000187 | 8772 |
| | RITE AID 2456 | OH | 20161123 | 20161123 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1611000199 | 8772 |
| | RITE AID 2456 | OH | 20161123 | 20161123 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | 0 | 1611000198 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161124 | 20161125 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 1 | 0 | 1611000239 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161128 | 20161128 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1611000277 | 8772 |
| | RITE AID 1351 | OH | 20161128 | 20161128 | 57664037708 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 15 | 0 | 1611000281 | 8772 |
| | RITE AID 2456 | OH | 20161129 | 20161130 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 0 | 1611000378 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20161129 | 20161129 | 00406575501 | 1952951 | METHADONE TAB 5MG  MALL  100@ | 9250 | 1 | 0 | 1611000329 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20161129 | 20161129 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 1 | 0 | 1611000330 | 8772 |
| | RITE AID 1351 | OH | 20161129 | 20161129 | 57664037708 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 14 | 0 | 1611000338 | 8772 |
| | RITE AID 2456 | OH | 20161129 | 20161130 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 12 | 0 | 1611000379 | 8772 |
| | RITE AID 2456 | OH | 20161129 | 20161130 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1611000380 | 8772 |
| | RITE AID 2456 | OH | 20161130 | 20161130 | 65162004710 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | 3 | 0 | 1611000381 | 8772 |
| | RITE AID 2456 | OH | 20161130 | 20161130 | 65162004710 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | 3 | 0 | 1611000393 | 8772 |
| | RITE AID 2456 | OH | 20161130 | 20161130 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 8 | 0 | 1611000391 | 8772 |
| | RITE AID 1351 | OH | 20161130 | 20161130 | 57664037708 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 18 | 0 | 1611000408 | 8772 |
| | RITE AID 4296 | OH | 20161130 | 20161130 | 57664037708 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 3 | 0 | 1611000417 | 8772 |
| | RITE AID 2456 | OH | 20161130 | 20161130 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 8 | 0 | 1611000390 | 8772 |
| | RITE AID 2456 | OH | 20161130 | 20161130 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1611000392 | 8772 |
| | MARC'S 07FL | OH | 20161220 | 20406012301 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | | 9193 | 10 | 0 | 1612000032 | 8772 |
| | MARC'S 07FL | OH | 20161219 | 20161220 | 00406012301 | 3285020 | HYDROC B+AC TB 5/325 MALL 100@ | 9193 | 10 | 0 | 1612000031 | 8772 |
| | MARC'S 07FL | OH | 20161220 | 20161220 | 00406012301 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | 0 | 1612000034 | 8772 |
| | MARC'S 07FL | OH | 20161221 | 20161220 | 00074304113 | 3270436 | VICODIN ES TB7.5/300MG ABB100 | 9193 | 2 | 0 | 1612000033 | 8772 |
| | RITE AID 2456 | OH | 20161221 | 20161221 | 65162004710 | 3426269 | OXYCODONE HCl TAB 5MG AMN100@ | 9143 | 8 | 0 | 1612000058 | 8772 |
| | RITE AID 2456 | OH | 20161222 | 20161222 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1612000077 | 8772 |
| | RITE AID 2456 | OH | 20161223 | 20161223 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1612000105 | 8772 |
| | RITE AID 2456 | OH | 20161223 | 20161223 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 10 | 0 | 1612000103 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20161223 | 20161223 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 4 | 0 | 1612000107 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161227 | 20161227 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1612000144 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161227 | 20161227 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1612000145 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229 | 13107004601 | 2053197 | OXY/ACET TAB 10/325MG AURO100@ | 9143 | 2 | 0 | 1612000270 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1612000269 | 8772 |
| | KLEIN'S COMM HLTH CTR PH | OH | 20161229 | 20161229 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 5 | 0 | 1612000250 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229 | 47781022905 | 1290477 | OXYCOD+ACET TB7.5/325MGALV500@ | 9143 | 1 | 0 | 1612000271 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20161229 | 20161229 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1612000272 | 8772 |
| | RITE AID 2456 | OH | 20161229 | 20161229 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 0 | 1612000246 | 8772 |
| | RITE AID 1351 | OH | 20161230 | 20161230 | 57664037708 | 3209152 | TRAMADOL TAB 50MG  CARA  100@ | 9752 | 7 | 0 | 1612000326 | 8772 |
| | MARC'S 36ST | OH | 20170119 | 20170119 | 13107004605 | 3000080 | OXYCOD+ACET 10/325MG AURO500@ | 9143 | 1 | 0 | 1701000068 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20170126 | 20170126 | 65162002750 | 3573466 | OXYCOD+ACE TB 7.5/325MGAMN500@ | 9143 | 1 | 0 | 1701000151 | 8772 |
| | RITE AID 1351 | OH | 20170127 | 20170127 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1701000176 | 8772 |
| | RITE AID 2456 | OH | 20170130 | 20170130 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 6 | 0 | 1701000213 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20170130 | 20170130 | 65162020710 | 3565660 | OXYCOD+APAP TB 7.5/325 AMN 100@ | 9143 | 1 | 0 | 1701000233 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20170130 | 20170130 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1701000231 | 8772 |
| | RITE AID 1351 | OH | 20170130 | 20170130 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1701000238 | 8772 |
| | ACME PHARMACY # 11 RX | OH | 20170130 | 20170130 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1701000214 | 8772 |
| | RITE AID 2456 | OH | 20170130 | 20170130 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1701000214 | 8772 |
| | RITE AID 1351 | OH | 20170131 | 20170131 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1701000279 | 8772 |
| | KLEIN'S ASSUREMED SOLUTIO | OH | 20170215 | 20170216 | 00603100558 | 1697192 | CHERATUSSIN AC SYRP O/P  16OZ@ | M805 | 1 | 0 | 1702000050 | 8772 |
| | GIANT EAGLE #4031 | OH | 20170317 | 20170317 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000093 | 8772 |
| | GIANT EAGLE #4031 | OH | 20170318 | 20170320 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000125 | 8772 |
| | AKRON PHARMACY | OH | 20170403 | 20170403 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 1704000035 | 8772 |
| | AKRON PHARMACY | OH | 20170414 | 20170414 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 10 | 0 | 1704000041 | 8772 |
| | AKRON PHARMACY | OH | 20170419 | 20170420 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1704000046 | 8772 |
| | AKRON PHARMACY | OH | 20170424 | 20170424 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1704000053 | 8772 |
| | AKRON PHARMACY | OH | 20170425 | 20170425 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1704000069 | 8772 |
| | AKRON PHARMACY | OH | 20170425 | 20170425 | 00093573101 | 3502184 | OXYCOD HCL ER TB 10MG TEVA100@ | 9143 | 1 | 0 | 1704000068 | 8772 |
| | GIANT EAGLE #4031 | OH | 20170501 | 20170501 | 16714048103 | 3489663 | TRAMADOL HCl TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1705000024 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AKRON PHARMACY | OH | 20170509 | 20170509 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 15 | 0 | 1705000073 | 8772 |
| | AKRON PHARMACY | OH | 20170515 | 20170515 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 0 | 1705000069 | 8772 |
| | AKRON PHARMACY | OH | 20170515 | 20170515 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 24 | 0 | 1705000097 | 8772 |
| | AKRON PHARMACY | OH | 20170515 | 20170515 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 60 | 0 | 1705000094 | 8772 |
| | AKRON PHARMACY | OH | 20170516 | 20170516 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 5 | 0 | 1705000107 | 8772 |
| | AKRON PHARMACY | OH | 20170516 | 20170516 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1705000106 | 8772 |
| | AKRON PHARMACY | OH | 20170516 | 20170517 | 00406051205 | 3285335 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1705000112 | 8772 |
| | AKRON PHARMACY | OH | 20170523 | 20170524 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1705000148 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170630 | 20170703 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 5 | 0 | 1706000255 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170710 | 20170710 | 16714048103 | 3489655 | TRAMADOL HCI TB 50MG/500 NSTAR@ | 9752 | 25 | 0 | 1707000052 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170719 | 20170719 | 65162041603 | 2216430 | BUPREN+NAL TB 2MG/0.5MG AMN30@ | 9064 | 4 | 0 | 1707000038 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170721 | 20170724 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 2 | 0 | 1707000057 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170721 | 20170724 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 6 | 0 | 1707000059 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170721 | 20170724 | 12496120403 | 2010544 | SUBOXONE SUBLING FLM 4/1MG 30 | 9150 | 2 | 0 | 1707000058 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724 | 00406324401 | 1170745 | HYDROMORPHH TAB 4MG  MALL 100@ | 9150 | 2 | 0 | 1707000069 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 8 | 0 | 1707000067 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170724 | 20170724 | 59011045410 | 1889765 | DILAUDID TAB 4MG   RXPAK 100 | 9150 | 2 | 0 | 1707000070 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170725 | 20170724 | 65162041603 | 2216430 | BUPREN+NAL TB 2MG/0.5MG AMN30@ | 9064 | 1 | 0 | 1707000068 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170725 | 20170725 | 42858035340 | 3677549 | BUPRENTRDM SY57.5MCG/HR RHOD4@ | 9064 | 1 | 0 | 1707000084 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170727 | 20170728 | 63481016160 | 3610276 | BELBUCA 75MCG       60 | 9064 | 1 | 0 | 1707000150 | 8772 |
| | GIANT EAGLE #6299 | OH | 20170727 | 20170727 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1707000140 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170727 | 20170727 | 50383093093 | 1299965 | BUPRENOR TAB 8MG  HI-T  30@ | 9064 | 1 | 0 | 1707000136 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170727 | 20170727 | 65162041603 | 2216430 | BUPREN+NAL TB 2MG/0.5MG AMN30@ | 9064 | 1 | 0 | 1707000137 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170727 | 20170727 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 4 | 0 | 1707000135 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170728 | 20170728 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 6 | 0 | 1707000184 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170728 | 20170728 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 6 | 0 | 1707000168 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170728 | 20170731 | 63481016160 | 3610276 | BELBUCA 75MCG       60 | 9064 | 1 | 0 | 1707000189 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170728 | 20170728 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1707000195 | 8772 |
| | GIANT EAGLE #6299 | OH | 20170728 | 20170731 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1707000195 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170729 | 20170731 | 63481016160 | 3610276 | BELBUCA 75MCG       60 | 9064 | 1 | 0 | 1707000201 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170731 | 20170731 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 1707000224 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170731 | 20170731 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | 0 | 1707000225 | 8772 |
| | GIANT EAGLE #6299 | OH | 20170731 | 20170801 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1707000260 | 8772 |
| | GIANT EAGLE #6299 | OH | 20170731 | 20170731 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1707000232 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 5 | 0 | 1708000052 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801 | 42858010301 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 6 | 0 | 1708000051 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801 | 65162041503 | 2216414 | BUPREN+NALOX TB 8MG/2MG AMN30@ | 9064 | 2 | 0 | 1708000049 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170801 | 20170801 | 63481016160 | 3610276 | BELBUCA 75MCG       60 | 9064 | 1 | 0 | 1708000048 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170822 | 20170822 | 42858000101 | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 4 | 0 | 1708000109 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170822 | 20170822 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 7 | 0 | 1708000110 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170831 | 20170831 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 10 | 0 | 1708000344 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 10 | 0 | 1709000040 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901 | 65162020710 | 3565660 | OXYCO+APAP TB 7.5/325 AMN 100@ | 9143 | 5 | 0 | 1709000042 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 1709000039 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901 | 00054355344 | 3208352 | METHADONE SOL 10MG ROX  30ML@ | 9250 | 9 | 0 | 1709000038 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170901 | 20170901 | 42858010201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 3 | 0 | 1709000043 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170925 | 20170925 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 4 | 0 | 1709000127 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170925 | 20170925 | 42858010201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 4 | 0 | 1709000128 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170925 | 20170925 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 2 | 0 | 1709000126 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170926 | 20170926 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 2 | 0 | 1709000146 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170927 | 20170928 | 42858010201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 6 | 0 | 1709000185 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170927 | 20170927 | 42858010201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 5 | 0 | 1709000175 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170929 | 20170929 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | 0 | 1709000260 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170929 | 20170929 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1709000262 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20170929 | 20170929 | 00406851501 | 1276237 | OXYCOD HCL TAB 15MG MALL 100@ | 9143 | 1 | 0 | 1709000261 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171018 | 20171019 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 2 | 0 | 1710000065 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171018 | 20171019 | 00093573401 | 3502234 | OXYCOD HCL ER TB 80MG TEVA100@ | 9143 | 1 | 0 | 1710000054 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171019 | 20171019 | 63481062970 | 1933969 | PERCOCET TAB 10/325MG     100 | 9143 | 3 | 0 | 1710000067 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171023 | 20171023 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 1 | 0 | 1710000068 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171026 | 20171026 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 7 | 0 | 1710000168 | 8772 |
| | RITE AID 4296 | OH | 20171026 | 20171027 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 15 | 0 | 1710000171 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171031 | 20171031 | 00054023525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 3 | 0 | 1710000328 | 8772 |
| | KLEIN'S ASSUREMED SOLUTIO | OH | 20171031 | 20171031 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 8 | 0 | 1710000319 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171031 | 20171031 | 00406324401 | 1170745 | HYDROMORPHH TAB 4MG  MALL 100@ | 9150 | 2 | 0 | 1710000329 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171031 | 20171031 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL 100@ | 9250 | 3 | 0 | 1710000330 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171115 | 20171115 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 0 | 1711000072 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S PHARMACY HM | OH | 20171115 | 20171115 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 2 | 0 | 1711000073 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171116 | 20171116 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1711000076 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 0 | 1711000085 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 42858000301 | 3245552 | OXYCOD HCL TAB 15MG RHOD 100@ | 9143 | 4 | 0 | 1711000080 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 63481062970 | 1933969 | PERCOCET TAB 10/325MG   100 | 9143 | 1 | 0 | 1711000084 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 0 | 1711000083 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 0 | 1711000079 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 3 | 0 | 1711000082 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 42858010201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 4 | 0 | 1711000081 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171117 | 20171117 | 00093573401 | 3502234 | OXYCOD HCL ER TB 80MG TEVA100@ | 9143 | 1 | 0 | 1711000078 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171120 | 20171120 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 6 | 0 | 1711000096 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171120 | 20171120 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 0 | 1711000097 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171120 | 20171120 | 42858010201 | 3295193 | OXYCOD+ACET TB5/325MG RHOD100 | 9143 | 8 | 0 | 1711000095 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 6 | 0 | 1711000109 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 1 | 0 | 1711000114 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 1 | 0 | 1711000110 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 1 | 0 | 1711000113 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 00093573401 | 3502234 | OXYCOD HCL ER TB 80MG TEVA100@ | 9143 | 2 | 0 | 1711000108 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 1 | 0 | 1711000111 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171121 | 20171121 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1711000112 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124 | 42858000401 | 3245529 | OXYCOD HCL TAB 20MG RHOD 100@ | 9143 | 4 | 0 | 1711000137 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 15 | 0 | 1711000134 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124 | 42858000101 | 3245503 | OXYCOD HCL TAB 5MG RHOD 100@ | 9143 | 6 | 0 | 1711000135 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171123 | 20171124 | 42858000301 | 3245552 | OXYCOD HCL TAB 15MG RHOD 100@ | 9143 | 6 | 0 | 1711000136 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | 0 | 1711000145 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127 | 42858000401 | 3245529 | OXYCOD HCL TAB 20MG RHOD 100@ | 9143 | 3 | 0 | 1711000148 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 6 | 0 | 1711000146 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171127 | 20171127 | 63481062870 | 3406071 | PERCOCET TAB 7.5/325MG   100 | 9143 | 1 | 0 | 1711000147 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171128 | 20171128 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 6 | 0 | 1711000171 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171128 | 20171128 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 2 | 0 | 1711000172 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171130 | 20171130 | 00832022900 | 2028421 | MORPHINE ER CAP 60MG U/S  100@ | 9300 | 1 | 0 | 1711000246 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20171201 | 20171201 | 00406324901 | 1323500 | HYDROMORPH TAB 8MG  MALL  100@ | 9150 | 1 | 0 | 1712000020 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20171210 | 20171211 | 00406011405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 1 | 0 | 1712000040 | 8772 |
| | ACME PHARMACY #6 RX | OH | 20171211 | 20171211 | 00406011405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 2 | 0 | 1712000042 | 8772 |

Notes:
[1] Information provided for all records which include a DEA number. Records with missing DEA numbers are excluded.
[2] This spreadsheet contains data from McKesson customers (excluding practitioners) from January 1, 2006 through December 18, 2017 whose most recent address is in Summit County, Ohio.

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0217 | OH | 20080527 | | 00074194914 | 1808252 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0217 | OH | 20080527 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0217 | OH | 20080527 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080626 | | 00406035705 | 2591139 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080626 | | 00472103016 | 1326172 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406036005 | 2799591 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00472103016 | 1326172 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406035705 | 2591139 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406036301 | 1195007 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00591320301 | 1107333 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406035801 | 1197060 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00472103016 | 1326172 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00591320301 | 1107333 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406036005 | 2799591 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406035801 | 1197060 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406035705 | 2591139 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406036301 | 1195007 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00093516101 | 1988153 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20080724 | | 00406051201 | 3285335 | | 9143 | 4 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080727 | | 00591034901 | 2493831 | | 9193 | 7 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080727 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080728 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080728 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080729 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0204 | OH | 20080729 | | 00591034905 | 2715167 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080729 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080730 | | 00406036201 | 1267061 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080730 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080730 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080825 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080825 | | 00591034901 | 2493831 | | 9193 | 1 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080826 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080826 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080827 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080827 | | 00406036701 | 1766260 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080827 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00406036201 | 1267061 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00406036701 | 1766260 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00472103016 | 1326172 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406051201 | 3285335 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 58177004104 | 2152965 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406051201 | 3285335 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00054023525 | 1891076 | | 9300 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 58177004104 | 2152965 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406577101 | 1953405 | | 9250 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00054023525 | 1891076 | | 9300 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406577101 | 1953405 | | 9250 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080925 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080925 | | 00591034905 | 2715167 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080928 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080928 | | 00406035705 | 2591139 | | 9193 | 1 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080928 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080928 | | 00591034005 | 2715167 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00591034905 | 2715167 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00591034901 | 2493831 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00406036501 | 2791028 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20080929 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080929 | | 00406036005 | 2799591 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080929 | | 00406035705 | 2591139 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00406036501 | 2791028 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00406036201 | 1267061 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080930 | | 00406036005 | 2799591 | | 9193 | 0 | 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | 0 | 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0357 | OH | 20080930 | | 00406036301 | 1195007 | | 9193 | | 1 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00591034905 | 2715167 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081028 | | 00406036201 | 1267061 | | 9193 | | 2 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081029 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4856 | OH | 20081029 | | 00406051201 | 3285335 | | 9143 | | 23 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081029 | | 00406036201 | 1267061 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081030 | | 00406036201 | 1267061 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #2108 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20081125 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20081126 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20081128 | | 59011010310 | 2123255 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0357 | OH | 20081130 | | 59011010310 | 2123255 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20081229 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20081229 | | 00406036301 | 1195007 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20081230 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20081230 | | 00406036301 | 1195007 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20081230 | | 68453091310 | 1721257 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090120 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090121 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090121 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 00472103016 | 1326172 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 23635010820 | 1392828 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 23635010820 | 1392828 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 00472103016 | 1326172 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090128 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0218 | OH | 20090129 | | 00074197314 | 3658788 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090129 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090130 | | 00406051205 | 1629153 | | 9143 | | 4 0 | | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090213 | | 68453091110 | 1265446 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090216 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3163 | OH | 20090312 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 60951079670 | 2705580 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090329 | | 53746011105 | 1755651 | | 9193 | | 1 0 | | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 60951079670 | 2705580 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 00406036701 | 1766260 | | 9193 | | 1 0 | | 8772 |
| | RITE AID 3157 | OH | 20090330 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 63717090101 | 3231271 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090330 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20090330 | | 00406051201 | 3285335 | | 9143 | | 1 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #4009 | OH | 20090330 | | 00406036201 | 1267061 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4009 | OH | 20090331 | | 00406036201 | 1267061 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #4009 | OH | 20090331 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 63717090101 | 3231271 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 00406036701 | 1766260 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | VALUECARE PHARMACY OTC | OH | 20090406 | | 00406035701 | 2467652 | | 9193 | | 71 0 | | 8772 |
| | VALUECARE PHARMACY OTC | OH | 20090406 | | 00591054001 | 2744811 | | 9193 | | 0 0 | | 8772 |
| | VALUECARE PHARMACY OTC | OH | 20090406 | | 00591320301 | 1107333 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090430 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3163 | OH | 20090531 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20090531 | | 00406035705 | 2591139 | | 9193 | | 2 0 | | 8772 |
| | RITE AID 3163 | OH | 20090531 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3163 | OH | 20090716 | | 00406051205 | 1629153 | | 9143 | | 4 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406055201 | 1886852 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20090730 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20090730 | | 00406051201 | 3285335 | | 9143 | | 1 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090730 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20090730 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20090731 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406052301 | 1275742 | | 9143 | | 1 0 | | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | CENTRAL MEDICAL ART HM | OH | 20090820 | | 00054465025 | 1435957 | | 9143 | | 8 0 | | 8772 |
| | RITE AID 3486 | OH | 20090826 | | 59011010510 | 2128395 | | 9143 | | 6 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090830 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090830 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090831 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3043 | OH | 20090831 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20090831 | | 00406051205 | 1629153 | | 9143 | | 2 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090831 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3043 | OH | 20090831 | | 59011010510 | 2128395 | | 9143 | | 3 0 | | 8772 |
| | RITE AID 3367 | OH | 20090901 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20090901 | | 00406051201 | 3285335 | | 9143 | | 2 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090928 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090929 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #1263 | OH | 20090929 | | 00406035801 | 1197060 | | 9193 | | 1 0 | | 8772 |
| | GIANT EAGLE #5831 | OH | 20090929 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #1263 | OH | 20090930 | | 00406035801 | 1197060 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #1263 | OH | 20091029 | | 00406035705 | 2591139 | | 9193 | | 0 0 | | 8772 |
| | RITE AID 3153 | OH | 20091029 | | 53746020601 | 1702711 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3153 | OH | 20091029 | | 00406055201 | 1886852 | | 9143 | | 3 0 | | 8772 |
| | RITE AID 3153 | OH | 20091029 | | 52152021402 | 1199553 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #1263 | OH | 20091029 | | 00406036005 | 2799591 | | 9193 | | 0 0 | | 8772 |
| | GIANT EAGLE #0230 | OH | 20091029 | | 00406036701 | 1766260 | | 9193 | | 1 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 00406051201 | 3285335 | | 9143 | | 20 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 60951031070 | 1352590 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 52152021402 | 1199553 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 59011010310 | 2123255 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20091123 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20091124 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20091124 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3131 | OH | 20091130 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3131 | OH | 20091130 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3131 | OH | 20091130 | | 00406052301 | 1275742 | | 9143 | | 10 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20091221 | | 00406051201 | 3285335 | | 9143 | | 1 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20091221 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 00591082001 | 1166289 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010310 | 2123255 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 53746020401 | 1872035 | | 9143 | | 3 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 53746020401 | 1872035 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 52152021502 | 1199843 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 53746020601 | 1702711 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 59011086010 | 1782739 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 63481062370 | 1773209 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 00406051201 | 3285335 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091230 | | 60951031070 | 1352590 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 53746020401 | 1872035 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 00406052201 | 1275114 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 00406051201 | 3285335 | | 9143 | | 10 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 59011010103 | 2123255 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 59011010010 | 2114502 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 53746020601 | 1702711 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 59011010510 | 2128395 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 00406051205 | 1629153 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 00406052301 | 1275742 | | 9143 | | 0 0 | | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 60951079770 | 2706240 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100224 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100224 | | 60951071270 | 1484682 | | 9143 | | 1 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 52152041102 | 1864685 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100226 | | 52152041102 | 1864685 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100226 | | 60951071270 | 1484682 | | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100226 | | 60951070070 | 1484674 | | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100325 | | 00406053201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 1 0 | | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 59011083010 | 1781376 | OXYCONTIN C/R TAB 30MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 52152021502 | 1199843 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 59011083010 | 1781376 | OXYCONTIN C/R TAB 30MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 60951031070 | 1352590 | ENDODAN TAB4.8355/325ENDO 100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 59011086010 | 1782739 | OXYCONTIN C/R TAB 60MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 00406053201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 6 0 | | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | | 0 0 | | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 00406053201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 8 0 | | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100528 | | 00406053201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100528 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100623 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 13 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0440 | OH | 20100624 | | 0 00406051201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100624 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 3 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100624 | | 0 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100624 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100629 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 8 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100629 | | 0 00406051201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | | 6 0 | | 8772 |
| | RITE AID 3157 | OH | 20100630 | | 0 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 00406051201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100630 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | | 0 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100630 | | 0 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 3 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 15 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100701 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100701 | | 0 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100701 | | 0 00406052301 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100701 | | 0 59011010310 | 2123255 | OXYCONTIN C/R TAB 20MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 3043 | OH | 20100701 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100701 | | 0 59011010710 | 1370758 | OXYCONTIN C/R TAB 80MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100701 | | 0 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100729 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100730 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100730 | | 0 64720022510 | 2122190 | OXYCOD HCL TAB 15MG CORE  100 | 9143 | 3 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100730 | | 0 64720022410 | 1874478 | OXYCOD HCL TAB 5MG  CORE  100 | 9143 | 3 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100802 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 32 | 0 0 | | 8772 |
| | RITE AID 3043 | OH | 20100802 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100802 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100802 | | 0 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100830 | | 0 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 5 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100830 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100831 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 16 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100831 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100831 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100831 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 16 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100901 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20100901 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 0 | | 8772 |
| | RITE AID 3157 | OH | 20100901 | | 0 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20100928 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100930 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100930 | | 0 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 0 | | 8772 |
| | RITE AID 4071 | OH | 20100930 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20100930 | | 0 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20101001 | | 0 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 5 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20101001 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20101001 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20101001 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20101021 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20101025 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |
| | GIANT EAGLE #0209 | OH | 20101026 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |
| | RITE AID 4071 | OH | 20101201 | | 0 59011044010 | 2136695 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 0 | | 8772 |
| | RITE AID 4071 | OH | 20101201 | | 0 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20101227 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20101227 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20101228 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 0 | | 8772 |
| | GIANT EAGLE #5817 | OH | 20101228 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 0 | | 8772 |
| | RITE AID 2640 | OH | 20101228 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 0 | | 8772 |
| | RITE AID 3367 | OH | 20110215 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 20 | 0 0 | | 8772 |
| | GIANT EAGLE #2108 | OH | 20110223 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20110322 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20110322 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20110328 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |
| | GIANT EAGLE #0440 | OH | 20110329 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 0 | | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | | 0 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 4 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | | 0 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG   MALL 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #2108 | OH | 20110330 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 4071 | OH | 20110331 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 30 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20110401 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG   MALL 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20110601 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 16 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20110601 | | 0 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110824 | | 0 00591082501 | 2794519 | OXYCOD+APAP TB 10/650 WAT 100 | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20110831 | | 0 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20110831 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20110831 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20110901 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110902 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110902 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111003 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111031 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111031 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 1570 | OH | 20111101 | | 0 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20111101 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20111101 | | 0 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111124 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111129 | | 0 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111129 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | | 0 00406053001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | | 0 00378710001 | 1234574 | OXYCOD+ACET TAB 10/650 MYL 100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111129 | | 0 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO 100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111130 | | 0 10702000901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111130 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20111130 | | 0 00591082401 | 2794345 | OXYCOD+APAP 7.5/500 WAT  100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20111130 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111222 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111223 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111223 | | 0 00406053001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111227 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111227 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111227 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | | 0 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | | 0 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | | 0 00406053001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20111230 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20111230 | | 0 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111230 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111230 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3091 | OH | 20120124 | | 0 00603499828 | 1687326 | OXYCOD+APAP TAB 5/325 Q/P 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120131 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120201 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120201 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120221 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120224 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120224 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120224 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120227 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | WAL-MART 2073 | OH | 20120228 | | 0 12496130602 | 2218667 | SUBOXONE TAB 8MG    30 | 9064 | 180 | 0 | 0 | 8772 |
| | GIANT EAGLE #6376 | OH | 20120301 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #6376 | OH | 20120301 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120301 | | 0 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20120330 | | 0 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20120330 | | 0 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120402 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #6376 | OH | 20120402 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0208 | OH | 20120529 | | 0 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120529 | | 0 06603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120530 | | 0 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20120530 | | 0 00591093201 | 1318633 | OXYCOD+APAP 10/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20120530 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20120530 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | CONSULT GASTRO MMS | OH | 20120530 | | 0 00641605325 | 2480408 | MEPERID SDV 50MG/ML 1ML WEST25 | 9230 | 16 | 0 | 0 | 8149 |
| | RITE AID 7939 | OH | 20120530 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | | 0 00591093201 | 1318633 | OXYCOD+APAP 10/325MG WAT 100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3091 | OH | 20120531 | | 0 00603499828 | 1687326 | OXYCOD+APAP TAB 5/325 Q/P 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | | 0 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120601 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120601 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120601 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120601 | | 0 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120730 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120730 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | MARC'S 12BR | OH | 20120801 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120904 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120904 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120924 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | CONSULT GASTRO MMS | OH | 20120925 | | 0 00409125301 | 1738467 | DEMEROL AMP 50MG/ML 1ML UA 25 | 9230 | 12 | 0 | 0 | 8149 |
| | GIANT EAGLE #1263 | OH | 20120926 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120926 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20120928 | | 0 12496130602 | 2218667 | SUBOXONE TAB 8MG        30 | 9064 | 100 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121029 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121029 | | 0 06603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121029 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | MARC'S 33PT | OH | 20121031 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 17 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121126 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121126 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121127 | | 0 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121127 | | 0 06603499121 | 1616101 | OXYCOD TAB 15MG  Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121127 | | 0 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121127 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121128 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20121129 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121203 | | 0 06603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121203 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | MARC'S 01SL | OH | 20121203 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121203 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #1297 | OH | 20121224 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 4788 | OH | 20121226 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 4788 | OH | 20121226 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 4788 | OH | 20121226 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20121227 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121231 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20130106 | | 0 47781023001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 1 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20130108 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20130108 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG     MALL 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20130108 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20130130 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | PRETERM-CLEVELAND MMS | OH | 20130131 | | 0 00641602410 | 1770932 | FENTAN CIT AMP50MCG/ML2MLWES10 | 9801 | 40 | 0 | 0 | 8149 |
| | RITE AID 7939 | OH | 20130326 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20130329 | | 0 06603499121 | 1616101 | OXYCOD TAB 15MG  Q/P  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20130329 | | 0 10702005701 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #6376 | OH | 20130401 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130423 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130423 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130424 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130501 | | 0 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130501 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130501 | | 0 00223287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130501 | | 0 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EUCLID FAMILY PHCY | OH | 20130501 | 0 | 00406855001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130501 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 4071 | OH | 20130501 | 0 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20130520 | 0 | 00406575501 | 1952951 | METHADONE TAB 5MG  MALL  100@ | 9250 | 112 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130529 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130530 | 0 | 57664018788 | 2538189 | OXYCOD HCL TAB 15MG CAR  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130530 | 0 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130530 | 0 | 00591093201 | 1318633 | OXYCOD+APAP 10/325MG WAT 100 | 9143 | 4 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130530 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130530 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130530 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130531 | 0 | 57664018788 | 2538189 | OXYCOD HCL TAB 15MG CAR  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20130531 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130531 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130531 | 0 | 00591093201 | 1318633 | OXYCOD+APAP 10/325MG WAT 100 | 9143 | 4 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130701 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | WAL-MART 2073 | OH | 20130710 | 0 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 180 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130729 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130730 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 0 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130801 | 20130801 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1308000024 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130801 | 20130801 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 1308000023 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130801 | 20130801 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 4 | 0 | 1308000020 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130801 | 20130801 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1308000023 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130801 | 20130801 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1308000021 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20130822 | 20130822 | 00406575501 | 1952951 | METHADONE TAB 5MG  MALL  100@ | 9250 | 119 | 0 | 1308000075 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130826 | 20130827 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | 0 | 1308000125 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130927 | 20130927 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1309000200 | 8772 |
| | GIANT EAGLE #5830 | OH | 20130927 | 20130927 | 00603158854 | 1957786 | PROMETH VC COD SYRP Q/P  4OZ@ | M804 | 354 | 0 | 1309000212 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20130927 | 20130927 | 00406052201 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 1309000201 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131001 | 20131001 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 3 | 0 | 1310000033 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131001 | 20131001 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 2 | 0 | 1310000035 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131001 | 20131001 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA 100@ | 9143 | 1 | 0 | 1310000031 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131001 | 20131001 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 0 | 1310000036 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131001 | 20131001 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1310000032 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131001 | 20131001 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 1310000034 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20131029 | 20131029 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 1310000187 | 8772 |
| | GIANT EAGLE #0217 | OH | 20131125 | 20131125 | 00093005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 0 | 1311000234 | 8772 |
| | GIANT EAGLE #0217 | OH | 20131126 | 20131126 | 00093005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 0 | 1311000281 | 8772 |
| | GIANT EAGLE #0217 | OH | 20131127 | 20131127 | 00093005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 0 | 1311000340 | 8772 |
| | GIANT EAGLE #0217 | OH | 20131128 | 20131129 | 00093005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 0 | 1311000415 | 8772 |
| | MARC'S 17GH | OH | 20131128 | 20131129 | 00406036701 | 1766260 | HYDROC B+AC 10/325 MALL  100 | 9193 | 2 | 0 | 1311000428 | 8772 |
| | GIANT EAGLE #0208 | OH | 20131128 | 20131129 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 0 | 1311000355 | 8772 |
| | GIANT EAGLE #0217 | OH | 20131129 | 20131202 | 00093005001 | 1974682 | ACETAM+COD TB #2   TEV  100@ | 9804 | 1 | 0 | 1311000437 | 8772 |
| | GIANT EAGLE #6359 | OH | 20131206 | 20131209 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 500 | 0 | 1312000080 | 8772 |
| | MARC'S 33PT | OH | 20131218 | 20131218 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 | 1312000128 | 8772 |
| | ASIA PLAZA PHCY | OH | 20131229 | 20131230 | 00406035701 | 2467652 | HYDROC B+AP TB 5/500 MALL  1C | 9193 | 1 | 0 | 1312000301 | 8772 |
| | ASIA PLAZA PHCY | OH | 20131229 | 20131230 | 00093015001 | 1974708 | ACETAM+COD TB #3   TEV  100@ | 9804 | 1 | 0 | 1312000433 | 8772 |
| | ASIA PLAZA PHCY | OH | 20131230 | 20131230 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1312000495 | 8772 |
| | MARC'S 33PT | OH | 20131231 | 20131231 | 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 4 | 0 | 1312000596 | 8772 |
| | GIANT EAGLE #0228 | OH | 20140103 | 20140103 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 14 | 0 | 1401000104 | 8772 |
| | GIANT EAGLE #0228 | OH | 20140103 | 20140103 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 14 | 0 | 1401000103 | 8772 |
| | GIANT EAGLE #0208 | OH | 20140122 | 20140122 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1401000256 | 8772 |
| | GIANT EAGLE #0208 | OH | 20140122 | 20140122 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 0 | 1401000255 | 8772 |
| | MARC'S 17GH | OH | 20140127 | 20140127 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1401000425 | 8772 |
| | MARC'S 17GH | OH | 20140127 | 20140127 | 00406055201 | 1886852 | OXYCOD TAB 5MG   MALL  100@ | 9143 | 1 | 0 | 1401000426 | 8772 |
| | MARC'S 17GH | OH | 20140128 | 20140128 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 5 | 0 | 1401000482 | 8772 |
| | MARC'S 17GH | OH | 20140128 | 20140128 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 0 | 1401000481 | 8772 |
| | GIANT EAGLE #1297 | OH | 20140203 | 20140203 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 | 1402000007 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140328 | 00228315503 | 1854959 | BUPREN+NALOX SBL TB8/2MGWAT30 | 9064 | 18 | 0 | 1403000292 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140331 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 18 | 0 | 1403000350 | 8772 |
| | RSC NE ORALS | OH | 20140503 | 20140505 | 50383092493 | 1298728 | BUPRENOR TAB 2MG  HI-T  100@ | 9064 | 1 | 0 | 1405000076 | 8772 |
| | RSC NE CDS | OH | 20140528 | 20140528 | 00406575501 | 1952951 | METHADONE TAB 5MG  MALL  100@ | 9250 | 20 | 0 | 1405000292 | 8772 |
| | RSC NE CDS | OH | 20140625 | 20140625 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 24 | 0 | 1406000222 | 8772 |
| | RSC NE CDS | OH | 20140627 | 20140627 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 24 | 0 | 1406000369 | 8772 |
| | RSC NE CDS | OH | 20140630 | 20140630 | 00406575501 | 1952951 | METHADONE TAB 5MG  MALL  100@ | 9250 | 22 | 0 | 1406000424 | 8772 |
| | RSC NE CDS | OH | 20140630 | 20140630 | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 25 | 0 | 1406000425 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VA MED CTR CLEVELAND I/P | OH | 20140701 | 20140701 | 42291017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 6 | 0 | 1407000020 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140721 | 20140721 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 30 | 0 | 1407000135 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140728 | 20140728 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 3 | 0 | 1407000247 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140729 | 20140729 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 0 | 1407000326 | 8772 |
| | RSC NE ORALS | OH | 20140729 | 20140730 | 63481081660 | 2255255 | OPANA ER TAB 20MG          60 | 9652 | 1 | 0 | 1407000396 | 8772 |
| | RSC NE ORALS | OH | 20140729 | 20140730 | 00054355661 | 1455237 | METHADONE SO 10MG/5MLROX 5CML@ | 9250 | 2 | 0 | 1407000395 | 8772 |
| | RSC NE ORALS | OH | 20140729 | 20140730 | 00054023525 | 1891076 | MORPHINE IR TAB 15MG ROX  100@ | 9300 | 12 | 0 | 1407000394 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140729 | 20140729 | 42291017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 9 | 0 | 1407000325 | 8772 |
| | MARC'S 10LS | OH | 20140730 | 20140731 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 30 | 0 | 1407000479 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140730 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 10 | 0 | 1407000461 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140730 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 0 | 1407000457 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140731 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 24 | 0 | 1407000464 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140731 | 42291017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 12 | 0 | 1407000463 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140730 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 0 | 1407000407 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140730 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 10 | 0 | 1407000406 | 8772 |
| | RITE AID 4788 | OH | 20140730 | 20140731 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1407000478 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140730 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 10 | 0 | 1407000405 | 8772 |
| | RITE AID 4788 | OH | 20140730 | 20140731 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1407000477 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140730 | 20140730 | 42291017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 12 | 0 | 1407000406 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140731 | 20140731 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 10 | 0 | 1407000546 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140731 | 20140731 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 0 | 1407000545 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140731 | 20140731 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 10 | 0 | 1407000544 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140731 | 20140731 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 10 | 0 | 1407000543 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140801 | 20140801 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 10 | 0 | 1408000003 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140801 | 20140801 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 6 | 0 | 1408000046 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140801 | 20140801 | 42291017430 | 2020576 | BUPREN+NALOX TB 2MG/0.5MGAVK30 | 9064 | 12 | 0 | 1408000005 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140828 | 20140828 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9064 | 10 | 0 | 1408000246 | 8772 |
| | RITE AID 4788 | OH | 20140828 | 20140828 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 6 | 0 | 1408000246 | 8772 |
| | CENTRAL RX & MED SUPPLY | OH | 20140911 | 20140911 | 49884082111 | 3209277 | TRAMADOL ER TAB 100MG PAR  30@ | 9752 | 1 | 0 | 1409000123 | 8772 |
| | RSC NE CDS | OH | 20140912 | 20140912 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 12 | 0 | 1409000127 | 8772 |
| | MARC'S 35LK | OH | 20140918 | 20140919 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 24 | 0 | 1409000212 | 8772 |
| | RSC NE CDS | OH | 20140919 | 20140919 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 12 | 0 | 1409000235 | 8772 |
| | ST. CLAIR DRUG | OH | 20140925 | 20140925 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1409000405 | 8772 |
| | RITE AID 2640 | OH | 20140925 | 20140925 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 0 | 1409000394 | 8772 |
| | RITE AID 3053 | OH | 20140926 | 20140926 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 0 | 1409000461 | 8772 |
| | RITE AID 3056 | OH | 20140926 | 20140926 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | 0 | 1409000458 | 8772 |
| | RITE AID 2640 | OH | 20140926 | 20140926 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 14 | 0 | 1409000464 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20140930 | 20140930 | 00603233821 | 1696186 | APAP+COD TAB 30MG  Q/P  100@ | 9804 | 24 | 0 | 1409000749 | 8772 |
| | MARC'S 15SN | OH | 20140930 | 20140930 | 53746061705 | 3209418 | TRAMADOL APAP TB 325MG AMN500@ | 9752 | 2 | 0 | 1409000722 | 8772 |
| | RITE AID 3053 | OH | 20140930 | 20140930 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 2 | 0 | 1409000703 | 8772 |
| | RITE AID 3043 | OH | 20140930 | 20140930 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1409000705 | 8772 |
| | MARC'S 13RR | OH | 20141001 | 20141001 | 53746061701 | 3209426 | TRAMADOL+ACET 37.5/325 AMN100@ | 9752 | 3 | 0 | 1410000139 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141001 | 20141001 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 5 | 0 | 1410000013 | 8772 |
| | RITE AID 3053 | OH | 20141001 | 20141001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 11 | 0 | 1410000125 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141001 | 20141001 | 00603233821 | 1696186 | APAP+COD TAB 30MG  Q/P  100@ | 9804 | 32 | 0 | 1410000015 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141001 | 20141001 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 24 | 0 | 1410000014 | 8772 |
| | RITE AID 3486 | OH | 20141001 | 20141001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 0 | 1410000131 | 8772 |
| | RITE AID 2640 | OH | 20141001 | 20141001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 2 | 0 | 1410000109 | 8772 |
| | RITE AID 2640 | OH | 20141001 | 20141001 | 47335086083 | 3209210 | TRAMADOL ER TB 200MG CARA  30@ | 9752 | 1 | 0 | 1410000110 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141023 | 20141023 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 24 | 0 | 1410000375 | 8772 |
| | GIANT EAGLE #1298 | OH | 20141024 | 20141024 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1410000382 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 24 | 0 | 1410000472 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 36 | 0 | 1410000471 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 24 | 0 | 1410000473 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20141027 | 20141027 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 36 | 0 | 1410000439 | 8772 |
| | RSC NE CDS | OH | 20141028 | 20141029 | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL  100@ | 9300 | 32 | 0 | 1410000575 | 8772 |
| | MARC'S 23PU | OH | 20141029 | 20141029 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1410000744 | 8772 |
| | RITE AID 7939 | OH | 20141030 | 20141030 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | 0 | 1410000741 | 8772 |
| | MARC'S 10LS | OH | 20141031 | 20141031 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 1 | 0 | 1410000884 | 8772 |
| | RITE AID 3053 | OH | 20141031 | 20141031 | 00406012405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 2 | 0 | 1410000809 | 8772 |
| | RITE AID 7939 | OH | 20141031 | 20141031 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1410000887 | 8772 |
| | RITE AID 3043 | OH | 20141031 | 20141031 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 7 | 0 | 1410000867 | 8772 |
| | RSC NE ORALS | OH | 20141117 | 20141117 | 65162041503 | 2216414 | BUPREN+NALOX TB 8MG/2MG AMN30@ | 9064 | 1 | 0 | 1411000166 | 8772 |
| | MARC'S 17GH | OH | 20141121 | 20141121 | 00406012305 | 3284262 | HYDROC B+AC TB 5/325 MALL 500@ | 9193 | 2 | 0 | 1411000264 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSC NE CDS | OH | 20141125 | | 43376021010 | 2030799 | ZOHYDRO ER CAP 10MG 100 | 9193 | 1 | 0 | 1411000413 | 8772 |
| | RSC NE ORALS | OH | 20141126 | | 00603233921 | 1696293 | APAP+COD TAB 60MG  Q/P 100@ | 9804 | 2 | 0 | 1411000484 | 8772 |
| | RSC NE ORALS | OH | 20141127 | | 12496121203 | 2010551 | SUBOXONE SUBLING FLM 12/3MG 30 | 9064 | 1 | 0 | 1411000486 | 8772 |
| | RITE AID 3153 | OH | 20141128 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 10 | 0 | 1411000562 | 8772 |
| | GIANT EAGLE #1216 | OH | 20141217 | | 00603338902 | 3272903 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 10 | 0 | 1412000262 | 8772 |
| | RSC NE BULK | OH | 20141222 | | 59011075204 | 1193721 | BUTRANS TRANSD SYST 20MCG/HR 4 | 9064 | 1 | 0 | 1412000369 | 8772 |
| | GIANT EAGLE #1297 | OH | 20141230 | | 00603338902 | 3272903 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 5 | 0 | 1412000753 | 8772 |
| | GIANT EAGLE #0230 | OH | 20150102 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1501000025 | 8772 |
| | RSC NE CDS | OH | 20150122 | | 00406833001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 12 | 0 | 1501000325 | 8772 |
| | RSC NE CDS | OH | 20150123 | | 00406833001 | 2474518 | MORPHINE ER TAB 30MG MALL 100@ | 9300 | 12 | 0 | 1501000326 | 8772 |
| | MARC'S 33PT | OH | 20150123 | | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 8 | 0 | 1501000338 | 8772 |
| | RSC NE CDS | OH | 20150127 | | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 12 | 0 | 1501000527 | 8772 |
| | CENTRAL RX & MED SUPPLY | OH | 20150127 | | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 1 | 0 | 1501000533 | 8772 |
| | MARC'S 40MY | OH | 20150128 | | 00406557501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 0 | 1501000609 | 8772 |
| | GIANT EAGLE #1297 | OH | 20150128 | | 00603338902 | 3272903 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 5 | 0 | 1501000552 | 8772 |
| | MARC'S 40MY | OH | 20150129 | | 00406557501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 0 | 1501000704 | 8772 |
| | MARC'S 40MY | OH | 20150129 | | 00406557501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 0 | 1501000722 | 8772 |
| | RITE AID 4788 | OH | 20150129 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 1501000727 | 8772 |
| | RITE AID 4788 | OH | 20150129 | | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 2 | 0 | 1501000728 | 8772 |
| | MARC'S 33PT | OH | 20150130 | | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 8 | 0 | 1501000749 | 8772 |
| | RITE AID 3153 | OH | 20150130 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 8 | 0 | 1501000821 | 8772 |
| | GIANT EAGLE #1297 | OH | 20150130 | | 00603338902 | 3272903 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 10 | 0 | 1501000737 | 8772 |
| | MARC'S 40MY | OH | 20150202 | | 00406557501 | 1952951 | METHADONE TAB 5MG  MALL 100@ | 9250 | 3 | 0 | 1502000006 | 8772 |
| | MARC'S 40MY | OH | 20150202 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1502000004 | 8772 |
| | MARC'S 40MY | OH | 20150202 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1502000005 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150202 | | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 24 | 0 | 1502000022 | 8772 |
| | MARC'S 40MY | OH | 20150204 | | 00054457125 | 1252089 | METHADONE TAB 10MG  ROX  100@ | 9250 | 5 | 0 | 1502000085 | 8772 |
| | RSC NE ORALS | OH | 20150218 | | 00121050416 | 2735298 | ACETAM+COD EL    P/A  16OZ@ | M805 | 1 | 0 | 1502000151 | 8772 |
| | GIANT EAGLE #6414 | OH | 20150219 | | 00603389032 | 3272903 | HYDROCOD+AP TB 5/325 Q/P1000@ | 9193 | 10 | 0 | 1502000151 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150225 | | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG  AVK30 | 9064 | 12 | 0 | 1502000281 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150226 | | 00054017613 | 1492826 | BUPRENOR HCL TAB 2MG ROX  30@ | 9064 | 3 | 0 | 1502000323 | 8772 |
| | MARC'S 17GR | OH | 20150226 | | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 3 | 0 | 1502000372 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150226 | | 00054017713 | 1492602 | BUPRENOR HCL TAB 8MG ROX  30@ | 9064 | 3 | 0 | 1502000324 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150226 | | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 8 | 0 | 1502000325 | 8772 |
| | RITE AID 3153 | OH | 20150227 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 10 | 0 | 1502000433 | 8772 |
| | MARC'S 40MY | OH | 20150324 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1503000195 | 8772 |
| | RITE AID 4788 | OH | 20150325 | | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 30 | 0 | 1503000323 | 8772 |
| | RITE AID 4788 | OH | 20150325 | | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 2 | 0 | 1503000324 | 8772 |
| | RITE AID 4788 | OH | 20150325 | | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1503000325 | 8772 |
| | RITE AID 3156 | OH | 20150327 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 6 | 0 | 1503000449 | 8772 |
| | RITE AID 3156 | OH | 20150330 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 4 | 0 | 1503000546 | 8772 |
| | RITE AID 3155 | OH | 20150330 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 0 | 1503000547 | 8772 |
| | RITE AID 3148 | OH | 20150330 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 4 | 0 | 1503000556 | 8772 |
| | RITE AID 3486 | OH | 20150330 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 9 | 0 | 1503000569 | 8772 |
| | RITE AID 3155 | OH | 20150331 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 2 | 0 | 1503000727 | 8772 |
| | RITE AID 3486 | OH | 20150331 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 14 | 0 | 1503000728 | 8772 |
| | MARC'S 40MY | OH | 20150401 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1504000023 | 8772 |
| | RITE AID 3155 | OH | 20150401 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 2 | 0 | 1504000119 | 8772 |
| | MARC'S 12BR | OH | 20150401 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1504000056 | 8772 |
| | RITE AID 3043 | OH | 20150401 | | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 12 | 0 | 1504000066 | 8772 |
| | RITE AID 3043 | OH | 20150401 | | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 4 | 0 | 1504000067 | 8772 |
| | RITE AID 3486 | OH | 20150401 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 23 | 0 | 1504000142 | 8772 |
| | RSC NE CDS | OH | 20150402 | | 00832022500 | 2028413 | MORPHINE ER CAP 10MG U/S 100@ | 9300 | 1 | 0 | 1504000169 | 8772 |
| | RSC NE CDS | OH | 20150402 | | 00832022600 | 2028454 | MORPHINE ER CAP 20MG U/S 100@ | 9300 | 2 | 0 | 1504000170 | 8772 |
| | RSC NE CDS | OH | 20150402 | | 00406833001 | 2474195 | MORPHINE ER TB 100MG MALL 100@ | 9300 | 2 | 0 | 1504000172 | 8772 |
| | MARC'S 33PT | OH | 20150423 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1504000430 | 8772 |
| | MARC'S 33PT | OH | 20150426 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1504000581 | 8772 |
| | MARC'S 33PT | OH | 20150427 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1504000582 | 8772 |
| | MARC'S 33PT | OH | 20150427 | | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1504000549 | 8772 |
| | RSC NE BULK | OH | 20150427 | | 12496120403 | 2016144 | SUBOXONE SUBLING FLM 4/1MG  30 | 9064 | 1 | 0 | 1504000581 | 8772 |
| | RITE AID 3043 | OH | 20150427 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 7 | 0 | 1504000568 | 8772 |
| | MARC'S 40MY | OH | 20150428 | | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | 0 | 1504000600 | 8772 |
| | MARC'S 40MY | OH | 20150428 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 1504000599 | 8772 |
| | MARC'S 40MY | OH | 20150428 | | 00054023625 | 1891431 | MORPHINE SULF TB 30MG ROX 100@ | 9300 | 4 | 0 | 1504000598 | 8772 |
| | RSC NE CDS | OH | 20150429 | | 00406831501 | 2474641 | MORPHINE ER TB 15MG MALL 100@ | 9300 | 33 | 0 | 1504000737 | 8772 |
| | RITE AID 3486 | OH | 20150501 | | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 0 | 1505000133 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 2640 | OH | 20150501 | 20150501 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 12 | 0 | 1505000125 | 8772 |
| | MARC'S 40MY | OH | 20150512 | 20150512 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN  1000@ | 9752 | 1 | 0 | 1505000190 | 8772 |
| | MARC'S 33PT | OH | 20150521 | 20150521 | 16714011112 | 3209608 | TRAMADOL TAB 50MG  1000 NSTAR | 9752 | 2 | 0 | 1505002791 | 8772 |
| | RITE AID 3486 | OH | 20150528 | 20150528 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | 0 | 1505000522 | 8772 |
| | RITE AID 3486 | OH | 20150529 | 20150529 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 14 | 0 | 1505000599 | 8772 |
| | RITE AID 3486 | OH | 20150601 | 20150601 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 18 | 0 | 1506000102 | 8772 |
| | MARC'S 40MY | OH | 20150623 | 20150623 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1506000272 | 8772 |
| | MARC'S 40MY | OH | 20150624 | 20150624 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1506000291 | 8772 |
| | MARC'S 40MY | OH | 20150624 | 20150624 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1506000289 | 8772 |
| | MARC'S 40MY | OH | 20150625 | 20150625 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1506000310 | 8772 |
| | MARC'S 40MY | OH | 20150626 | 20150626 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1506000319 | 8772 |
| | MARC'S 40MY | OH | 20150626 | 20150626 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1506000350 | 8772 |
| | RITE AID 3486 | OH | 20150629 | 20150629 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 12 | 0 | 1506000394 | 8772 |
| | RITE AID 2640 | OH | 20150629 | 20150629 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 12 | 0 | 1506000396 | 8772 |
| | RITE AID 3486 | OH | 20150630 | 20150630 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 9 | 0 | 1506000483 | 8772 |
| | RITE AID 2640 | OH | 20150630 | 20150630 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 23 | 0 | 1506000479 | 8772 |
| | RITE AID 3043 | OH | 20150701 | 20150701 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | 0 | 1507000074 | 8772 |
| | RITE AID 2640 | OH | 20150701 | 20150701 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 25 | 0 | 1507000075 | 8772 |
| | RSC NE ORAILS | OH | 20150714 | 20150715 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 1 | 0 | 1507000107 | 8772 |
| | MARC'S 46MN | OH | 20150720 | 20150720 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 4 | 0 | 1507000119 | 8772 |
| | MARC'S 46MN | OH | 20150728 | 20150728 | 00406012501 | 3284213 | HYDROC B+AC 10/325 MALL 100@ | 9193 | 10 | 0 | 1507000217 | 8772 |
| | MARC 68KC | OH | 20150729 | 20150729 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 1507000283 | 8772 |
| | RITE AID 3486 | OH | 20150730 | 20150730 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 0 | 1507000424 | 8772 |
| | MARC'S 40MY | OH | 20150731 | 20150731 | 63481062370 | 2483683 | PERCOCET TAB 5/325MG RXPAK 100 | 9143 | 2 | 0 | 1507000450 | 8772 |
| | MARC'S 40MY | OH | 20150731 | 20150731 | 00054457125 | 1252089 | METHADONE TAB 10MG ROX  100@ | 9250 | 3 | 0 | 1507000451 | 8772 |
| | MARC'S 40MY | OH | 20150731 | 20150731 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG CAR  100@ | 9143 | 3 | 0 | 1507000447 | 8772 |
| | MARC'S 40MY | OH | 20150731 | 20150731 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 1507000448 | 8772 |
| | MARC'S 40MY | OH | 20150731 | 20150731 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 1507000446 | 8772 |
| | MARC'S 40MY | OH | 20150731 | 20150731 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1507000449 | 8772 |
| | RITE AID 3486 | OH | 20150731 | 20150731 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 11 | 0 | 1507000563 | 8772 |
| | RITE AID 4071 | OH | 20150803 | 20150803 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 1508000059 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150803 | 20150803 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 5 | 0 | 1508000003 | 8772 |
| | RITE AID 4071 | OH | 20150803 | 20150803 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1508000060 | 8772 |
| | RITE AID 4071 | OH | 20150803 | 20150803 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 1508000058 | 8772 |
| | MARC'S 33PT | OH | 20150812 | 20150812 | 00406012405 | 3284296 | HYDROC B+AC TB 7.5/325MALL500@ | 9193 | 10 | 0 | 1508000091 | 8772 |
| | MARC'S 40MY | OH | 20150821 | 20150821 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1508000152 | 8772 |
| | MARC'S 10LS | OH | 20150826 | 20150826 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1508000316 | 8772 |
| | RITE AID 3043 | OH | 20150826 | 20150827 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1508000313 | 8772 |
| | MARC'S 40MY | OH | 20150828 | 20150828 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 0 | 1508000378 | 8772 |
| | MARC'S 40MY | OH | 20150828 | 20150828 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 1 | 0 | 1508000377 | 8772 |
| | MARC'S 10LS | OH | 20150830 | 20150831 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1508000454 | 8772 |
| | RITE AID 3043 | OH | 20150831 | 20150831 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1508000529 | 8772 |
| | RITE AID 3043 | OH | 20150901 | 20150901 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 9 | 0 | 1509000198 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20150910 | 20150911 | 00406048410 | 2792513 | ACETAM+COD TB 3C/30 MALL 1000@ | 9804 | 2 | 0 | 1509000226 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20150914 | 20150914 | 00406048410 | 2792513 | ACETAM+COD TB 3C/30 MALL 1000@ | 9804 | 1 | 0 | 1509000255 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150916 | 20150917 | 00603233832 | 1696277 | APAP+COD TAB 30MG  Q/P 1000@ | 9804 | 1 | 0 | 1509000291 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150922 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 12 | 0 | 1509000340 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20150921 | 20150921 | 65162001331 | 1497478 | ACETAM+COD TB 300/30 AMN 1000@ | 9804 | 3 | 0 | 1509000333 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150922 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 24 | 0 | 1509000339 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150921 | 20150922 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 12 | 0 | 1509000348 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 72 | 0 | 1509000347 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 24 | 0 | 1509000346 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | 0 | 1509000368 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922 | 12496120203 | 1693308 | SUBOXONE SUBLING FLM 2/.5MG 30 | 9064 | 24 | 0 | 1509000345 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150922 | 20150922 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | 0 | 1509000349 | 8772 |
| | MARC'S 40MY | OH | 20150923 | 20150923 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1509000380 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150923 | 20150923 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 36 | 0 | 1509000381 | 8772 |
| | EUCLID FAMILY PHCY | OH | 20150923 | 20150923 | 65162003311 | 1497478 | ACETAM+COD TB 300/30 AMN 1000@ | 9804 | 1 | 0 | 1509000389 | 8772 |
| | MARC'S 10LS | OH | 20150928 | 20150929 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1509000569 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150928 | 20150928 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 0 | 1509000506 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20150930 | 20150930 | 42291017530 | 2020568 | BUPREN+NALOX TB 8MG/2MG AVK30 | 9064 | 24 | 0 | 1509000693 | 8772 |
| | RITE AID 3043 | OH | 20150930 | 20151001 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 4 | 0 | 1509000791 | 8772 |
| | MARC'S 40MY | OH | 20151022 | 20151022 | 00054457125 | 1252089 | METHADONE TAB 10MG ROX  100@ | 9250 | 5 | 0 | 1510000389 | 8772 |
| | GIANT EAGLE #0465 | OH | 20151026 | 20151026 | 16714011112 | 3209590 | TRAMADOL TAB 50MG  500 NSTAR | 9752 | 2 | 0 | 1510000558 | 8772 |
| | MARC'S 40MY | OH | 20151027 | 20151027 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1510000626 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3043 | OH | 20151027 | 20151028 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1510000717 | 8772 |
| | MARC'S 17GH | OH | 20151028 | 20151028 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1510000723 | 8772 |
| | MARC'S 17GH | OH | 20151028 | 20151028 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 2 | 0 | 1510000722 | 8772 |
| | GIANT EAGLE #6376 | OH | 20151028 | 20151029 | 60505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | 1 | 0 | 1510000808 | 8772 |
| | RITE AID 3043 | OH | 20151028 | 20151029 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 6 | 0 | 1510000800 | 8772 |
| | MARC'S 17GH | OH | 20151029 | 20151029 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 2 | 0 | 1510000826 | 8772 |
| | GIANT EAGLE #6376 | OH | 20151029 | 20151030 | 60505264401 | 3413036 | TRAMADOL+ACET 37.5/325 APX100@ | 9752 | 2 | 0 | 1510000908 | 8772 |
| | RITE AID 3043 | OH | 20151029 | 20151030 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 10 | 0 | 1510000902 | 8772 |
| | MARC'S 10LS | OH | 20151030 | 20151030 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1510001055 | 8772 |
| | MARC'S 10LS | OH | 20151030 | 20151030 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | 0 | 1510001054 | 8772 |
| | MARC'S 40MY | OH | 20151102 | 20151102 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 1511000021 | 8772 |
| | MARC'S 40MY | OH | 20151102 | 20151102 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1511000020 | 8772 |
| | RITE AID 4071 | OH | 20151102 | 20151102 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 6 | 0 | 1511000037 | 8772 |
| | RITE AID 3043 | OH | 20151119 | 20151120 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 2 | 0 | 1511000271 | 8772 |
| | RITE AID 3043 | OH | 20151123 | 20151123 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 3 | 0 | 1511000346 | 8772 |
| | MARC'S 10LS | OH | 20151124 | 20151124 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 5 | 0 | 1511000399 | 8772 |
| | RITE AID 3043 | OH | 20151129 | 20151130 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 5 | 0 | 1511000571 | 8772 |
| | MARC'S 17GH | OH | 20151130 | 20151130 | 00406851501 | 1276237 | OXYCOD HCL TAB 15MG MALL  100@ | 9143 | 1 | 0 | 1511000576 | 8772 |
| | MARC'S 17GH | OH | 20151130 | 20151130 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1511000575 | 8772 |
| | MARC'S 10LS | OH | 20151201 | 20151201 | 68382070401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 3 | 0 | 1512000016 | 8772 |
| | MARC'S 10LS | OH | 20151208 | 20151209 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 647 | 0 | 1512000109 | 8772 |
| | MARC'S 17GH | OH | 20151218 | 20151218 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 1512000391 | 8772 |
| | RITE AID 3043 | OH | 20151221 | 20151222 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 7 | 0 | 1512000426 | 8772 |
| | RITE AID 3043 | OH | 20151222 | 20151223 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 7 | 0 | 1512000484 | 8772 |
| | RITE AID 3043 | OH | 20151224 | 20151224 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 7 | 0 | 1512000577 | 8772 |
| | MARC'S 10LS | OH | 20151228 | 20151229 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 1512000651 | 8772 |
| | MARC'S 40MY | OH | 20151229 | 20151229 | 63481062370 | 2483683 | PERCOCET TAB 5/325MG RXPAK 100 | 9143 | 2 | 0 | 1512000658 | 8772 |
| | MARC'S 40MY | OH | 20151229 | 20151229 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 | 1512000657 | 8772 |
| | MARC'S 40MY | OH | 20151229 | 20151229 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1512000656 | 8772 |
| | MARC'S 40MY | OH | 20151229 | 20151229 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1512000655 | 8772 |
| | MARC'S 17GH | OH | 20151229 | 20151229 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1512000749 | 8772 |
| | MARC'S 10LS | OH | 20151230 | 20151231 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1512000905 | 8772 |
| | RITE AID 4278 | OH | 20151230 | 20151230 | 65162004710 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | 5 | 0 | 1512000789 | 8772 |
| | MARC'S 40MY | OH | 20151231 | 20151231 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1512000925 | 8772 |
| | MARC'S 40MY | OH | 20151231 | 20151231 | 68382070401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1512000926 | 8772 |
| | MARC'S 12BR | OH | 20151231 | 20151231 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1512001033 | 8772 |
| | RITE AID 3043 | OH | 20151231 | 20151231 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 2 | 0 | 1512001000 | 8772 |
| | MARC'S 40MY | OH | 20160119 | 20160119 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 1601000171 | 8772 |
| | MARC'S 40MY | OH | 20160122 | 20160119 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1601000170 | 8772 |
| | MARC'S 40MY | OH | 20160122 | 20160122 | 68382079401 | 1907104 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | 0 | 1601000224 | 8772 |
| | MARC'S 40MY | OH | 20160122 | 20160122 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 1 | 0 | 1601000223 | 8772 |
| | MARC'S 17GH | OH | 20160124 | 20160125 | 65162062711 | 3209392 | TRAMADOL  TAB 50MG  AMN  100@ | 9752 | 2 | 0 | 1601000258 | 8772 |
| | MARC'S 40MY | OH | 20160126 | 20160126 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1601000303 | 8772 |
| | MARC'S 40MY | OH | 20160126 | 20160126 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1601000302 | 8772 |
| | MARC'S 40MY | OH | 20160126 | 20160126 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1601000304 | 8772 |
| | MARC'S 40MY | OH | 20160126 | 20160126 | 68382079401 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | 0 | 1601000305 | 8772 |
| | MARC'S 17GH | OH | 20160128 | 20160128 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | 2 | 0 | 1601000475 | 8772 |
| | MARC'S 17GH | OH | 20160128 | 20160128 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | 3 | 0 | 1601000476 | 8772 |
| | RITE AID 3486 | OH | 20160129 | 20160129 | 65162062710 | 3209384 | TRAMADOL TAB 50MG  AKY  100@ | 9752 | 2 | 0 | 1601000598 | 8772 |
| | MARC'S 40MY | OH | 20160202 | 20160203 | 00054457125 | 1252089 | METHADONE TAB 10MG  ROX  100@ | 9250 | 6 | 0 | 1602000091 | 8772 |
| | MARC'S 40MY | OH | 20160202 | 20160203 | 60951065370 | 2172567 | MORPHINE ER TB 30MG  ENDO 100@ | 9300 | 2 | 0 | 1602000092 | 8772 |
| | MARC'S 40MY | OH | 20160222 | 20160222 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 1602000167 | 8772 |
| | MARC'S 40MY | OH | 20160222 | 20160222 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 5 | 0 | 1602000168 | 8772 |
| | MARC'S 40MY | OH | 20160222 | 20160222 | 68382079401 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 5 | 0 | 1602000169 | 8772 |
| | MARC'S 40MY | OH | 20160224 | 20160224 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 0 | 1602000225 | 8772 |
| | MARC'S 10LS | OH | 20160228 | 20160229 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1602000345 | 8772 |
| | MARC'S 10LS | OH | 20160317 | 20160318 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 1603000151 | 8772 |
| | MARC'S 10LS | OH | 20160317 | 20160318 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 1603000147 | 8772 |
| | MARC'S 10LS | OH | 20160318 | 20160318 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1603000160 | 8772 |
| | MARC'S 10LS | OH | 20160320 | 20160321 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1603000169 | 8772 |
| | MARC'S 10LS | OH | 20160322 | 20160322 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 1603000192 | 8772 |
| | MARC'S 10LS | OH | 20160323 | 20160324 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1603000242 | 8772 |
| | MARC'S 10LS | OH | 20160325 | 20160325 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1603000292 | 8772 |
| | MARC'S 40MY | OH | 20160325 | 20160325 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 2 | 0 | 1603000270 | 8772 |
| | MARC'S 40MY | OH | 20160325 | 20160325 | 68382070601 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1603000269 | 8772 |
| | MARC'S 17GH | OH | 20160325 | 20160325 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1603000291 | 8772 |

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARC'S 10LS | OH | 20160327 | 20160328 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1603000297 | 8772 |
| | MARC'S 10LS | OH | 20160327 | 20160328 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1603000299 | 8772 |
| | MARC'S 10LS | OH | 20160328 | 20160328 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 0 | 1603000325 | 8772 |
| | MARC'S 10LS | OH | 20160328 | 20160328 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1603000326 | 8772 |
| | MARC'S 40MY | OH | 20160329 | 20160330 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1603000412 | 8772 |
| | MARC'S 40MY | OH | 20160330 | 20160330 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1603000416 | 8772 |
| | MARC'S 40MY | OH | 20160330 | 20160331 | 57664037713 | 3209160 | TRAMADOL TAB 50MG  CARA 500@ | 9752 | 3 | 0 | 1603000484 | 8772 |
| | MARC'S 10LS | OH | 20160331 | 20160331 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 3 | 0 | 1603000565 | 8772 |
| | MARC'S 10LS | OH | 20160331 | 20160331 | 47781023001 | 1290485 | OXYCOD+ACET TB10/325MGALV100@ | 9143 | 2 | 0 | 1603000566 | 8772 |
| | MARC'S 17GH | OH | 20160331 | 20160331 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 0 | 1603000570 | 8772 |
| | MARC'S 17GH | OH | 20160331 | 20160331 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 2 | 0 | 1603000571 | 8772 |
| | MARC'S 17GH | OH | 20160331 | 20160331 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1603000572 | 8772 |
| | MARC'S 40MY | OH | 20160426 | 20160426 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1604000440 | 8772 |
| | MARC'S 17GH | OH | 20160426 | 20160426 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1604000365 | 8772 |
| | MARC'S 40MY | OH | 20160427 | 20160427 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1604000462 | 8772 |
| | MARC'S 40MY | OH | 20160428 | 20160428 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1604000525 | 8772 |
| | MARC'S 40MY | OH | 20160428 | 20160428 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 0 | 1604000526 | 8772 |
| | RITE AID 3486 | OH | 20160429 | 20160429 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 6 | 0 | 1604000605 | 8772 |
| | PLANNED PARENTHOOD MMS | OH | 20160506 | 20160506 | 00409909422 | 3217015 | FENTAN FTV 0.05MG/ML HW 25X2ML | 9801 | 44 | 0 | 1605000125 | 8149 |
| | MARC'S 40MY | OH | 20160523 | 20160523 | 10702005701 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 4 | 0 | 1605000187 | 8772 |
| | MARC'S 40MY | OH | 20160523 | 20160523 | 10702005701 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 4 | 0 | 1605000186 | 8772 |
| | MARC'S 40MY | OH | 20160523 | 20160523 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | 0 | 1605000185 | 8772 |
| | MARC'S 40MY | OH | 20160526 | 20160526 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 4 | 0 | 1605000277 | 8772 |
| | MARC'S 40MY | OH | 20160526 | 20160526 | 68382079601 | 1907112 | OXYCOD HYD TAB 20MG ZYD 100@ | 9143 | 4 | 0 | 1605000278 | 8772 |
| | MARC'S 17GH | OH | 20160527 | 20160527 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1605000386 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 00603497921 | 2050581 | OXY/APAP TB 7.5/325MG Q/P 100@ | 9143 | 2 | 0 | 1605000514 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 1 | 0 | 1605000511 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 0 | 1605000512 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 1605000515 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | 3 | 0 | 1605000513 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 68382079401 | 1907104 | OXYCOD HYD TAB 10MG ZYD 100@ | 9143 | 2 | 0 | 1605000516 | 8772 |
| | MARC'S 17GH | OH | 20160531 | 20160531 | 69344011311 | 3490091 | OXAYDO TAB 5MG       100 | 9143 | 1 | 0 | 1605000412 | 8772 |
| | RITE AID 3486 | OH | 20160531 | 20160531 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 26 | 0 | 1605000485 | 8772 |
| | RITE AID 3486 | OH | 20160601 | 20160601 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 29 | 0 | 1606000083 | 8772 |
| | CLVD PARMA OP OPEN MARKET | OH | 20160614 | 20160614 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 1606000145 | 8772 |
| | MARC'S 17GH | OH | 20160617 | 20160617 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000156 | 8772 |
| | MARC'S 17GH | OH | 20160620 | 20160620 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000180 | 8772 |
| | MARC'S 17GH | OH | 20160620 | 20160620 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000171 | 8772 |
| | MARC'S 17GH | OH | 20160621 | 20160621 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000179 | 8772 |
| | MARC'S 17GH | OH | 20160621 | 20160622 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000188 | 8772 |
| | MARC'S 17GH | OH | 20160623 | 20160624 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000219 | 8772 |
| | MARC'S 17GH | OH | 20160626 | 20160627 | 69344011311 | 3490091 | OXAYDO TAB 5MG        100 | 9143 | 1 | 0 | 1606000246 | 8772 |
| | MARC'S 40MY | OH | 20160627 | 20160627 | 00054457125 | 1252089 | METHADONE TAB 10MG ROX  100@ | 9250 | 3 | 0 | 1606000248 | 8772 |
| | RITE AID 3486 | OH | 20160627 | 20160627 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 2 | 0 | 1606000257 | 8772 |
| | RITE AID 3486 | OH | 20160628 | 20160628 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 20 | 0 | 1606000309 | 8772 |
| | RITE AID 3486 | OH | 20160629 | 20160629 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 23 | 0 | 1606000371 | 8772 |
| | MARC'S 40MY | OH | 20160630 | 20160630 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 1606000409 | 8772 |
| | RITE AID 3486 | OH | 20160630 | 20160630 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 25 | 0 | 1606000448 | 8772 |
| | RITE AID 3486 | OH | 20160701 | 20160701 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 31 | 0 | 1607000064 | 8772 |
| | MARC'S 46MN | OH | 20160712 | 20160712 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 14 | 0 | 1607000113 | 8772 |
| | RITE AID 3486 | OH | 20160727 | 20160727 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 3 | 0 | 1607000234 | 8772 |
| | RITE AID 3486 | OH | 20160728 | 20160728 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 0 | 1607000262 | 8772 |
| | RITE AID 3486 | OH | 20160729 | 20160729 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 8 | 0 | 1607000300 | 8772 |
| | MARC'S 10LS | OH | 20160731 | 20160801 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1607000331 | 8772 |
| | RITE AID 3486 | OH | 20160801 | 20160801 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 6 | 0 | 1608000048 | 8772 |
| | MARC'S 17GH | OH | 20160829 | 20160829 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1608000299 | 8772 |
| | RITE AID 3486 | OH | 20160831 | 20160901 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 2 | 0 | 1608000435 | 8772 |
| | RITE AID 3486 | OH | 20160831 | 20160901 | 00054005125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 5 | 0 | 1608000434 | 8772 |
| | RITE AID 3486 | OH | 20160831 | 20160901 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1608000383 | 8772 |
| | RITE AID 3486 | OH | 20160831 | 20160901 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1608000436 | 8772 |
| | MARC'S 10LS | OH | 20160901 | 20160901 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1609000003 | 8772 |
| | RITE AID 3486 | OH | 20160901 | 20160901 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV 100@ | 9752 | 5 | 0 | 1609000049 | 8772 |
| | MARC'S 17GH | OH | 20160927 | 20160927 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 1 | 0 | 1609000287 | 8772 |
| | MARC'S 10LS | OH | 20160927 | 20160927 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 1609000286 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20160929 | 20160929 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG 30 | 9064 | 6 | 0 | 1609000407 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20160929 | 20160929 | 60429058730 | 3554383 | BUPRENOR/NAL TB 8/2MG GOLD 30 | 9064 | 24 | 0 | 1609000408 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3486 | OH | 20160929 | 20160929 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 1609000397 | 8772 |
| | RITE AID 3486 | OH | 20160929 | 20160929 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA 100@ | 9143 | 12 | 0 | 1609000396 | 8772 |
| | RITE AID 3486 | OH | 20160930 | 20160930 | 00093005801 | 3216330 | TRAMADOL TAB 50MG  TEV  100@ | 9752 | 8 | 0 | 1609000517 | 8772 |
| | RITE AID 3486 | OH | 20161003 | 20161003 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1610000005 | 8772 |
| | RITE AID 3486 | OH | 20161003 | 20161003 | 00054055125 | 2598860 | OXYCODONE ACET 5/325MG ROX100@ | 9143 | 4 | 0 | 1610000003 | 8772 |
| | RITE AID 3486 | OH | 20161003 | 20161003 | 13107004501 | 2053213 | OXY/ACET TB 7.5/325MG AURO100@ | 9143 | 2 | 0 | 1610000002 | 8772 |
| | RITE AID 3486 | OH | 20161003 | 20161003 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL 100@ | 9143 | 2 | 0 | 1610000004 | 8772 |
| | MARC'S 40MY | OH | 20161101 | 20161101 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 0 | 1611000011 | 8772 |
| | RITE AID 3486 | OH | 20161101 | 20161101 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 1611000010 | 8772 |
| | RITE AID 3486 | OH | 20161102 | 20161102 | 63304068301 | 3451747 | OXYCOD HCI ER TB 40MG SUN 100 | 9143 | 2 | 0 | 1611000102 | 8772 |
| | RITE AID 3486 | OH | 20161102 | 20161102 | 00093573101 | 3502184 | OXYCOD HCL ER TB 10MG TEVA100@ | 9143 | 1 | 0 | 1611000100 | 8772 |
| | RITE AID 3486 | OH | 20161102 | 20161102 | 65162004710 | 3426269 | OXYCODONE HCI TAB 5MG AMN100@ | 9143 | 6 | 0 | 1611000103 | 8772 |
| | RITE AID 3486 | OH | 20161102 | 20161102 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1611000101 | 8772 |
| | BROADWAY PHARMACY | OH | 20161229 | 20161230 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1612000287 | 8772 |
| | BROADWAY PHARMACY | OH | 20161229 | 20161230 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 1612000288 | 8772 |
| | BROADWAY PHARMACY | OH | 20170125 | 20170126 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1701000134 | 8772 |
| | BROADWAY PHARMACY | OH | 20170125 | 20170125 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1701000133 | 8772 |
| | BROADWAY PHARMACY | OH | 20170126 | 20170126 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 1701000139 | 8772 |
| | BROADWAY PHARMACY | OH | 20170126 | 20170126 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1701000138 | 8772 |
| | BROADWAY PHARMACY | OH | 20170130 | 20170131 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1701000256 | 8772 |
| | BROADWAY PHARMACY | OH | 20170215 | 20170215 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 1702000038 | 8772 |
| | BROADWAY PHARMACY | OH | 20170215 | 20170215 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 1702000037 | 8772 |
| | BROADWAY PHARMACY | OH | 20170215 | 20170216 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1702000060 | 8772 |
| | BROADWAY PHARMACY | OH | 20170215 | 20170215 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 1702000041 | 8772 |
| | BROADWAY PHARMACY | OH | 20170215 | 20170215 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 1702000042 | 8772 |
| | BROADWAY PHARMACY | OH | 20170216 | 20170217 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1702000061 | 8772 |
| | BROADWAY PHARMACY | OH | 20170224 | 20170224 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 1 | 0 | 1702000126 | 8772 |
| | BROADWAY PHARMACY | OH | 20170224 | 20170224 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 0 | 1702000125 | 8772 |
| | RITE AID 3153 | OH | 20170228 | 20170228 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 5 | 0 | 1702000182 | 8772 |
| | BROADWAY PHARMACY | OH | 20170316 | 20170317 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 1703000081 | 8772 |
| | GIANT EAGLE #6376 | OH | 20170317 | 20170317 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000116 | 8772 |
| | GIANT EAGLE #6376 | OH | 20170318 | 20170320 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000124 | 8772 |
| | GIANT EAGLE #0230 | OH | 20170318 | 20170320 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000131 | 8772 |
| | BROADWAY PHARMACY | OH | 20170321 | 20170321 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 1703000151 | 8772 |
| | GIANT EAGLE #6359 | OH | 20170330 | 20170330 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000346 | 8772 |
| | BROADWAY PHARMACY | OH | 20170330 | 20170330 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 2 | 0 | 1703000347 | 8772 |
| | GIANT EAGLE #0209 | OH | 20170331 | 20170403 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000421 | 8772 |
| | GIANT EAGLE #0230 | OH | 20170331 | 20170403 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000425 | 8772 |
| | BROADWAY PHARMACY | OH | 20170331 | 20170331 | 42858010301 | 3295300 | OXYCOD+ACET TB7.5/325MGRHOD100 | 9143 | 5 | 0 | 1703000363 | 8772 |
| | GIANT EAGLE #6359 | OH | 20170331 | 20170331 | 42858010401 | 3295177 | OXYCOD+ACETTB10/325MG RHOD100@ | 9143 | 5 | 0 | 1703000364 | 8772 |
| | GIANT EAGLE #6359 | OH | 20170331 | 20170331 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000411 | 8772 |
| | GIANT EAGLE #6359 | OH | 20170331 | 20170403 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1703000424 | 8772 |
| | BOLWELL HLTH CTR WAC A34 | OH | 20170421 | 20170424 | 65162062711 | 3209392 | TRAMADOL TAB 50MG  AMN 1000@ | 9752 | 6 | 0 | 1704000051 | 8772 |
| | GIANT EAGLE #0230 | OH | 20170428 | 20170501 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1704000142 | 8772 |
| | GIANT EAGLE #0230 | OH | 20170501 | 20170501 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1705000021 | 8772 |
| | GIANT EAGLE #1263 | OH | 20170530 | 20170531 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1705000235 | 8772 |
| | GIANT EAGLE #2108 | OH | 20170531 | 20170531 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1705000279 | 8772 |
| | GIANT EAGLE #2108 | OH | 20170601 | 20170601 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000040 | 8772 |
| | GIANT EAGLE #1263 | OH | 20170601 | 20170601 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000043 | 8772 |
| | PLANNED PARENTHOOD MMS | OH | 20170626 | 20170626 | 00406012362 | 3284205 | HYDROC B+AC 5/325MG UDMALL100@ | 9193 | 20 | 0 | 1706000312 | 8149 |
| | PLANNED PARENTHOOD MMS | OH | 20170626 | 20170626 | 00409336501 | 1951078 | HYDROMORPH INJ 2MG/ML 1MLHW 25 | 9150 | 40 | 0 | 1706000313 | 8149 |
| | GIANT EAGLE #0204 | OH | 20170630 | 20170630 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000205 | 8772 |
| | GIANT EAGLE #2108 | OH | 20170630 | 20170630 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000207 | 8772 |
| | GIANT EAGLE #2108 | OH | 20170629 | 20170629 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000197 | 8772 |
| | GIANT EAGLE #0204 | OH | 20170630 | 20170703 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000256 | 8772 |
| | GIANT EAGLE #2108 | OH | 20170630 | 20170703 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1706000257 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20170703 | 20170703 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 36 | 0 | 1707000014 | 8772 |
| | MARC'S 10LS | OH | 20170726 | 20170727 | 00603388732 | 3270246 | HYDROCOD+AP TB 10/325 Q/P100@ | 9193 | 1 | 0 | 1707000123 | 8772 |
| | MARC'S 17GH | OH | 20170830 | 20170830 | 13107004605 | 3000080 | OXYCOD+ACET 10/325MG AURO500@ | 9143 | 1 | 0 | 1708000236 | 8772 |
| | MARC'S 17GH | OH | 20170830 | 20170830 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 1708000234 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20170831 | 20170901 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 24 | 0 | 1708000367 | 8772 |
| | GIANT EAGLE #5817 | OH | 20170901 | 20170901 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1709000046 | 8772 |
| | GIANT EAGLE #1263 | OH | 20170901 | 20170901 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1709000045 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170921 | 20170922 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 3 | 0 | 1709000100 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170921 | 20170922 | 16714048102 | 3489665 | TRAMADOL HCI TB 50MG500 NSTAR@ | 9752 | 2 | 0 | 1709000102 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170921 | 20170922 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 3 | 0 | 1709000103 | 8772 |

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #6414 | OH | 20170921 | 20170922 | 16714048101 | 3489622 | TRAMADOL HCI TB 50MG 100NSTAR@ | 9752 | 10 | 0 | 1709000101 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170922 | 20170922 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 3 | 0 | 1709000114 | 8772 |
| | MARC'S 17GH | OH | 20170925 | 20170925 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 1709000123 | 8772 |
| | MARC'S 40MY | OH | 20170927 | 20170928 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 | 1709000190 | 8772 |
| | MARC'S 40MY | OH | 20170927 | 20170928 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 1709000189 | 8772 |
| | MARC'S 40MY | OH | 20170927 | 20170928 | 00054023625 | 1891431 | MORPHINE SULF TB 30MG ROX 100@ | 9300 | 4 | 0 | 1709000188 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20170928 | 20170929 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 20 | 0 | 1709000225 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170928 | 20170928 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1709000213 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170928 | 20170929 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1709000236 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20170928 | 20170929 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 24 | 0 | 1709000226 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20170929 | 20170929 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 10 | 0 | 1709000270 | 8772 |
| | MARC'S 17GH | OH | 20170929 | 20170929 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1709000267 | 8772 |
| | GIANT EAGLE #6414 | OH | 20170929 | 20171002 | 16714048103 | 3489663 | TRAMADOL HCI TB 50MG1000NSTAR@ | 9752 | 1 | 0 | 1709000275 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20171001 | 20171002 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 10 | 0 | 1710000002 | 8772 |
| | MARC'S 17GH | OH | 20171024 | 20171024 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 1710000102 | 8772 |
| | MARC'S 02EG | OH | 20171030 | 20171031 | 16714048102 | 3489655 | TRAMADOL HCI TB 50MG500 NSTAR@ | 9752 | 1 | 0 | 1710000268 | 8772 |
| | MARC'S 02EG | OH | 20171031 | 20171101 | 16714048102 | 3489655 | TRAMADOL HCI TB 50MG500 NSTAR@ | 9752 | 1 | 0 | 1710000343 | 8772 |
| | UH MAIN VT WAC A34 | OH | 20171101 | 20171101 | 00409255201 | 1949742 | HYDROMORPH AMP 1MG/ML 1MLHW 10 | 9150 | 600 | 0 | 1711000003 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20171101 | 20171101 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 20 | 0 | 1711000013 | 8772 |
| | UH MAIN VT GPO | OH | 20171127 | 20171127 | 42858030225 | 1913367 | HYDROMORPH TB 4MG UD RHOD 100@ | 9150 | 3 | 0 | 1711000142 | 8772 |
| | RSC NE ORALS | OH | 20171128 | 20171128 | 65162041603 | 2216430 | BUPR+NAL TB 2MG/0.5MG AMN30@ | 9064 | 1 | 0 | 1711000183 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20171201 | 20171201 | 60429058733 | 3666849 | BUPREN+NALOX SBL 8/2MGGOLDUD30 | 9064 | 20 | 0 | 1712000018 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20171201 | 20171201 | 12496120803 | 1665454 | SUBOXONE SUBLING FLM 8/2MG  30 | 9064 | 20 | 0 | 1712000017 | 8772 |

Notes:
[1] Information provided for all records which include a DEA number. Records with missing DEA numbers are excluded.
[2] This spreadsheet contains data from McKesson customers (excluding practitioners) from January 1, 2006 through December 18, 2017 whose most recent address is in Cuyahoga County, Ohio.

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER