# Exhibit A

# NPO Opt Out Report - Members - No Opt Outs

| State | City or County Name | Within County | Opt-Out |
|-------|---------------------|---------------|---------|
| Alabama | Abbeville city | HENRY COUNTY | No |
| Alabama | Adamsville city | JEFFERSON COUNTY | No |
| Alabama | Addison town | WINSTON COUNTY | No |
| Alabama | Akron town | HALE COUNTY | No |
| Alabama | Alabaster city | SHELBY COUNTY | No |
| Alabama | Albertville city | MARSHALL COUNTY | No |
| Alabama | Alexander City city | TALLAPOOSA COUNTY | No |
| Alabama | Aliceville city | PICKENS COUNTY | No |
| Alabama | Allgood town | BLOUNT COUNTY | No |
| Alabama | Altoona town | MULTIPLE COUNTIES | No |
| Alabama | Andalusia city | COVINGTON COUNTY | No |
| Alabama | Anderson town | LAUDERDALE COUNTY | No |
| Alabama | Anniston city | CALHOUN COUNTY | No |
| Alabama | Arab city | MULTIPLE COUNTIES | No |
| Alabama | Ardmore town | LIMESTONE COUNTY | No |
| Alabama | Argo town | MULTIPLE COUNTIES | No |
| Alabama | Ariton town | DALE COUNTY | No |
| Alabama | Arley town | WINSTON COUNTY | No |
| Alabama | Ashford town | HOUSTON COUNTY | No |
| Alabama | Ashland town | CLAY COUNTY | No |
| Alabama | Ashville city | ST CLAIR COUNTY | No |
| Alabama | Athens city | LIMESTONE COUNTY | No |
| Alabama | Atmore city | ESCAMBIA COUNTY | No |
| Alabama | Auburn city | LEE COUNTY | No |
| Alabama | Autauga County | | No |
| Alabama | Autaugaville town | AUTAUGA COUNTY | No |
| Alabama | Avon town | HOUSTON COUNTY | No |
| Alabama | Babbie town | COVINGTON COUNTY | No |
| Alabama | Baileyton town | CULLMAN COUNTY | No |
| Alabama | Bakerhill town | BARBOUR COUNTY | No |
| Alabama | Baldwin County | | No |
| Alabama | Banks town | PIKE COUNTY | No |
| Alabama | Barbour County | | No |
| Alabama | Bay Minette city | BALDWIN COUNTY | No |
| Alabama | Bayou La Batre city | MOBILE COUNTY | No |
| Alabama | Bear Creek town | MARION COUNTY | No |
| Alabama | Beatrice town | MONROE COUNTY | No |
| Alabama | Beaverton town | LAMAR COUNTY | No |
| Alabama | Belk town | FAYETTE COUNTY | No |
| Alabama | Benton town | LOWNDES COUNTY | No |
| Alabama | Berry town | FAYETTE COUNTY | No |
| Alabama | Bessemer city | JEFFERSON COUNTY | No |
| Alabama | Bibb County | | No |
| Alabama | Billingsley town | AUTAUGA COUNTY | No |
| Alabama | Birmingham city | MULTIPLE COUNTIES | No |
| Alabama | Black town | GENEVA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Blount County | | No |
| Alabama | Blountsville town | BLOUNT COUNTY | No |
| Alabama | Blue Springs town | BARBOUR COUNTY | No |
| Alabama | Boaz city | MULTIPLE COUNTIES | No |
| Alabama | Boligee town | GREENE COUNTY | No |
| Alabama | Bon Air town | TALLADEGA COUNTY | No |
| Alabama | Brantley town | CRENSHAW COUNTY | No |
| Alabama | Brent city | BIBB COUNTY | No |
| Alabama | Brewton city | ESCAMBIA COUNTY | No |
| Alabama | Bridgeport city | JACKSON COUNTY | No |
| Alabama | Brighton city | JEFFERSON COUNTY | No |
| Alabama | Brilliant town | MARION COUNTY | No |
| Alabama | Brookside town | JEFFERSON COUNTY | No |
| Alabama | Brookwood town | TUSCALOOSA COUNTY | No |
| Alabama | Brundidge city | PIKE COUNTY | No |
| Alabama | Bullock County | | No |
| Alabama | Butler County | | No |
| Alabama | Calera city | MULTIPLE COUNTIES | No |
| Alabama | Calhoun County | | No |
| Alabama | Camden city | WILCOX COUNTY | No |
| Alabama | Carbon Hill city | WALKER COUNTY | No |
| Alabama | Cardiff town | JEFFERSON COUNTY | No |
| Alabama | Carolina town | COVINGTON COUNTY | No |
| Alabama | Carrollton town | PICKENS COUNTY | No |
| Alabama | Castleberry town | CONECUH COUNTY | No |
| Alabama | Center Point city | JEFFERSON COUNTY | No |
| Alabama | Centreville city | BIBB COUNTY | No |
| Alabama | Chambers County | | No |
| Alabama | Chatom town | WASHINGTON COUNTY | No |
| Alabama | Chelsea city | SHELBY COUNTY | No |
| Alabama | Cherokee County | | No |
| Alabama | Cherokee town | COLBERT COUNTY | No |
| Alabama | Chickasaw city | MOBILE COUNTY | No |
| Alabama | Childersburg city | TALLADEGA COUNTY | No |
| Alabama | Chilton County | | No |
| Alabama | Choctaw County | | No |
| Alabama | Citronelle city | MOBILE COUNTY | No |
| Alabama | Clanton city | CHILTON COUNTY | No |
| Alabama | Clarke County | | No |
| Alabama | Clay city | JEFFERSON COUNTY | No |
| Alabama | Clay County | | No |
| Alabama | Clayhatchee town | DALE COUNTY | No |
| Alabama | Clayton town | BARBOUR COUNTY | No |
| Alabama | Cleburne County | | No |
| Alabama | Cleveland town | BLOUNT COUNTY | No |
| Alabama | Clio city | BARBOUR COUNTY | No |
| Alabama | Coaling town | TUSCALOOSA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Coffee County | | No |
| Alabama | Coffee Springs town | GENEVA COUNTY | No |
| Alabama | Coffeeville town | CLARKE COUNTY | No |
| Alabama | Coker town | TUSCALOOSA COUNTY | No |
| Alabama | Colbert County | | No |
| Alabama | Collinsville town | MULTIPLE COUNTIES | No |
| Alabama | Colony town | CULLMAN COUNTY | No |
| Alabama | Columbia town | HOUSTON COUNTY | No |
| Alabama | Columbiana city | SHELBY COUNTY | No |
| Alabama | Conecuh County | | No |
| Alabama | Coosa County | | No |
| Alabama | Coosada town | ELMORE COUNTY | No |
| Alabama | Cordova city | WALKER COUNTY | No |
| Alabama | Cottonwood town | HOUSTON COUNTY | No |
| Alabama | County Line town | BLOUNT COUNTY | No |
| Alabama | Courtland town | LAWRENCE COUNTY | No |
| Alabama | Covington County | | No |
| Alabama | Cowarts town | HOUSTON COUNTY | No |
| Alabama | Crenshaw County | | No |
| Alabama | Creola city | MOBILE COUNTY | No |
| Alabama | Crossville town | DE KALB COUNTY | No |
| Alabama | Cuba town | SUMTER COUNTY | No |
| Alabama | Cullman city | CULLMAN COUNTY | No |
| Alabama | Cullman County | | No |
| Alabama | Cusseta town | CHAMBERS COUNTY | No |
| Alabama | Dale County | | No |
| Alabama | Daleville city | DALE COUNTY | No |
| Alabama | Dallas County | | No |
| Alabama | Dauphin Island town | MOBILE COUNTY | No |
| Alabama | Daviston town | TALLAPOOSA COUNTY | No |
| Alabama | Dayton town | MARENGO COUNTY | No |
| Alabama | De Kalb County | | No |
| Alabama | Deatsville town | ELMORE COUNTY | No |
| Alabama | Decatur city | MULTIPLE COUNTIES | No |
| Alabama | Demopolis city | MARENGO COUNTY | No |
| Alabama | Detroit town | LAMAR COUNTY | No |
| Alabama | Dodge City town | CULLMAN COUNTY | No |
| Alabama | Dora city | WALKER COUNTY | No |
| Alabama | Dothan city | MULTIPLE COUNTIES | No |
| Alabama | Double Springs town | WINSTON COUNTY | No |
| Alabama | Douglas town | MARSHALL COUNTY | No |
| Alabama | Dozier town | CRENSHAW COUNTY | No |
| Alabama | Dutton town | JACKSON COUNTY | No |
| Alabama | East Brewton city | ESCAMBIA COUNTY | No |
| Alabama | Eclectic town | ELMORE COUNTY | No |
| Alabama | Edwardsville town | CLEBURNE COUNTY | No |
| Alabama | Elba city | COFFEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Elberta town | BALDWIN COUNTY | No |
| Alabama | Eldridge town | WALKER COUNTY | No |
| Alabama | Elkmont town | LIMESTONE COUNTY | No |
| Alabama | Elmore County | | No |
| Alabama | Elmore town | ELMORE COUNTY | No |
| Alabama | Emelle town | SUMTER COUNTY | No |
| Alabama | Enterprise city | MULTIPLE COUNTIES | No |
| Alabama | Epes town | SUMTER COUNTY | No |
| Alabama | Escambia County | | No |
| Alabama | Ethelsville town | PICKENS COUNTY | No |
| Alabama | Etowah County | | No |
| Alabama | Eufaula city | BARBOUR COUNTY | No |
| Alabama | Eutaw town | GREENE COUNTY | No |
| Alabama | Eva town | MORGAN COUNTY | No |
| Alabama | Evergreen city | CONECUH COUNTY | No |
| Alabama | Excel town | MONROE COUNTY | No |
| Alabama | Fairfield city | JEFFERSON COUNTY | No |
| Alabama | Fairhope city | BALDWIN COUNTY | No |
| Alabama | Fairview town | CULLMAN COUNTY | No |
| Alabama | Falkville town | MORGAN COUNTY | No |
| Alabama | Faunsdale town | MARENGO COUNTY | No |
| Alabama | Fayette city | FAYETTE COUNTY | No |
| Alabama | Fayette County | | No |
| Alabama | Five Points town | CHAMBERS COUNTY | No |
| Alabama | Flomaton town | ESCAMBIA COUNTY | No |
| Alabama | Florala town | COVINGTON COUNTY | No |
| Alabama | Florence city | LAUDERDALE COUNTY | No |
| Alabama | Foley city | BALDWIN COUNTY | No |
| Alabama | Forkland town | GREENE COUNTY | No |
| Alabama | Fort Deposit town | LOWNDES COUNTY | No |
| Alabama | Fort Payne city | DE KALB COUNTY | No |
| Alabama | Franklin County | | No |
| Alabama | Franklin town | MACON COUNTY | No |
| Alabama | Frisco City town | MONROE COUNTY | No |
| Alabama | Fruithurst town | CLEBURNE COUNTY | No |
| Alabama | Fulton town | CLARKE COUNTY | No |
| Alabama | Fyffe town | DE KALB COUNTY | No |
| Alabama | Gadsden city | ETOWAH COUNTY | No |
| Alabama | Gainesville town | SUMTER COUNTY | No |
| Alabama | Gantt town | COVINGTON COUNTY | No |
| Alabama | Gardendale city | JEFFERSON COUNTY | No |
| Alabama | Gaylesville town | CHEROKEE COUNTY | No |
| Alabama | Geiger town | SUMTER COUNTY | No |
| Alabama | Geneva city | GENEVA COUNTY | No |
| Alabama | Geneva County | | No |
| Alabama | Georgiana town | BUTLER COUNTY | No |
| Alabama | Geraldine town | DE KALB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Gilbertown town | CHOCTAW COUNTY | No |
| Alabama | Glen Allen town | FAYETTE COUNTY | No |
| Alabama | Glencoe city | MULTIPLE COUNTIES | No |
| Alabama | Glenwood town | CRENSHAW COUNTY | No |
| Alabama | Goldville town | TALLAPOOSA COUNTY | No |
| Alabama | Good Hope town | CULLMAN COUNTY | No |
| Alabama | Goodwater town | COOSA COUNTY | No |
| Alabama | Gordo town | PICKENS COUNTY | No |
| Alabama | Gordon town | HOUSTON COUNTY | No |
| Alabama | Gordonville town | LOWNDES COUNTY | No |
| Alabama | Goshen town | PIKE COUNTY | No |
| Alabama | Grant town | MARSHALL COUNTY | No |
| Alabama | Greene County | | No |
| Alabama | Greensboro city | HALE COUNTY | No |
| Alabama | Greenville city | BUTLER COUNTY | No |
| Alabama | Grimes town | DALE COUNTY | No |
| Alabama | Grove Hill town | CLARKE COUNTY | No |
| Alabama | Guin city | MARION COUNTY | No |
| Alabama | Gulf Shores city | BALDWIN COUNTY | No |
| Alabama | Guntersville city | MARSHALL COUNTY | No |
| Alabama | Gurley town | MADISON COUNTY | No |
| Alabama | Gu-Win town | FAYETTE COUNTY | No |
| Alabama | Hackleburg town | MARION COUNTY | No |
| Alabama | Hale County | | No |
| Alabama | Haleburg town | HENRY COUNTY | No |
| Alabama | Haleyville city | MULTIPLE COUNTIES | No |
| Alabama | Hamilton city | MARION COUNTY | No |
| Alabama | Hammondville town | DE KALB COUNTY | No |
| Alabama | Hanceville city | CULLMAN COUNTY | No |
| Alabama | Harpersville town | SHELBY COUNTY | No |
| Alabama | Hartford city | GENEVA COUNTY | No |
| Alabama | Hartselle city | MORGAN COUNTY | No |
| Alabama | Hayden town | BLOUNT COUNTY | No |
| Alabama | Hayneville town | LOWNDES COUNTY | No |
| Alabama | Headland city | HENRY COUNTY | No |
| Alabama | Heath town | COVINGTON COUNTY | No |
| Alabama | Heflin city | CLEBURNE COUNTY | No |
| Alabama | Helena city | MULTIPLE COUNTIES | No |
| Alabama | Henagar city | DE KALB COUNTY | No |
| Alabama | Henry County | | No |
| Alabama | Highland Lake town | BLOUNT COUNTY | No |
| Alabama | Hillsboro town | LAWRENCE COUNTY | No |
| Alabama | Hobson City town | CALHOUN COUNTY | No |
| Alabama | Hodges town | FRANKLIN COUNTY | No |
| Alabama | Hokes Bluff city | ETOWAH COUNTY | No |
| Alabama | Holly Pond town | CULLMAN COUNTY | No |
| Alabama | Hollywood town | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Homewood city | JEFFERSON COUNTY | No |
| Alabama | Hoover city | MULTIPLE COUNTIES | No |
| Alabama | Horn Hill town | COVINGTON COUNTY | No |
| Alabama | Houston County | | No |
| Alabama | Hueytown city | JEFFERSON COUNTY | No |
| Alabama | Huntsville city | MULTIPLE COUNTIES | No |
| Alabama | Hurtsboro town | RUSSELL COUNTY | No |
| Alabama | Hytop town | JACKSON COUNTY | No |
| Alabama | Ider town | DE KALB COUNTY | No |
| Alabama | Indian Springs Village city | SHELBY COUNTY | No |
| Alabama | Irondale city | JEFFERSON COUNTY | No |
| Alabama | Jackson city | CLARKE COUNTY | No |
| Alabama | Jackson County | | No |
| Alabama | Jacksons' Gap town | TALLAPOOSA COUNTY | No |
| Alabama | Jacksonville city | CALHOUN COUNTY | No |
| Alabama | Jasper city | WALKER COUNTY | No |
| Alabama | Jefferson County | | No |
| Alabama | Jemison city | CHILTON COUNTY | No |
| Alabama | Kansas town | WALKER COUNTY | No |
| Alabama | Kellyton town | COOSA COUNTY | No |
| Alabama | Kennedy town | LAMAR COUNTY | No |
| Alabama | Killen town | LAUDERDALE COUNTY | No |
| Alabama | Kimberly city | JEFFERSON COUNTY | No |
| Alabama | Kinsey town | HOUSTON COUNTY | No |
| Alabama | Kinston town | COFFEE COUNTY | No |
| Alabama | La Fayette city | CHAMBERS COUNTY | No |
| Alabama | Lake View town | MULTIPLE COUNTIES | No |
| Alabama | Lakeview town | DE KALB COUNTY | No |
| Alabama | Lamar County | | No |
| Alabama | Lanett city | CHAMBERS COUNTY | No |
| Alabama | Langston town | JACKSON COUNTY | No |
| Alabama | Lauderdale County | | No |
| Alabama | Lawrence County | | No |
| Alabama | Lee County | | No |
| Alabama | Leeds city | MULTIPLE COUNTIES | No |
| Alabama | Leesburg town | CHEROKEE COUNTY | No |
| Alabama | Leighton town | COLBERT COUNTY | No |
| Alabama | Lester town | LIMESTONE COUNTY | No |
| Alabama | Level Plains town | DALE COUNTY | No |
| Alabama | Lexington town | LAUDERDALE COUNTY | No |
| Alabama | Libertyville town | COVINGTON COUNTY | No |
| Alabama | Limestone County | | No |
| Alabama | Lincoln city | TALLADEGA COUNTY | No |
| Alabama | Linden city | MARENGO COUNTY | No |
| Alabama | Lineville city | CLAY COUNTY | No |
| Alabama | Lipscomb city | JEFFERSON COUNTY | No |
| Alabama | Lisman town | CHOCTAW COUNTY | No |

| | | | |
|---|---|---|---|
| Alabama | Littleville town | COLBERT COUNTY | No |
| Alabama | Livingston city | SUMTER COUNTY | No |
| Alabama | Loachapoka town | LEE COUNTY | No |
| Alabama | Lockhart town | COVINGTON COUNTY | No |
| Alabama | Locust Fork town | BLOUNT COUNTY | No |
| Alabama | Louisville town | BARBOUR COUNTY | No |
| Alabama | Lowndes County | | No |
| Alabama | Lowndesboro town | LOWNDES COUNTY | No |
| Alabama | Loxley town | BALDWIN COUNTY | No |
| Alabama | Luverne city | CRENSHAW COUNTY | No |
| Alabama | Lynn town | WINSTON COUNTY | No |
| Alabama | Macon County | | No |
| Alabama | Madison city | MULTIPLE COUNTIES | No |
| Alabama | Madison County | | No |
| Alabama | Madrid town | HOUSTON COUNTY | No |
| Alabama | Magnolia Springs town | BALDWIN COUNTY | No |
| Alabama | Malvern town | GENEVA COUNTY | No |
| Alabama | Maplesville town | CHILTON COUNTY | No |
| Alabama | Marengo County | | No |
| Alabama | Margaret town | ST CLAIR COUNTY | No |
| Alabama | Marion city | PERRY COUNTY | No |
| Alabama | Marion County | | No |
| Alabama | Marshall County | | No |
| Alabama | Maytown town | JEFFERSON COUNTY | No |
| Alabama | McIntosh town | WASHINGTON COUNTY | No |
| Alabama | McKenzie town | MULTIPLE COUNTIES | No |
| Alabama | McMullen town | PICKENS COUNTY | No |
| Alabama | Memphis town | PICKENS COUNTY | No |
| Alabama | Mentone town | DE KALB COUNTY | No |
| Alabama | Midfield city | JEFFERSON COUNTY | No |
| Alabama | Midland City town | DALE COUNTY | No |
| Alabama | Midway town | BULLOCK COUNTY | No |
| Alabama | Millbrook city | MULTIPLE COUNTIES | No |
| Alabama | Millport town | LAMAR COUNTY | No |
| Alabama | Millry town | WASHINGTON COUNTY | No |
| Alabama | Mobile city | MOBILE COUNTY | No |
| Alabama | Mobile County | | No |
| Alabama | Monroe County | | No |
| Alabama | Monroeville city | MONROE COUNTY | No |
| Alabama | Montevallo city | SHELBY COUNTY | No |
| Alabama | Montgomery city | MONTGOMERY COUNTY | No |
| Alabama | Montgomery County | | No |
| Alabama | Moody city | ST CLAIR COUNTY | No |
| Alabama | Mooresville town | LIMESTONE COUNTY | No |
| Alabama | Morgan County | | No |
| Alabama | Morris town | JEFFERSON COUNTY | No |
| Alabama | Mosses town | LOWNDES COUNTY | No |

| | | | |
|---|---|---|---|
| Alabama | Moulton city | LAWRENCE COUNTY | No |
| Alabama | Moundville town | MULTIPLE COUNTIES | No |
| Alabama | Mount Vernon town | MOBILE COUNTY | No |
| Alabama | Mountain Brook city | JEFFERSON COUNTY | No |
| Alabama | Mulga town | JEFFERSON COUNTY | No |
| Alabama | Munford town | TALLADEGA COUNTY | No |
| Alabama | Muscle Shoals city | COLBERT COUNTY | No |
| Alabama | Myrtlewood town | MARENGO COUNTY | No |
| Alabama | Napier Field town | DALE COUNTY | No |
| Alabama | Natural Bridge town | WINSTON COUNTY | No |
| Alabama | Nauvoo town | WALKER COUNTY | No |
| Alabama | Nectar town | BLOUNT COUNTY | No |
| Alabama | Needham town | CHOCTAW COUNTY | No |
| Alabama | New Brockton town | COFFEE COUNTY | No |
| Alabama | New Hope city | MADISON COUNTY | No |
| Alabama | New Site town | TALLAPOOSA COUNTY | No |
| Alabama | Newbern town | HALE COUNTY | No |
| Alabama | Newton town | DALE COUNTY | No |
| Alabama | Newville town | HENRY COUNTY | No |
| Alabama | North Courtland town | LAWRENCE COUNTY | No |
| Alabama | North Johns town | JEFFERSON COUNTY | No |
| Alabama | Northport city | TUSCALOOSA COUNTY | No |
| Alabama | Notasulga town | MULTIPLE COUNTIES | No |
| Alabama | Oak Grove town | TALLADEGA COUNTY | No |
| Alabama | Oak Hill town | WILCOX COUNTY | No |
| Alabama | Odenville town | ST CLAIR COUNTY | No |
| Alabama | Ohatchee town | CALHOUN COUNTY | No |
| Alabama | Oneonta city | BLOUNT COUNTY | No |
| Alabama | Onycha town | COVINGTON COUNTY | No |
| Alabama | Opelika city | LEE COUNTY | No |
| Alabama | Opp city | COVINGTON COUNTY | No |
| Alabama | Orange Beach city | BALDWIN COUNTY | No |
| Alabama | Orrville town | DALLAS COUNTY | No |
| Alabama | Owens Cross Roads town | MADISON COUNTY | No |
| Alabama | Oxford city | MULTIPLE COUNTIES | No |
| Alabama | Ozark city | DALE COUNTY | No |
| Alabama | Paint Rock town | JACKSON COUNTY | No |
| Alabama | Parrish town | WALKER COUNTY | No |
| Alabama | Pelham city | SHELBY COUNTY | No |
| Alabama | Pell City city | ST CLAIR COUNTY | No |
| Alabama | Pennington town | CHOCTAW COUNTY | No |
| Alabama | Perdido Beach town | BALDWIN COUNTY | No |
| Alabama | Perry County | | No |
| Alabama | Petrey town | CRENSHAW COUNTY | No |
| Alabama | Phenix City city | MULTIPLE COUNTIES | No |
| Alabama | Phil Campbell town | FRANKLIN COUNTY | No |
| Alabama | Pickens County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Pickensville town | PICKENS COUNTY | No |
| Alabama | Piedmont city | MULTIPLE COUNTIES | No |
| Alabama | Pike County | | No |
| Alabama | Pike Road town | MONTGOMERY COUNTY | No |
| Alabama | Pinckard town | DALE COUNTY | No |
| Alabama | Pine Apple town | WILCOX COUNTY | No |
| Alabama | Pine Hill town | WILCOX COUNTY | No |
| Alabama | Pinson city | JEFFERSON COUNTY | No |
| Alabama | Pisgah town | JACKSON COUNTY | No |
| Alabama | Pleasant Grove city | JEFFERSON COUNTY | No |
| Alabama | Pleasant Groves town | JACKSON COUNTY | No |
| Alabama | Pollard town | ESCAMBIA COUNTY | No |
| Alabama | Powell town | DE KALB COUNTY | No |
| Alabama | Prattville city | MULTIPLE COUNTIES | No |
| Alabama | Priceville town | MORGAN COUNTY | No |
| Alabama | Prichard city | MOBILE COUNTY | No |
| Alabama | Providence town | MARENGO COUNTY | No |
| Alabama | Ragland town | ST CLAIR COUNTY | No |
| Alabama | Rainbow City city | ETOWAH COUNTY | No |
| Alabama | Rainsville city | DE KALB COUNTY | No |
| Alabama | Ranburne town | CLEBURNE COUNTY | No |
| Alabama | Randolph County | | No |
| Alabama | Red Bay city | FRANKLIN COUNTY | No |
| Alabama | Red Level town | COVINGTON COUNTY | No |
| Alabama | Reece City town | ETOWAH COUNTY | No |
| Alabama | Reform town | PICKENS COUNTY | No |
| Alabama | Rehobeth town | HOUSTON COUNTY | No |
| Alabama | Repton town | CONECUH COUNTY | No |
| Alabama | Ridgeville town | ETOWAH COUNTY | No |
| Alabama | River Falls town | COVINGTON COUNTY | No |
| Alabama | Riverside town | ST CLAIR COUNTY | No |
| Alabama | Riverview town | ESCAMBIA COUNTY | No |
| Alabama | Roanoke city | RANDOLPH COUNTY | No |
| Alabama | Robertsdale city | BALDWIN COUNTY | No |
| Alabama | Rockford town | COOSA COUNTY | No |
| Alabama | Rogersville town | LAUDERDALE COUNTY | No |
| Alabama | Rosa town | BLOUNT COUNTY | No |
| Alabama | Russell County | | No |
| Alabama | Russellville city | FRANKLIN COUNTY | No |
| Alabama | Rutledge town | CRENSHAW COUNTY | No |
| Alabama | Samson city | GENEVA COUNTY | No |
| Alabama | Sand Rock town | MULTIPLE COUNTIES | No |
| Alabama | Sanford town | COVINGTON COUNTY | No |
| Alabama | Saraland city | MOBILE COUNTY | No |
| Alabama | Sardis City town | MULTIPLE COUNTIES | No |
| Alabama | Satsuma city | MOBILE COUNTY | No |
| Alabama | Scottsboro city | JACKSON COUNTY | No |

| | | | |
|---|---|---|---|
| Alabama | Section town | JACKSON COUNTY | No |
| Alabama | Selma city | DALLAS COUNTY | No |
| Alabama | Semmes city | MOBILE COUNTY | No |
| Alabama | Sheffield city | COLBERT COUNTY | No |
| Alabama | Shelby County | | No |
| Alabama | Shiloh town | DE KALB COUNTY | No |
| Alabama | Shorter town | MACON COUNTY | No |
| Alabama | Silas town | CHOCTAW COUNTY | No |
| Alabama | Silverhill town | BALDWIN COUNTY | No |
| Alabama | Sipsey town | WALKER COUNTY | No |
| Alabama | Skyline town | JACKSON COUNTY | No |
| Alabama | Slocomb city | GENEVA COUNTY | No |
| Alabama | Smiths Station city | LEE COUNTY | No |
| Alabama | Snead town | BLOUNT COUNTY | No |
| Alabama | Somerville town | MORGAN COUNTY | No |
| Alabama | Southside city | MULTIPLE COUNTIES | No |
| Alabama | Spanish Fort city | BALDWIN COUNTY | No |
| Alabama | Springville city | ST CLAIR COUNTY | No |
| Alabama | St Clair County | | No |
| Alabama | St. Florian town | LAUDERDALE COUNTY | No |
| Alabama | Steele town | ST CLAIR COUNTY | No |
| Alabama | Stevenson city | JACKSON COUNTY | No |
| Alabama | Sulligent city | LAMAR COUNTY | No |
| Alabama | Sumiton city | MULTIPLE COUNTIES | No |
| Alabama | Summerdale town | BALDWIN COUNTY | No |
| Alabama | Sumter County | | No |
| Alabama | Susan Moore town | BLOUNT COUNTY | No |
| Alabama | Sweet Water town | MARENGO COUNTY | No |
| Alabama | Sylacauga city | TALLADEGA COUNTY | No |
| Alabama | Sylvan Springs town | JEFFERSON COUNTY | No |
| Alabama | Sylvania town | DE KALB COUNTY | No |
| Alabama | Talladega city | TALLADEGA COUNTY | No |
| Alabama | Talladega County | | No |
| Alabama | Talladega Springs town | TALLADEGA COUNTY | No |
| Alabama | Tallapoosa County | | No |
| Alabama | Tallassee city | MULTIPLE COUNTIES | No |
| Alabama | Tarrant city | JEFFERSON COUNTY | No |
| Alabama | Taylor town | MULTIPLE COUNTIES | No |
| Alabama | Thomaston town | MARENGO COUNTY | No |
| Alabama | Thomasville city | CLARKE COUNTY | No |
| Alabama | Thorsby town | CHILTON COUNTY | No |
| Alabama | Town Creek town | LAWRENCE COUNTY | No |
| Alabama | Toxey town | CHOCTAW COUNTY | No |
| Alabama | Trafford town | MULTIPLE COUNTIES | No |
| Alabama | Triana town | MADISON COUNTY | No |
| Alabama | Trinity town | MORGAN COUNTY | No |
| Alabama | Troy city | PIKE COUNTY | No |

| | | | |
|---|---|---|---|
| Alabama | Trussville city | MULTIPLE COUNTIES | No |
| Alabama | Tuscaloosa city | TUSCALOOSA COUNTY | No |
| Alabama | Tuscaloosa County | | No |
| Alabama | Tuscumbia city | COLBERT COUNTY | No |
| Alabama | Tuskegee city | MACON COUNTY | No |
| Alabama | Twin town | MARION COUNTY | No |
| Alabama | Union Grove town | MARSHALL COUNTY | No |
| Alabama | Union Springs city | BULLOCK COUNTY | No |
| Alabama | Union town | GREENE COUNTY | No |
| Alabama | Uniontown town | PERRY COUNTY | No |
| Alabama | Valley city | CHAMBERS COUNTY | No |
| Alabama | Valley Grande city | DALLAS COUNTY | No |
| Alabama | Valley Head town | DE KALB COUNTY | No |
| Alabama | Vance town | MULTIPLE COUNTIES | No |
| Alabama | Vernon city | LAMAR COUNTY | No |
| Alabama | Vestavia Hills city | MULTIPLE COUNTIES | No |
| Alabama | Vina town | FRANKLIN COUNTY | No |
| Alabama | Vincent town | MULTIPLE COUNTIES | No |
| Alabama | Vredenburgh town | MONROE COUNTY | No |
| Alabama | Wadley town | RANDOLPH COUNTY | No |
| Alabama | Waldo town | TALLADEGA COUNTY | No |
| Alabama | Walker County | | No |
| Alabama | Walnut Grove town | ETOWAH COUNTY | No |
| Alabama | Warrior city | JEFFERSON COUNTY | No |
| Alabama | Washington County | | No |
| Alabama | Waterloo town | LAUDERDALE COUNTY | No |
| Alabama | Waverly town | CHAMBERS COUNTY | No |
| Alabama | Weaver city | CALHOUN COUNTY | No |
| Alabama | Webb town | HOUSTON COUNTY | No |
| Alabama | Wedowee town | RANDOLPH COUNTY | No |
| Alabama | West Blocton town | BIBB COUNTY | No |
| Alabama | West Jefferson town | JEFFERSON COUNTY | No |
| Alabama | West Point town | CULLMAN COUNTY | No |
| Alabama | Westover town | SHELBY COUNTY | No |
| Alabama | Wetumpka city | ELMORE COUNTY | No |
| Alabama | White Hall town | LOWNDES COUNTY | No |
| Alabama | Wilcox County | | No |
| Alabama | Wilsonville town | SHELBY COUNTY | No |
| Alabama | Wilton town | SHELBY COUNTY | No |
| Alabama | Winfield city | MULTIPLE COUNTIES | No |
| Alabama | Winston County | | No |
| Alabama | Woodland town | RANDOLPH COUNTY | No |
| Alabama | Woodstock town | MULTIPLE COUNTIES | No |
| Alabama | Woodville town | JACKSON COUNTY | No |
| Alabama | Yellow Bluff town | WILCOX COUNTY | No |
| Alabama | York city | SUMTER COUNTY | No |
| Alaska | Adak city | ALEUTIANS WEST BOROUGH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alaska | Akhiok city | KODIAK ISLAND BOROUGH | No |
| Alaska | Akiak city | BETHEL BOROUGH | No |
| Alaska | Akutan city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Alakanuk city | KUSIVAK | No |
| Alaska | Aleknagik city | DILLINGHAM BOROUGH | No |
| Alaska | Aleutians East Borough | | No |
| Alaska | Allakaket city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Ambler city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Anaktuvuk Pass city | NORTH SLOPE BOROUGH | No |
| Alaska | Anchorage municipality | ANCHORAGE BOROUGH | No |
| Alaska | Anderson city | DENALI BOROUGH | No |
| Alaska | Angoon city | HOONAH-ANGOON | No |
| Alaska | Aniak city | BETHEL BOROUGH | No |
| Alaska | Anvik city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Atka city | ALEUTIANS WEST BOROUGH | No |
| Alaska | Atqasuk city | NORTH SLOPE BOROUGH | No |
| Alaska | Barrow city | NORTH SLOPE BOROUGH | No |
| Alaska | Bethel city | BETHEL BOROUGH | No |
| Alaska | Bettles city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Brevig Mission city | NOME BOROUGH | No |
| Alaska | Bristol Bay Borough | | No |
| Alaska | Buckland city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Chefornak city | BETHEL BOROUGH | No |
| Alaska | Chevak city | KUSIVAK | No |
| Alaska | Chignik city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Chuathbaluk city | BETHEL BOROUGH | No |
| Alaska | Clark's Point city | DILLINGHAM BOROUGH | No |
| Alaska | Coffman Cove city | PRINCE OF WALES-HYDER | No |
| Alaska | Cold Bay city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Cordova city | VALDEZ-CORDOVA BOROUGH | No |
| Alaska | Craig city | PRINCE OF WALES-HYDER | No |
| Alaska | Deering city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Delta Junction city | SOUTHEAST FAIRBANKS BOROUGH | No |
| Alaska | Denali Borough | | No |
| Alaska | Dillingham city | DILLINGHAM BOROUGH | No |
| Alaska | Diomede city | NOME BOROUGH | No |
| Alaska | Eagle city | SOUTHEAST FAIRBANKS BOROUGH | No |
| Alaska | Edna Bay city | PRINCE OF WALES-HYDER | No |
| Alaska | Eek city | BETHEL BOROUGH | No |
| Alaska | Egegik city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Ekwok city | DILLINGHAM BOROUGH | No |
| Alaska | Elim city | NOME BOROUGH | No |
| Alaska | Emmonak city | KUSIVAK | No |
| Alaska | Fairbanks city | FAIRBANKS NORTH STAR BOROUGH | No |
| Alaska | Fairbanks North Star Borough | | No |
| Alaska | False Pass city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Fort Yukon city | YUKON-KOYUKUK BOROUGH | No |

# NPO Opt Out Report - Members - No Opt Outs

| Alaska | Galena city | YUKON-KOYUKUK BOROUGH | No |
|--------|-------------|------------------------|-----|
| Alaska | Gambell city | NOME BOROUGH | No |
| Alaska | Golovin city | NOME BOROUGH | No |
| Alaska | Goodnews Bay city | BETHEL BOROUGH | No |
| Alaska | Grayling city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Gustavus city | HOONAH-ANGOON | No |
| Alaska | Haines Borough | | No |
| Alaska | Holy Cross city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Homer city | KENAI PENINSULA BOROUGH | No |
| Alaska | Hoonah city | HOONAH-ANGOON | No |
| Alaska | Hooper Bay city | KUSIVAK | No |
| Alaska | Houston city | MATANUSKA-SUSITNA BOROUGH | No |
| Alaska | Hughes city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Huslia city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Hydaburg city | PRINCE OF WALES-HYDER | No |
| Alaska | Juneau city and borough | JUNEAU BOROUGH | No |
| Alaska | Kachemak city | KENAI PENINSULA BOROUGH | No |
| Alaska | Kake city | PRINCE OF WALES-HYDER | No |
| Alaska | Kaktovik city | NORTH SLOPE BOROUGH | No |
| Alaska | Kaltag city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Kenai city | KENAI PENINSULA BOROUGH | No |
| Alaska | Kenai Peninsula Borough | | No |
| Alaska | Ketchikan city | KETCHIKAN GATEWAY BOROUGH | No |
| Alaska | Ketchikan Gateway Borough | | No |
| Alaska | Kiana city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | King Cove city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Kivalina city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Klawock city | PRINCE OF WALES-HYDER | No |
| Alaska | Kobuk city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Kodiak city | KODIAK ISLAND BOROUGH | No |
| Alaska | Kodiak Island Borough | | No |
| Alaska | Kotlik city | KUSIVAK | No |
| Alaska | Kotzebue city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Koyuk city | NOME BOROUGH | No |
| Alaska | Koyukuk city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Kupreanof city | PETERSBURG BOROUGH | No |
| Alaska | Kwethluk city | BETHEL BOROUGH | No |
| Alaska | Lake And Peninsula Borough | | No |
| Alaska | Larsen Bay city | KODIAK ISLAND BOROUGH | No |
| Alaska | Lower Kalskag city | BETHEL BOROUGH | No |
| Alaska | Manokotak city | DILLINGHAM BOROUGH | No |
| Alaska | Marshall city | KUSIVAK | No |
| Alaska | Matanuska-Susitna Borough | | No |
| Alaska | McGrath city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Mekoryuk city | BETHEL BOROUGH | No |
| Alaska | Mountain Village city | KUSIVAK | No |
| Alaska | Napakiak city | BETHEL BOROUGH | No |

| | | | |
|---|---|---|---|
| Alaska | Napaskiak city | BETHEL BOROUGH | No |
| Alaska | Nenana city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | New Stuyahok city | DILLINGHAM BOROUGH | No |
| Alaska | Newhalen city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Nightmute city | BETHEL BOROUGH | No |
| Alaska | Nikolai city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Nome city | NOME BOROUGH | No |
| Alaska | Nondalton city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Noorvik city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | North Pole city | FAIRBANKS NORTH STAR BOROUGH | No |
| Alaska | North Slope Borough | | No |
| Alaska | Northwest Arctic Borough | | No |
| Alaska | Nuiqsut city | NORTH SLOPE BOROUGH | No |
| Alaska | Nulato city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Nunam Iqua city | KUSIVAK | No |
| Alaska | Nunapitchuk city | BETHEL BOROUGH | No |
| Alaska | Old Harbor city | KODIAK ISLAND BOROUGH | No |
| Alaska | Ouzinkie city | KODIAK ISLAND BOROUGH | No |
| Alaska | Palmer city | MATANUSKA-SUSITNA BOROUGH | No |
| Alaska | Pelican city | HOONAH-ANGOON | No |
| Alaska | PETERSBURG CITY | PETERSBURG BOROUGH | No |
| Alaska | Pilot Point city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Pilot Station city | KUSIVAK | No |
| Alaska | Platinum city | BETHEL BOROUGH | No |
| Alaska | Point Hope city | NORTH SLOPE BOROUGH | No |
| Alaska | Port Alexander city | PRINCE OF WALES-HYDER | No |
| Alaska | Port Heiden city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Port Lions city | KODIAK ISLAND BOROUGH | No |
| Alaska | Quinhagak city | BETHEL BOROUGH | No |
| Alaska | Ruby city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Russian Mission city | KUSIVAK | No |
| Alaska | Sand Point city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Savoonga city | NOME BOROUGH | No |
| Alaska | Saxman city | KETCHIKAN GATEWAY BOROUGH | No |
| Alaska | Scammon Bay city | KUSIVAK | No |
| Alaska | Selawik city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Seldovia city | KENAI PENINSULA BOROUGH | No |
| Alaska | Seward city | KENAI PENINSULA BOROUGH | No |
| Alaska | Shageluk city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Shaktoolik city | NOME BOROUGH | No |
| Alaska | Shishmaref city | NOME BOROUGH | No |
| Alaska | Shungnak city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Sitka city and borough | SITKA BOROUGH | No |
| Alaska | Skagway Borough | | No |
| Alaska | Soldotna city | KENAI PENINSULA BOROUGH | No |
| Alaska | St. George city | ALEUTIANS WEST BOROUGH | No |
| Alaska | St. Mary's city | KUSIVAK | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alaska | St. Michael city | NOME BOROUGH | No |
| Alaska | St. Paul city | ALEUTIANS WEST BOROUGH | No |
| Alaska | Stebbins city | NOME BOROUGH | No |
| Alaska | Tanana city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Teller city | NOME BOROUGH | No |
| Alaska | Tenakee Springs city | HOONAH-ANGOON | No |
| Alaska | Thorne Bay city | PRINCE OF WALES-HYDER | No |
| Alaska | Togiak city | DILLINGHAM BOROUGH | No |
| Alaska | Toksook Bay city | BETHEL BOROUGH | No |
| Alaska | Unalakleet city | NOME BOROUGH | No |
| Alaska | Unalaska city | ALEUTIANS WEST BOROUGH | No |
| Alaska | Upper Kalskag city | BETHEL BOROUGH | No |
| Alaska | Valdez city | VALDEZ-CORDOVA BOROUGH | No |
| Alaska | Wainwright city | NORTH SLOPE BOROUGH | No |
| Alaska | Wales city | NOME BOROUGH | No |
| Alaska | Wasilla city | MATANUSKA-SUSITNA BOROUGH | No |
| Alaska | White Mountain city | NOME BOROUGH | No |
| Alaska | Whittier city | VALDEZ-CORDOVA BOROUGH | No |
| Alaska | Wrangell city and borough | WRANGELL BOROUGH | No |
| Alaska | Yakutat Borough | | No |
| Arizona | Apache Junction city | MULTIPLE COUNTIES | No |
| Arizona | Avondale city | MARICOPA COUNTY | No |
| Arizona | Benson city | COCHISE COUNTY | No |
| Arizona | Bisbee city | COCHISE COUNTY | No |
| Arizona | Buckeye city | MARICOPA COUNTY | No |
| Arizona | Camp Verde town | YAVAPAI COUNTY | No |
| Arizona | Carefree town | MARICOPA COUNTY | No |
| Arizona | Casa Grande city | PINAL COUNTY | No |
| Arizona | Cave Creek town | MARICOPA COUNTY | No |
| Arizona | Chandler city | MARICOPA COUNTY | No |
| Arizona | Chino Valley town | YAVAPAI COUNTY | No |
| Arizona | Clarkdale town | YAVAPAI COUNTY | No |
| Arizona | Clifton town | GREENLEE COUNTY | No |
| Arizona | Cochise County | | No |
| Arizona | Coconino County | | No |
| Arizona | Colorado City town | MOHAVE COUNTY | No |
| Arizona | Coolidge city | PINAL COUNTY | No |
| Arizona | Cottonwood city | YAVAPAI COUNTY | No |
| Arizona | Dewey-Humboldt town | YAVAPAI COUNTY | No |
| Arizona | Douglas city | COCHISE COUNTY | No |
| Arizona | Duncan town | GREENLEE COUNTY | No |
| Arizona | Eagar town | APACHE COUNTY | No |
| Arizona | El Mirage city | MARICOPA COUNTY | No |
| Arizona | Eloy city | PINAL COUNTY | No |
| Arizona | Flagstaff city | COCONINO COUNTY | No |
| Arizona | Florence town | PINAL COUNTY | No |
| Arizona | Fountain Hills town | MARICOPA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Arizona | Fredonia town | COCONINO COUNTY | No |
| Arizona | Gila Bend town | MARICOPA COUNTY | No |
| Arizona | Gila County | | No |
| Arizona | Gilbert town | MARICOPA COUNTY | No |
| Arizona | Globe city | GILA COUNTY | No |
| Arizona | Goodyear city | MARICOPA COUNTY | No |
| Arizona | Graham County | | No |
| Arizona | Greenlee County | | No |
| Arizona | Guadalupe town | MARICOPA COUNTY | No |
| Arizona | Hayden town | MULTIPLE COUNTIES | No |
| Arizona | Holbrook city | NAVAJO COUNTY | No |
| Arizona | Huachuca City town | COCHISE COUNTY | No |
| Arizona | Jerome town | YAVAPAI COUNTY | No |
| Arizona | Kearny town | PINAL COUNTY | No |
| Arizona | Kingman city | MOHAVE COUNTY | No |
| Arizona | Lake Havasu City city | MOHAVE COUNTY | No |
| Arizona | Litchfield Park city | MARICOPA COUNTY | No |
| Arizona | Mammoth town | PINAL COUNTY | No |
| Arizona | Marana town | MULTIPLE COUNTIES | No |
| Arizona | Maricopa city | PINAL COUNTY | No |
| Arizona | Maricopa County | | No |
| Arizona | Mesa city | MARICOPA COUNTY | No |
| Arizona | Miami town | GILA COUNTY | No |
| Arizona | Mohave County | | No |
| Arizona | Navajo County | | No |
| Arizona | Nogales city | SANTA CRUZ COUNTY | No |
| Arizona | Oro Valley town | PIMA COUNTY | No |
| Arizona | Page city | COCONINO COUNTY | No |
| Arizona | Paradise Valley town | MARICOPA COUNTY | No |
| Arizona | Parker town | LA PAZ COUNTY | No |
| Arizona | Patagonia town | SANTA CRUZ COUNTY | No |
| Arizona | Payson town | GILA COUNTY | No |
| Arizona | Peoria city | MULTIPLE COUNTIES | No |
| Arizona | Phoenix city | MARICOPA COUNTY | No |
| Arizona | Pima County | | No |
| Arizona | Pima town | GRAHAM COUNTY | No |
| Arizona | Pinetop-Lakeside town | NAVAJO COUNTY | No |
| Arizona | Prescott Valley town | YAVAPAI COUNTY | No |
| Arizona | Quartzsite town | LA PAZ COUNTY | No |
| Arizona | Queen Creek town | MULTIPLE COUNTIES | No |
| Arizona | Safford city | GRAHAM COUNTY | No |
| Arizona | Sahuarita town | PIMA COUNTY | No |
| Arizona | San Luis city | YUMA COUNTY | No |
| Arizona | Santa Cruz County | | No |
| Arizona | Scottsdale city | MARICOPA COUNTY | No |
| Arizona | Sedona city | MULTIPLE COUNTIES | No |
| Arizona | Show Low city | NAVAJO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Arizona | Sierra Vista city | COCHISE COUNTY | No |
|---------|-------------------|----------------|-----|
| Arizona | Snowflake town | NAVAJO COUNTY | No |
| Arizona | Somerton city | YUMA COUNTY | No |
| Arizona | South Tucson city | PIMA COUNTY | No |
| Arizona | Springerville town | APACHE COUNTY | No |
| Arizona | St. Johns city | APACHE COUNTY | No |
| Arizona | Star Valley town | GILA COUNTY | No |
| Arizona | Superior town | PINAL COUNTY | No |
| Arizona | Taylor town | NAVAJO COUNTY | No |
| Arizona | Tempe city | MARICOPA COUNTY | No |
| Arizona | Thatcher town | GRAHAM COUNTY | No |
| Arizona | Tolleson city | MARICOPA COUNTY | No |
| Arizona | Tombstone city | COCHISE COUNTY | No |
| Arizona | Tucson city | PIMA COUNTY | No |
| Arizona | Tusayan town | COCONINO COUNTY | No |
| Arizona | Wellton town | YUMA COUNTY | No |
| Arizona | Wickenburg town | MULTIPLE COUNTIES | No |
| Arizona | Willcox city | COCHISE COUNTY | No |
| Arizona | Williams city | COCONINO COUNTY | No |
| Arizona | Winkelman town | MULTIPLE COUNTIES | No |
| Arizona | Winslow city | NAVAJO COUNTY | No |
| Arizona | Yavapai County | | No |
| Arizona | Youngtown town | MARICOPA COUNTY | No |
| Arizona | Yuma city | YUMA COUNTY | No |
| Arizona | Yuma County | | No |
| Arkansas | Adona city | PERRY COUNTY | No |
| Arkansas | Alexander city | MULTIPLE COUNTIES | No |
| Arkansas | Alicia town | LAWRENCE COUNTY | No |
| Arkansas | Allport town | LONOKE COUNTY | No |
| Arkansas | Alma city | CRAWFORD COUNTY | No |
| Arkansas | Almyra town | ARKANSAS COUNTY | No |
| Arkansas | Alpena town | MULTIPLE COUNTIES | No |
| Arkansas | Altheimer city | JEFFERSON COUNTY | No |
| Arkansas | Altus city | FRANKLIN COUNTY | No |
| Arkansas | Amagon town | JACKSON COUNTY | No |
| Arkansas | Amity city | CLARK COUNTY | No |
| Arkansas | Anthonyville town | CRITTENDEN COUNTY | No |
| Arkansas | Antoine town | PIKE COUNTY | No |
| Arkansas | Arkadelphia city | CLARK COUNTY | No |
| Arkansas | Arkansas City city | DESHA COUNTY | No |
| Arkansas | Arkansas County | | No |
| Arkansas | Ash Flat city | MULTIPLE COUNTIES | No |
| Arkansas | Ashdown city | LITTLE RIVER COUNTY | No |
| Arkansas | Ashley County | | No |
| Arkansas | Atkins city | POPE COUNTY | No |
| Arkansas | Aubrey town | LEE COUNTY | No |
| Arkansas | Augusta city | WOODRUFF COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Arkansas | Austin city | LONOKE COUNTY | No |
| Arkansas | Avoca town | BENTON COUNTY | No |
| Arkansas | Bald Knob city | WHITE COUNTY | No |
| Arkansas | Banks town | BRADLEY COUNTY | No |
| Arkansas | Barling city | SEBASTIAN COUNTY | No |
| Arkansas | Bassett town | MISSISSIPPI COUNTY | No |
| Arkansas | Batesville city | INDEPENDENCE COUNTY | No |
| Arkansas | Bauxite town | SALINE COUNTY | No |
| Arkansas | Baxter County | | No |
| Arkansas | Bay city | CRAIGHEAD COUNTY | No |
| Arkansas | Bearden city | OUACHITA COUNTY | No |
| Arkansas | Beaver town | CARROLL COUNTY | No |
| Arkansas | Beebe city | WHITE COUNTY | No |
| Arkansas | Beedeville town | JACKSON COUNTY | No |
| Arkansas | Bella Vista city | BENTON COUNTY | No |
| Arkansas | Bellefonte town | BOONE COUNTY | No |
| Arkansas | Belleville city | YELL COUNTY | No |
| Arkansas | Ben Lomond town | SEVIER COUNTY | No |
| Arkansas | Benton city | SALINE COUNTY | No |
| Arkansas | Benton County | | No |
| Arkansas | Bentonville city | BENTON COUNTY | No |
| Arkansas | Bergman town | BOONE COUNTY | No |
| Arkansas | Berryville city | CARROLL COUNTY | No |
| Arkansas | Bethel Heights city | BENTON COUNTY | No |
| Arkansas | Big Flat town | MULTIPLE COUNTIES | No |
| Arkansas | Bigelow town | PERRY COUNTY | No |
| Arkansas | Biggers town | RANDOLPH COUNTY | No |
| Arkansas | Birdsong town | MISSISSIPPI COUNTY | No |
| Arkansas | Black Oak town | CRAIGHEAD COUNTY | No |
| Arkansas | Black Rock city | LAWRENCE COUNTY | No |
| Arkansas | Black Springs town | MONTGOMERY COUNTY | No |
| Arkansas | Blevins city | HEMPSTEAD COUNTY | No |
| Arkansas | Blue Eye town | CARROLL COUNTY | No |
| Arkansas | Blue Mountain town | LOGAN COUNTY | No |
| Arkansas | Bluff City town | NEVADA COUNTY | No |
| Arkansas | Blytheville city | MISSISSIPPI COUNTY | No |
| Arkansas | Bodcaw town | NEVADA COUNTY | No |
| Arkansas | Bonanza city | SEBASTIAN COUNTY | No |
| Arkansas | Bono city | CRAIGHEAD COUNTY | No |
| Arkansas | Boone County | | No |
| Arkansas | Booneville city | LOGAN COUNTY | No |
| Arkansas | Bradford city | WHITE COUNTY | No |
| Arkansas | Bradley city | LAFAYETTE COUNTY | No |
| Arkansas | Bradley County | | No |
| Arkansas | Branch city | FRANKLIN COUNTY | No |
| Arkansas | Briarcliff city | BAXTER COUNTY | No |
| Arkansas | Brinkley city | MONROE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Arkansas | Brookland city | CRAIGHEAD COUNTY | No |
| Arkansas | Bryant city | SALINE COUNTY | No |
| Arkansas | Buckner city | LAFAYETTE COUNTY | No |
| Arkansas | Bull Shoals city | MARION COUNTY | No |
| Arkansas | Burdette town | MISSISSIPPI COUNTY | No |
| Arkansas | Cabot city | LONOKE COUNTY | No |
| Arkansas | Caddo Valley town | CLARK COUNTY | No |
| Arkansas | Caldwell town | ST FRANCIS COUNTY | No |
| Arkansas | Cale town | NEVADA COUNTY | No |
| Arkansas | Calhoun County | | No |
| Arkansas | Calico Rock city | IZARD COUNTY | No |
| Arkansas | Calion city | UNION COUNTY | No |
| Arkansas | Camden city | OUACHITA COUNTY | No |
| Arkansas | Cammack Village city | PULASKI COUNTY | No |
| Arkansas | Campbell Station city | JACKSON COUNTY | No |
| Arkansas | Caraway city | CRAIGHEAD COUNTY | No |
| Arkansas | Carlisle city | LONOKE COUNTY | No |
| Arkansas | Carroll County | | No |
| Arkansas | Carthage city | DALLAS COUNTY | No |
| Arkansas | Casa town | PERRY COUNTY | No |
| Arkansas | Cash town | CRAIGHEAD COUNTY | No |
| Arkansas | Caulksville town | LOGAN COUNTY | No |
| Arkansas | Cave City city | MULTIPLE COUNTIES | No |
| Arkansas | Cave Springs city | BENTON COUNTY | No |
| Arkansas | Cedarville city | CRAWFORD COUNTY | No |
| Arkansas | Centerton city | BENTON COUNTY | No |
| Arkansas | Central City town | SEBASTIAN COUNTY | No |
| Arkansas | Charleston city | FRANKLIN COUNTY | No |
| Arkansas | Cherokee Village city | MULTIPLE COUNTIES | No |
| Arkansas | Cherry Valley city | CROSS COUNTY | No |
| Arkansas | Chester town | CRAWFORD COUNTY | No |
| Arkansas | Chicot County | | No |
| Arkansas | Chidester city | OUACHITA COUNTY | No |
| Arkansas | Clarendon city | MONROE COUNTY | No |
| Arkansas | Clark County | | No |
| Arkansas | Clarkedale city | CRITTENDEN COUNTY | No |
| Arkansas | Clarksville city | JOHNSON COUNTY | No |
| Arkansas | Clay County | | No |
| Arkansas | Cleburne County | | No |
| Arkansas | Cleveland County | | No |
| Arkansas | Clinton city | VAN BUREN COUNTY | No |
| Arkansas | Coal Hill city | JOHNSON COUNTY | No |
| Arkansas | College City city | LAWRENCE COUNTY | No |
| Arkansas | Colt city | ST FRANCIS COUNTY | No |
| Arkansas | Columbia County | | No |
| Arkansas | Concord town | CLEBURNE COUNTY | No |
| Arkansas | Conway city | FAULKNER COUNTY | No |

| Arkansas | Conway County | | No |
|---|---|---|---|
| Arkansas | Corinth town | YELL COUNTY | No |
| Arkansas | Corning city | CLAY COUNTY | No |
| Arkansas | Cotter city | BAXTER COUNTY | No |
| Arkansas | Cotton Plant city | WOODRUFF COUNTY | No |
| Arkansas | Cove town | POLK COUNTY | No |
| Arkansas | Coy town | LONOKE COUNTY | No |
| Arkansas | Craighead County | | No |
| Arkansas | Crawford County | | No |
| Arkansas | Crawfordsville town | CRITTENDEN COUNTY | No |
| Arkansas | Crittenden County | | No |
| Arkansas | Cross County | | No |
| Arkansas | Crossett city | ASHLEY COUNTY | No |
| Arkansas | Cushman city | INDEPENDENCE COUNTY | No |
| Arkansas | Daisy town | PIKE COUNTY | No |
| Arkansas | Dallas County | | No |
| Arkansas | Damascus town | MULTIPLE COUNTIES | No |
| Arkansas | Danville city | YELL COUNTY | No |
| Arkansas | Dardanelle city | YELL COUNTY | No |
| Arkansas | Datto town | CLAY COUNTY | No |
| Arkansas | De Queen city | SEVIER COUNTY | No |
| Arkansas | De Valls Bluff city | PRAIRIE COUNTY | No |
| Arkansas | Decatur city | BENTON COUNTY | No |
| Arkansas | Delaplaine town | GREENE COUNTY | No |
| Arkansas | Delight city | PIKE COUNTY | No |
| Arkansas | Dell town | MISSISSIPPI COUNTY | No |
| Arkansas | Denning town | FRANKLIN COUNTY | No |
| Arkansas | Dermott city | CHICOT COUNTY | No |
| Arkansas | Des Arc city | PRAIRIE COUNTY | No |
| Arkansas | Desha County | | No |
| Arkansas | DeWitt city | ARKANSAS COUNTY | No |
| Arkansas | Diamond City city | BOONE COUNTY | No |
| Arkansas | Diaz city | JACKSON COUNTY | No |
| Arkansas | Dierks city | HOWARD COUNTY | No |
| Arkansas | Donaldson town | HOT SPRING COUNTY | No |
| Arkansas | Dover city | POPE COUNTY | No |
| Arkansas | Drew County | | No |
| Arkansas | Dumas city | DESHA COUNTY | No |
| Arkansas | Dyer city | CRAWFORD COUNTY | No |
| Arkansas | Dyess town | MISSISSIPPI COUNTY | No |
| Arkansas | Earle city | CRITTENDEN COUNTY | No |
| Arkansas | East Camden town | OUACHITA COUNTY | No |
| Arkansas | Edmondson town | CRITTENDEN COUNTY | No |
| Arkansas | Egypt town | CRAIGHEAD COUNTY | No |
| Arkansas | El Dorado city | UNION COUNTY | No |
| Arkansas | Elaine city | PHILLIPS COUNTY | No |
| Arkansas | Elkins city | WASHINGTON COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Elm Springs city | MULTIPLE COUNTIES | No |
| Arkansas | Emerson town | COLUMBIA COUNTY | No |
| Arkansas | Emmet city | MULTIPLE COUNTIES | No |
| Arkansas | England city | LONOKE COUNTY | No |
| Arkansas | Enola town | FAULKNER COUNTY | No |
| Arkansas | Etowah town | MISSISSIPPI COUNTY | No |
| Arkansas | Eudora city | CHICOT COUNTY | No |
| Arkansas | Eureka Springs city | CARROLL COUNTY | No |
| Arkansas | Evening Shade city | SHARP COUNTY | No |
| Arkansas | Everton town | BOONE COUNTY | No |
| Arkansas | Fairfield Bay city | MULTIPLE COUNTIES | No |
| Arkansas | Fargo town | MONROE COUNTY | No |
| Arkansas | Farmington city | WASHINGTON COUNTY | No |
| Arkansas | Faulkner County | | No |
| Arkansas | Fayetteville city | WASHINGTON COUNTY | No |
| Arkansas | Felsenthal town | UNION COUNTY | No |
| Arkansas | Fifty-Six city | STONE COUNTY | No |
| Arkansas | Fisher city | POINSETT COUNTY | No |
| Arkansas | Flippin city | MARION COUNTY | No |
| Arkansas | Fordyce city | DALLAS COUNTY | No |
| Arkansas | Foreman city | LITTLE RIVER COUNTY | No |
| Arkansas | Forrest City city | ST FRANCIS COUNTY | No |
| Arkansas | Fort Smith city | SEBASTIAN COUNTY | No |
| Arkansas | Fouke city | MILLER COUNTY | No |
| Arkansas | Fountain Hill town | ASHLEY COUNTY | No |
| Arkansas | Fountain Lake town | GARLAND COUNTY | No |
| Arkansas | Fourche town | PERRY COUNTY | No |
| Arkansas | Franklin County | | No |
| Arkansas | Franklin town | IZARD COUNTY | No |
| Arkansas | Fredonia (Biscoe) town | PRAIRIE COUNTY | No |
| Arkansas | Friendship town | HOT SPRING COUNTY | No |
| Arkansas | Fulton County | | No |
| Arkansas | Fulton town | HEMPSTEAD COUNTY | No |
| Arkansas | Garfield town | BENTON COUNTY | No |
| Arkansas | Garland County | | No |
| Arkansas | Garland town | MILLER COUNTY | No |
| Arkansas | Garner town | WHITE COUNTY | No |
| Arkansas | Gassville city | BAXTER COUNTY | No |
| Arkansas | Gateway town | BENTON COUNTY | No |
| Arkansas | Gentry city | BENTON COUNTY | No |
| Arkansas | Georgetown town | WHITE COUNTY | No |
| Arkansas | Gilbert town | SEARCY COUNTY | No |
| Arkansas | Gillett city | ARKANSAS COUNTY | No |
| Arkansas | Gillham town | SEVIER COUNTY | No |
| Arkansas | Gilmore city | CRITTENDEN COUNTY | No |
| Arkansas | Glenwood city | MULTIPLE COUNTIES | No |
| Arkansas | Goshen town | WASHINGTON COUNTY | No |

| Arkansas | Gosnell city | MISSISSIPPI COUNTY | No |
|---|---|---|---|
| Arkansas | Gould city | LINCOLN COUNTY | No |
| Arkansas | Grady city | LINCOLN COUNTY | No |
| Arkansas | Grannis city | POLK COUNTY | No |
| Arkansas | Grant County | | No |
| Arkansas | Gravette city | BENTON COUNTY | No |
| Arkansas | Green Forest city | CARROLL COUNTY | No |
| Arkansas | Greenbrier city | FAULKNER COUNTY | No |
| Arkansas | Greene County | | No |
| Arkansas | Greenland city | WASHINGTON COUNTY | No |
| Arkansas | Greenway city | CLAY COUNTY | No |
| Arkansas | Greenwood city | SEBASTIAN COUNTY | No |
| Arkansas | Greers Ferry city | CLEBURNE COUNTY | No |
| Arkansas | Griffithville town | WHITE COUNTY | No |
| Arkansas | Grubbs city | JACKSON COUNTY | No |
| Arkansas | Guion town | IZARD COUNTY | No |
| Arkansas | Gum Springs town | CLARK COUNTY | No |
| Arkansas | Gurdon city | CLARK COUNTY | No |
| Arkansas | Guy city | FAULKNER COUNTY | No |
| Arkansas | Hackett city | SEBASTIAN COUNTY | No |
| Arkansas | Hamburg city | ASHLEY COUNTY | No |
| Arkansas | Hampton city | CALHOUN COUNTY | No |
| Arkansas | Hardy city | MULTIPLE COUNTIES | No |
| Arkansas | Harrell town | CALHOUN COUNTY | No |
| Arkansas | Harrisburg city | POINSETT COUNTY | No |
| Arkansas | Harrison city | BOONE COUNTY | No |
| Arkansas | Hartford city | SEBASTIAN COUNTY | No |
| Arkansas | Hartman city | JOHNSON COUNTY | No |
| Arkansas | Haskell city | SALINE COUNTY | No |
| Arkansas | Hatfield town | POLK COUNTY | No |
| Arkansas | Havana city | YELL COUNTY | No |
| Arkansas | Haynes town | LEE COUNTY | No |
| Arkansas | Hazen city | PRAIRIE COUNTY | No |
| Arkansas | Heber Springs city | CLEBURNE COUNTY | No |
| Arkansas | Hector town | POPE COUNTY | No |
| Arkansas | Helena-West Helena city | PHILLIPS COUNTY | No |
| Arkansas | Hempstead County | | No |
| Arkansas | Hermitage city | BRADLEY COUNTY | No |
| Arkansas | Hickory Ridge city | CROSS COUNTY | No |
| Arkansas | Higden town | CLEBURNE COUNTY | No |
| Arkansas | Higginson town | WHITE COUNTY | No |
| Arkansas | Highfill town | BENTON COUNTY | No |
| Arkansas | Highland city | SHARP COUNTY | No |
| Arkansas | Hindsville town | MADISON COUNTY | No |
| Arkansas | Holland city | FAULKNER COUNTY | No |
| Arkansas | Holly Grove city | MONROE COUNTY | No |
| Arkansas | Hope city | HEMPSTEAD COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Horatio city | SEVIER COUNTY | No |
| Arkansas | Horseshoe Bend city | MULTIPLE COUNTIES | No |
| Arkansas | Horseshoe Lake town | CRITTENDEN COUNTY | No |
| Arkansas | Hot Spring County | | No |
| Arkansas | Hot Springs city | GARLAND COUNTY | No |
| Arkansas | Houston town | PERRY COUNTY | No |
| Arkansas | Howard County | | No |
| Arkansas | Hoxie city | LAWRENCE COUNTY | No |
| Arkansas | Hughes city | ST FRANCIS COUNTY | No |
| Arkansas | Humnoke city | LONOKE COUNTY | No |
| Arkansas | Humphrey city | MULTIPLE COUNTIES | No |
| Arkansas | Hunter town | WOODRUFF COUNTY | No |
| Arkansas | Huntington city | SEBASTIAN COUNTY | No |
| Arkansas | Huntsville city | MADISON COUNTY | No |
| Arkansas | Huttig city | UNION COUNTY | No |
| Arkansas | Imboden town | LAWRENCE COUNTY | No |
| Arkansas | Independence County | | No |
| Arkansas | Izard County | | No |
| Arkansas | Jackson County | | No |
| Arkansas | Jacksonport town | JACKSON COUNTY | No |
| Arkansas | Jacksonville city | PULASKI COUNTY | No |
| Arkansas | Jasper city | NEWTON COUNTY | No |
| Arkansas | Jefferson County | | No |
| Arkansas | Jennette town | MULTIPLE COUNTIES | No |
| Arkansas | Jericho town | CRITTENDEN COUNTY | No |
| Arkansas | Jerome town | DREW COUNTY | No |
| Arkansas | Johnson city | WASHINGTON COUNTY | No |
| Arkansas | Johnson County | | No |
| Arkansas | Joiner city | MISSISSIPPI COUNTY | No |
| Arkansas | Jonesboro city | CRAIGHEAD COUNTY | No |
| Arkansas | Judsonia city | WHITE COUNTY | No |
| Arkansas | Junction City city | UNION COUNTY | No |
| Arkansas | Keiser city | MISSISSIPPI COUNTY | No |
| Arkansas | Kensett city | WHITE COUNTY | No |
| Arkansas | Keo town | LONOKE COUNTY | No |
| Arkansas | Kibler city | CRAWFORD COUNTY | No |
| Arkansas | Kingsland city | CLEVELAND COUNTY | No |
| Arkansas | Knobel city | CLAY COUNTY | No |
| Arkansas | Knoxville town | JOHNSON COUNTY | No |
| Arkansas | Lafayette County | | No |
| Arkansas | Lafe town | GREENE COUNTY | No |
| Arkansas | LaGrange town | LEE COUNTY | No |
| Arkansas | Lake City city | CRAIGHEAD COUNTY | No |
| Arkansas | Lake View city | PHILLIPS COUNTY | No |
| Arkansas | Lake Village city | CHICOT COUNTY | No |
| Arkansas | Lakeview city | BAXTER COUNTY | No |
| Arkansas | Lamar city | JOHNSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Arkansas | Lavaca city | SEBASTIAN COUNTY | No |
| Arkansas | Lawrence County | | No |
| Arkansas | Leachville city | MISSISSIPPI COUNTY | No |
| Arkansas | Lead Hill town | BOONE COUNTY | No |
| Arkansas | Lee County | | No |
| Arkansas | Leola town | GRANT COUNTY | No |
| Arkansas | Lepanto city | POINSETT COUNTY | No |
| Arkansas | Leslie city | SEARCY COUNTY | No |
| Arkansas | Letona town | WHITE COUNTY | No |
| Arkansas | Lewisville city | LAFAYETTE COUNTY | No |
| Arkansas | Lexa town | PHILLIPS COUNTY | No |
| Arkansas | Lincoln city | WASHINGTON COUNTY | No |
| Arkansas | Lincoln County | | No |
| Arkansas | Little Flock city | BENTON COUNTY | No |
| Arkansas | Little River County | | No |
| Arkansas | Little Rock city | PULASKI COUNTY | No |
| Arkansas | Lockesburg city | SEVIER COUNTY | No |
| Arkansas | Logan County | | No |
| Arkansas | London city | POPE COUNTY | No |
| Arkansas | Lonoke city | LONOKE COUNTY | No |
| Arkansas | Lonoke County | | No |
| Arkansas | Lonsdale town | GARLAND COUNTY | No |
| Arkansas | Louann town | OUACHITA COUNTY | No |
| Arkansas | Lowell city | BENTON COUNTY | No |
| Arkansas | Luxora city | MISSISSIPPI COUNTY | No |
| Arkansas | Lynn town | LAWRENCE COUNTY | No |
| Arkansas | Madison city | ST FRANCIS COUNTY | No |
| Arkansas | Madison County | | No |
| Arkansas | Magazine city | LOGAN COUNTY | No |
| Arkansas | Magness town | INDEPENDENCE COUNTY | No |
| Arkansas | Magnolia city | COLUMBIA COUNTY | No |
| Arkansas | Malvern city | HOT SPRING COUNTY | No |
| Arkansas | Mammoth Spring city | FULTON COUNTY | No |
| Arkansas | Manila city | MISSISSIPPI COUNTY | No |
| Arkansas | Mansfield city | MULTIPLE COUNTIES | No |
| Arkansas | Marianna city | LEE COUNTY | No |
| Arkansas | Marie town | MISSISSIPPI COUNTY | No |
| Arkansas | Marion city | CRITTENDEN COUNTY | No |
| Arkansas | Marion County | | No |
| Arkansas | Marked Tree city | POINSETT COUNTY | No |
| Arkansas | Marmaduke city | GREENE COUNTY | No |
| Arkansas | Marshall city | SEARCY COUNTY | No |
| Arkansas | Marvell city | PHILLIPS COUNTY | No |
| Arkansas | Maumelle city | PULASKI COUNTY | No |
| Arkansas | Mayflower city | FAULKNER COUNTY | No |
| Arkansas | Maynard town | RANDOLPH COUNTY | No |
| Arkansas | McCaskill town | HEMPSTEAD COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | McCrory city | WOODRUFF COUNTY | No |
| Arkansas | McDougal town | CLAY COUNTY | No |
| Arkansas | McGehee city | DESHA COUNTY | No |
| Arkansas | McNab town | HEMPSTEAD COUNTY | No |
| Arkansas | McNeil city | COLUMBIA COUNTY | No |
| Arkansas | McRae city | WHITE COUNTY | No |
| Arkansas | Melbourne city | IZARD COUNTY | No |
| Arkansas | Mena city | POLK COUNTY | No |
| Arkansas | Menifee town | CONWAY COUNTY | No |
| Arkansas | Midland town | SEBASTIAN COUNTY | No |
| Arkansas | Midway town | HOT SPRING COUNTY | No |
| Arkansas | Miller County | | No |
| Arkansas | Mineral Springs city | HOWARD COUNTY | No |
| Arkansas | Mississippi County | | No |
| Arkansas | Mitchellville city | DESHA COUNTY | No |
| Arkansas | Monette city | CRAIGHEAD COUNTY | No |
| Arkansas | Monroe County | | No |
| Arkansas | Montgomery County | | No |
| Arkansas | Monticello city | DREW COUNTY | No |
| Arkansas | Montrose city | ASHLEY COUNTY | No |
| Arkansas | Moorefield town | INDEPENDENCE COUNTY | No |
| Arkansas | Moro town | LEE COUNTY | No |
| Arkansas | Morrilton city | CONWAY COUNTY | No |
| Arkansas | Morrison Bluff town | LOGAN COUNTY | No |
| Arkansas | Mount Ida city | MONTGOMERY COUNTY | No |
| Arkansas | Mount Pleasant town | IZARD COUNTY | No |
| Arkansas | Mount Vernon town | FAULKNER COUNTY | No |
| Arkansas | Mountain Home city | BAXTER COUNTY | No |
| Arkansas | Mountain Pine city | GARLAND COUNTY | No |
| Arkansas | Mountain View city | STONE COUNTY | No |
| Arkansas | Mountainburg city | CRAWFORD COUNTY | No |
| Arkansas | Mulberry city | CRAWFORD COUNTY | No |
| Arkansas | Murfreesboro city | PIKE COUNTY | No |
| Arkansas | Nashville city | HOWARD COUNTY | No |
| Arkansas | Nevada County | | No |
| Arkansas | Newark city | INDEPENDENCE COUNTY | No |
| Arkansas | Newport city | JACKSON COUNTY | No |
| Arkansas | Newton County | | No |
| Arkansas | Nimmons town | CLAY COUNTY | No |
| Arkansas | Norfork city | BAXTER COUNTY | No |
| Arkansas | Norman town | MONTGOMERY COUNTY | No |
| Arkansas | Norphlet city | UNION COUNTY | No |
| Arkansas | North Little Rock city | PULASKI COUNTY | No |
| Arkansas | Oak Grove Heights town | GREENE COUNTY | No |
| Arkansas | Oak Grove town | CARROLL COUNTY | No |
| Arkansas | Oakhaven town | HEMPSTEAD COUNTY | No |
| Arkansas | Oden town | MONTGOMERY COUNTY | No |

| Arkansas | Ogden city | LITTLE RIVER COUNTY | No |
|----------|-----------|---------------------|-----|
| Arkansas | Oil Trough town | INDEPENDENCE COUNTY | No |
| Arkansas | O'Kean town | RANDOLPH COUNTY | No |
| Arkansas | Okolona town | CLARK COUNTY | No |
| Arkansas | Ola city | YELL COUNTY | No |
| Arkansas | Omaha town | BOONE COUNTY | No |
| Arkansas | Oppelo city | CONWAY COUNTY | No |
| Arkansas | Osceola city | MISSISSIPPI COUNTY | No |
| Arkansas | Ouachita County | | No |
| Arkansas | Oxford city | IZARD COUNTY | No |
| Arkansas | Ozan town | HEMPSTEAD COUNTY | No |
| Arkansas | Ozark city | FRANKLIN COUNTY | No |
| Arkansas | Palestine city | ST FRANCIS COUNTY | No |
| Arkansas | Pangburn city | WHITE COUNTY | No |
| Arkansas | Paragould city | GREENE COUNTY | No |
| Arkansas | Paris city | LOGAN COUNTY | No |
| Arkansas | Parkdale city | ASHLEY COUNTY | No |
| Arkansas | Parkin city | CROSS COUNTY | No |
| Arkansas | Patmos town | HEMPSTEAD COUNTY | No |
| Arkansas | Patterson city | WOODRUFF COUNTY | No |
| Arkansas | Pea Ridge city | BENTON COUNTY | No |
| Arkansas | Peach Orchard city | CLAY COUNTY | No |
| Arkansas | Perla town | HOT SPRING COUNTY | No |
| Arkansas | Perry County | | No |
| Arkansas | Perry town | PERRY COUNTY | No |
| Arkansas | Perrytown town | HEMPSTEAD COUNTY | No |
| Arkansas | Perryville city | PERRY COUNTY | No |
| Arkansas | Phillips County | | No |
| Arkansas | Piggott city | CLAY COUNTY | No |
| Arkansas | Pike County | | No |
| Arkansas | Pindall town | SEARCY COUNTY | No |
| Arkansas | Pine Bluff city | JEFFERSON COUNTY | No |
| Arkansas | Pineville town | IZARD COUNTY | No |
| Arkansas | Plainview city | YELL COUNTY | No |
| Arkansas | Pleasant Plains town | INDEPENDENCE COUNTY | No |
| Arkansas | Plumerville city | CONWAY COUNTY | No |
| Arkansas | Pocahontas city | RANDOLPH COUNTY | No |
| Arkansas | Poinsett County | | No |
| Arkansas | Polk County | | No |
| Arkansas | Pollard city | CLAY COUNTY | No |
| Arkansas | Pope County | | No |
| Arkansas | Portia town | LAWRENCE COUNTY | No |
| Arkansas | Portland city | ASHLEY COUNTY | No |
| Arkansas | Pottsville city | POPE COUNTY | No |
| Arkansas | Powhatan town | LAWRENCE COUNTY | No |
| Arkansas | Poyen town | GRANT COUNTY | No |
| Arkansas | Prairie County | | No |

| Arkansas | Prairie Grove city | WASHINGTON COUNTY | No |
|----------|-------------------|-------------------|-----|
| Arkansas | Prattsville town | GRANT COUNTY | No |
| Arkansas | Prescott city | NEVADA COUNTY | No |
| Arkansas | Pulaski County | | No |
| Arkansas | Pyatt town | MARION COUNTY | No |
| Arkansas | Quitman city | MULTIPLE COUNTIES | No |
| Arkansas | Randolph County | | No |
| Arkansas | Ratcliff city | LOGAN COUNTY | No |
| Arkansas | Ravenden Springs town | RANDOLPH COUNTY | No |
| Arkansas | Ravenden town | LAWRENCE COUNTY | No |
| Arkansas | Rector city | CLAY COUNTY | No |
| Arkansas | Redfield city | JEFFERSON COUNTY | No |
| Arkansas | Reed town | DESHA COUNTY | No |
| Arkansas | Reyno city | RANDOLPH COUNTY | No |
| Arkansas | Rison city | CLEVELAND COUNTY | No |
| Arkansas | Rockport city | HOT SPRING COUNTY | No |
| Arkansas | Roe town | MONROE COUNTY | No |
| Arkansas | Rogers city | BENTON COUNTY | No |
| Arkansas | Rondo town | LEE COUNTY | No |
| Arkansas | Rose Bud town | WHITE COUNTY | No |
| Arkansas | Rosston town | NEVADA COUNTY | No |
| Arkansas | Rudy town | CRAWFORD COUNTY | No |
| Arkansas | Russell town | WHITE COUNTY | No |
| Arkansas | Russellville city | POPE COUNTY | No |
| Arkansas | Salem city | FULTON COUNTY | No |
| Arkansas | Salesville city | BAXTER COUNTY | No |
| Arkansas | Saline County | | No |
| Arkansas | Scott County | | No |
| Arkansas | Scranton city | LOGAN COUNTY | No |
| Arkansas | Searcy city | WHITE COUNTY | No |
| Arkansas | Searcy County | | No |
| Arkansas | Sebastian County | | No |
| Arkansas | Sedgwick town | LAWRENCE COUNTY | No |
| Arkansas | Sevier County | | No |
| Arkansas | Shannon Hills city | SALINE COUNTY | No |
| Arkansas | Sharp County | | No |
| Arkansas | Sheridan city | GRANT COUNTY | No |
| Arkansas | Sherrill town | JEFFERSON COUNTY | No |
| Arkansas | Sherwood city | PULASKI COUNTY | No |
| Arkansas | Shirley town | VAN BUREN COUNTY | No |
| Arkansas | Sidney town | SHARP COUNTY | No |
| Arkansas | Siloam Springs city | BENTON COUNTY | No |
| Arkansas | Smackover city | UNION COUNTY | No |
| Arkansas | Smithville town | LAWRENCE COUNTY | No |
| Arkansas | South Lead Hill town | BOONE COUNTY | No |
| Arkansas | Southside city | INDEPENDENCE COUNTY | No |
| Arkansas | Sparkman city | DALLAS COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Springdale city | MULTIPLE COUNTIES | No |
| Arkansas | Springtown town | BENTON COUNTY | No |
| Arkansas | St Francis County | | No |
| Arkansas | St. Charles town | ARKANSAS COUNTY | No |
| Arkansas | St. Francis city | CLAY COUNTY | No |
| Arkansas | St. Joe town | SEARCY COUNTY | No |
| Arkansas | St. Paul town | MADISON COUNTY | No |
| Arkansas | Stamps city | LAFAYETTE COUNTY | No |
| Arkansas | Star City city | LINCOLN COUNTY | No |
| Arkansas | Stephens city | OUACHITA COUNTY | No |
| Arkansas | Stone County | | No |
| Arkansas | Strawberry town | LAWRENCE COUNTY | No |
| Arkansas | Strong city | UNION COUNTY | No |
| Arkansas | Stuttgart city | ARKANSAS COUNTY | No |
| Arkansas | Subiaco town | LOGAN COUNTY | No |
| Arkansas | Success town | CLAY COUNTY | No |
| Arkansas | Sulphur Rock town | INDEPENDENCE COUNTY | No |
| Arkansas | Sulphur Springs city | BENTON COUNTY | No |
| Arkansas | Summit city | MARION COUNTY | No |
| Arkansas | Sunset town | CRITTENDEN COUNTY | No |
| Arkansas | Swifton city | JACKSON COUNTY | No |
| Arkansas | Taylor city | COLUMBIA COUNTY | No |
| Arkansas | Texarkana city | MILLER COUNTY | No |
| Arkansas | Thornton city | CALHOUN COUNTY | No |
| Arkansas | Tillar city | MULTIPLE COUNTIES | No |
| Arkansas | Tinsman town | CALHOUN COUNTY | No |
| Arkansas | Tollette town | HOWARD COUNTY | No |
| Arkansas | Tontitown city | WASHINGTON COUNTY | No |
| Arkansas | Traskwood city | SALINE COUNTY | No |
| Arkansas | Trumann city | POINSETT COUNTY | No |
| Arkansas | Tuckerman city | JACKSON COUNTY | No |
| Arkansas | Tull town | GRANT COUNTY | No |
| Arkansas | Tupelo town | JACKSON COUNTY | No |
| Arkansas | Turrell city | CRITTENDEN COUNTY | No |
| Arkansas | Twin Groves town | FAULKNER COUNTY | No |
| Arkansas | Tyronza city | POINSETT COUNTY | No |
| Arkansas | Ulm town | PRAIRIE COUNTY | No |
| Arkansas | Union County | | No |
| Arkansas | Valley Springs town | BOONE COUNTY | No |
| Arkansas | Van Buren city | CRAWFORD COUNTY | No |
| Arkansas | Van Buren County | | No |
| Arkansas | Vandervoort town | POLK COUNTY | No |
| Arkansas | Victoria town | MISSISSIPPI COUNTY | No |
| Arkansas | Vilonia city | FAULKNER COUNTY | No |
| Arkansas | Viola town | FULTON COUNTY | No |
| Arkansas | Wabbaseka town | JEFFERSON COUNTY | No |
| Arkansas | Waldenburg town | POINSETT COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Waldo city | COLUMBIA COUNTY | No |
| Arkansas | Waldron city | SCOTT COUNTY | No |
| Arkansas | Walnut Ridge city | LAWRENCE COUNTY | No |
| Arkansas | Ward city | LONOKE COUNTY | No |
| Arkansas | Warren city | BRADLEY COUNTY | No |
| Arkansas | Washington city | HEMPSTEAD COUNTY | No |
| Arkansas | Washington County | | No |
| Arkansas | Watson city | DESHA COUNTY | No |
| Arkansas | Weiner city | POINSETT COUNTY | No |
| Arkansas | Weldon town | JACKSON COUNTY | No |
| Arkansas | West Fork city | WASHINGTON COUNTY | No |
| Arkansas | West Memphis city | CRITTENDEN COUNTY | No |
| Arkansas | West Point town | WHITE COUNTY | No |
| Arkansas | Western Grove town | NEWTON COUNTY | No |
| Arkansas | Wheatley city | ST FRANCIS COUNTY | No |
| Arkansas | Whelen Springs town | CLARK COUNTY | No |
| Arkansas | White County | | No |
| Arkansas | White Hall city | JEFFERSON COUNTY | No |
| Arkansas | Wickes town | POLK COUNTY | No |
| Arkansas | Widener town | ST FRANCIS COUNTY | No |
| Arkansas | Wiederkehr Village city | FRANKLIN COUNTY | No |
| Arkansas | Williford town | SHARP COUNTY | No |
| Arkansas | Willisville town | NEVADA COUNTY | No |
| Arkansas | Wilmar city | DREW COUNTY | No |
| Arkansas | Wilmot city | ASHLEY COUNTY | No |
| Arkansas | Wilson city | MISSISSIPPI COUNTY | No |
| Arkansas | Wilton city | LITTLE RIVER COUNTY | No |
| Arkansas | Winchester town | DREW COUNTY | No |
| Arkansas | Winslow city | WASHINGTON COUNTY | No |
| Arkansas | Winthrop city | LITTLE RIVER COUNTY | No |
| Arkansas | Woodruff County | | No |
| Arkansas | Wooster town | FAULKNER COUNTY | No |
| Arkansas | Wrightsville city | PULASKI COUNTY | No |
| Arkansas | Wynne city | CROSS COUNTY | No |
| Arkansas | Yell County | | No |
| Arkansas | Yellville city | MARION COUNTY | No |
| Arkansas | Zinc town | BOONE COUNTY | No |
| California | Adelanto city | SAN BERNARDINO COUNTY | No |
| California | Agoura Hills city | LOS ANGELES COUNTY | No |
| California | Alameda city | ALAMEDA COUNTY | No |
| California | Albany city | ALAMEDA COUNTY | No |
| California | Alhambra city | LOS ANGELES COUNTY | No |
| California | Aliso Viejo city | ORANGE COUNTY | No |
| California | Alpine County | | No |
| California | Alturas city | MODOC COUNTY | No |
| California | Amador City city | AMADOR COUNTY | No |
| California | Amador County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| California | American Canyon city | NAPA COUNTY | No |
| California | Anderson city | SHASTA COUNTY | No |
| California | Angels city | CALAVERAS COUNTY | No |
| California | Antioch city | CONTRA COSTA COUNTY | No |
| California | Apple Valley town | SAN BERNARDINO COUNTY | No |
| California | Arcadia city | LOS ANGELES COUNTY | No |
| California | Arcata city | HUMBOLDT COUNTY | No |
| California | Arroyo Grande city | SAN LUIS OBISPO COUNTY | No |
| California | Artesia city | LOS ANGELES COUNTY | No |
| California | Arvin city | KERN COUNTY | No |
| California | Atascadero city | SAN LUIS OBISPO COUNTY | No |
| California | Atherton town | SAN MATEO COUNTY | No |
| California | Atwater city | MERCED COUNTY | No |
| California | Auburn city | PLACER COUNTY | No |
| California | Avalon city | LOS ANGELES COUNTY | No |
| California | Avenal city | KINGS COUNTY | No |
| California | Azusa city | LOS ANGELES COUNTY | No |
| California | Bakersfield city | KERN COUNTY | No |
| California | Baldwin Park city | LOS ANGELES COUNTY | No |
| California | Banning city | RIVERSIDE COUNTY | No |
| California | Barstow city | SAN BERNARDINO COUNTY | No |
| California | Beaumont city | RIVERSIDE COUNTY | No |
| California | Bell city | LOS ANGELES COUNTY | No |
| California | Bell Gardens city | LOS ANGELES COUNTY | No |
| California | Bellflower city | LOS ANGELES COUNTY | No |
| California | Belmont city | SAN MATEO COUNTY | No |
| California | Belvedere city | MARIN COUNTY | No |
| California | Benicia city | SOLANO COUNTY | No |
| California | Berkeley city | ALAMEDA COUNTY | No |
| California | Beverly Hills city | LOS ANGELES COUNTY | No |
| California | Big Bear Lake city | SAN BERNARDINO COUNTY | No |
| California | Biggs city | BUTTE COUNTY | No |
| California | Bishop city | INYO COUNTY | No |
| California | Blue Lake city | HUMBOLDT COUNTY | No |
| California | Blythe city | RIVERSIDE COUNTY | No |
| California | Bradbury city | LOS ANGELES COUNTY | No |
| California | Brawley city | IMPERIAL COUNTY | No |
| California | Brea city | ORANGE COUNTY | No |
| California | Brentwood city | CONTRA COSTA COUNTY | No |
| California | Brisbane city | SAN MATEO COUNTY | No |
| California | Buellton city | SANTA BARBARA COUNTY | No |
| California | Buena Park city | ORANGE COUNTY | No |
| California | Burbank city | LOS ANGELES COUNTY | No |
| California | Burlingame city | SAN MATEO COUNTY | No |
| California | Butte County | | No |
| California | Calabasas city | LOS ANGELES COUNTY | No |
| California | Calaveras County | | No |

| California | Calexico city | IMPERIAL COUNTY | No |
|---|---|---|---|
| California | California City city | KERN COUNTY | No |
| California | Calimesa city | RIVERSIDE COUNTY | No |
| California | Calipatria city | IMPERIAL COUNTY | No |
| California | Calistoga city | NAPA COUNTY | No |
| California | Camarillo city | VENTURA COUNTY | No |
| California | Campbell city | SANTA CLARA COUNTY | No |
| California | Canyon Lake city | RIVERSIDE COUNTY | No |
| California | Capitola city | SANTA CRUZ COUNTY | No |
| California | Carlsbad city | SAN DIEGO COUNTY | No |
| California | Carmel-by-the-Sea city | MONTEREY COUNTY | No |
| California | Carpinteria city | SANTA BARBARA COUNTY | No |
| California | Carson city | LOS ANGELES COUNTY | No |
| California | Cathedral City city | RIVERSIDE COUNTY | No |
| California | Ceres city | STANISLAUS COUNTY | No |
| California | Cerritos city | LOS ANGELES COUNTY | No |
| California | Chico city | BUTTE COUNTY | No |
| California | Chino city | SAN BERNARDINO COUNTY | No |
| California | Chino Hills city | SAN BERNARDINO COUNTY | No |
| California | Chowchilla city | MADERA COUNTY | No |
| California | Chula Vista city | SAN DIEGO COUNTY | No |
| California | Citrus Heights city | SACRAMENTO COUNTY | No |
| California | Claremont city | LOS ANGELES COUNTY | No |
| California | Clayton city | CONTRA COSTA COUNTY | No |
| California | Clearlake city | LAKE COUNTY | No |
| California | Cloverdale city | SONOMA COUNTY | No |
| California | Clovis city | FRESNO COUNTY | No |
| California | Coachella city | RIVERSIDE COUNTY | No |
| California | Coalinga city | FRESNO COUNTY | No |
| California | Colfax city | PLACER COUNTY | No |
| California | Colma town | SAN MATEO COUNTY | No |
| California | Colton city | SAN BERNARDINO COUNTY | No |
| California | Colusa city | COLUSA COUNTY | No |
| California | Colusa County | | No |
| California | Commerce city | LOS ANGELES COUNTY | No |
| California | Compton city | LOS ANGELES COUNTY | No |
| California | Concord city | CONTRA COSTA COUNTY | No |
| California | Contra Costa County | | No |
| California | Corcoran city | KINGS COUNTY | No |
| California | Corning city | TEHAMA COUNTY | No |
| California | Corona city | RIVERSIDE COUNTY | No |
| California | Coronado city | SAN DIEGO COUNTY | No |
| California | Corte Madera town | MARIN COUNTY | No |
| California | Cotati city | SONOMA COUNTY | No |
| California | Covina city | LOS ANGELES COUNTY | No |
| California | Crescent City city | DEL NORTE COUNTY | No |
| California | Cudahy city | LOS ANGELES COUNTY | No |

| California | Culver City city | LOS ANGELES COUNTY | No |
|---|---|---|---|
| California | Cupertino city | SANTA CLARA COUNTY | No |
| California | Cypress city | ORANGE COUNTY | No |
| California | Daly City city | SAN MATEO COUNTY | No |
| California | Dana Point city | ORANGE COUNTY | No |
| California | Danville town | CONTRA COSTA COUNTY | No |
| California | Davis city | YOLO COUNTY | No |
| California | Del Mar city | SAN DIEGO COUNTY | No |
| California | Del Norte County | | No |
| California | Del Rey Oaks city | MONTEREY COUNTY | No |
| California | Delano city | KERN COUNTY | No |
| California | Desert Hot Springs city | RIVERSIDE COUNTY | No |
| California | Diamond Bar city | LOS ANGELES COUNTY | No |
| California | Dinuba city | TULARE COUNTY | No |
| California | Dixon city | SOLANO COUNTY | No |
| California | Dorris city | SISKIYOU COUNTY | No |
| California | Dos Palos city | MERCED COUNTY | No |
| California | Downey city | LOS ANGELES COUNTY | No |
| California | Duarte city | LOS ANGELES COUNTY | No |
| California | Dublin city | ALAMEDA COUNTY | No |
| California | Dunsmuir city | SISKIYOU COUNTY | No |
| California | East Palo Alto city | SAN MATEO COUNTY | No |
| California | Eastvale city | RIVERSIDE COUNTY | No |
| California | El Cajon city | SAN DIEGO COUNTY | No |
| California | El Centro city | IMPERIAL COUNTY | No |
| California | El Cerrito city | CONTRA COSTA COUNTY | No |
| California | El Dorado County | | No |
| California | El Paso de Robles (Paso Robles) city | SAN LUIS OBISPO COUNTY | No |
| California | El Segundo city | LOS ANGELES COUNTY | No |
| California | Elk Grove city | SACRAMENTO COUNTY | No |
| California | Emeryville city | ALAMEDA COUNTY | No |
| California | Escalon city | SAN JOAQUIN COUNTY | No |
| California | Escondido city | SAN DIEGO COUNTY | No |
| California | Etna city | SISKIYOU COUNTY | No |
| California | Eureka city | HUMBOLDT COUNTY | No |
| California | Exeter city | TULARE COUNTY | No |
| California | Fairfax town | MARIN COUNTY | No |
| California | Fairfield city | SOLANO COUNTY | No |
| California | Farmersville city | TULARE COUNTY | No |
| California | Ferndale city | HUMBOLDT COUNTY | No |
| California | Fillmore city | VENTURA COUNTY | No |
| California | Firebaugh city | FRESNO COUNTY | No |
| California | Folsom city | SACRAMENTO COUNTY | No |
| California | Fontana city | SAN BERNARDINO COUNTY | No |
| California | Fort Bragg city | MENDOCINO COUNTY | No |
| California | Fort Jones city | SISKIYOU COUNTY | No |

| California | Fortuna city | HUMBOLDT COUNTY | No |
|---|---|---|---|
| California | Foster City city | SAN MATEO COUNTY | No |
| California | Fountain Valley city | ORANGE COUNTY | No |
| California | Fowler city | FRESNO COUNTY | No |
| California | Fremont city | ALAMEDA COUNTY | No |
| California | Fresno city | FRESNO COUNTY | No |
| California | Fresno County | | No |
| California | Galt city | SACRAMENTO COUNTY | No |
| California | Garden Grove city | ORANGE COUNTY | No |
| California | Gardena city | LOS ANGELES COUNTY | No |
| California | Gilroy city | SANTA CLARA COUNTY | No |
| California | Glendale city | LOS ANGELES COUNTY | No |
| California | Glendora city | LOS ANGELES COUNTY | No |
| California | Glenn County | | No |
| California | Goleta city | SANTA BARBARA COUNTY | No |
| California | Gonzales city | MONTEREY COUNTY | No |
| California | Grand Terrace city | SAN BERNARDINO COUNTY | No |
| California | Grass Valley city | NEVADA COUNTY | No |
| California | Greenfield city | MONTEREY COUNTY | No |
| California | Gridley city | BUTTE COUNTY | No |
| California | Grover Beach city | SAN LUIS OBISPO COUNTY | No |
| California | Guadalupe city | SANTA BARBARA COUNTY | No |
| California | Gustine city | MERCED COUNTY | No |
| California | Half Moon Bay city | SAN MATEO COUNTY | No |
| California | Hanford city | KINGS COUNTY | No |
| California | Hawaiian Gardens city | LOS ANGELES COUNTY | No |
| California | Hawthorne city | LOS ANGELES COUNTY | No |
| California | Hayward city | ALAMEDA COUNTY | No |
| California | Healdsburg city | SONOMA COUNTY | No |
| California | Hemet city | RIVERSIDE COUNTY | No |
| California | Hercules city | CONTRA COSTA COUNTY | No |
| California | Hermosa Beach city | LOS ANGELES COUNTY | No |
| California | Hesperia city | SAN BERNARDINO COUNTY | No |
| California | Hidden Hills city | LOS ANGELES COUNTY | No |
| California | Highland city | SAN BERNARDINO COUNTY | No |
| California | Hillsborough town | SAN MATEO COUNTY | No |
| California | Hollister city | SAN BENITO COUNTY | No |
| California | Holtville city | IMPERIAL COUNTY | No |
| California | Hughson city | STANISLAUS COUNTY | No |
| California | Humboldt County | | No |
| California | Huntington Beach city | ORANGE COUNTY | No |
| California | Huntington Park city | LOS ANGELES COUNTY | No |
| California | Huron city | FRESNO COUNTY | No |
| California | Imperial Beach city | SAN DIEGO COUNTY | No |
| California | Imperial city | IMPERIAL COUNTY | No |
| California | Imperial County | | No |
| California | Indian Wells city | RIVERSIDE COUNTY | No |

| California | Indio city | RIVERSIDE COUNTY | No |
|---|---|---|---|
| California | Industry city | LOS ANGELES COUNTY | No |
| California | Inglewood city | LOS ANGELES COUNTY | No |
| California | Inyo County | | No |
| California | Ione city | AMADOR COUNTY | No |
| California | Irvine city | ORANGE COUNTY | No |
| California | Irwindale city | LOS ANGELES COUNTY | No |
| California | Isleton city | SACRAMENTO COUNTY | No |
| California | Jackson city | AMADOR COUNTY | No |
| California | Jurupa Valley city | RIVERSIDE COUNTY | No |
| California | Kerman city | FRESNO COUNTY | No |
| California | King City city | MONTEREY COUNTY | No |
| California | Kings County | | No |
| California | Kingsburg city | FRESNO COUNTY | No |
| California | La Cañada Flintridge city | LOS ANGELES COUNTY | No |
| California | La Habra Heights city | LOS ANGELES COUNTY | No |
| California | La Mirada city | LOS ANGELES COUNTY | No |
| California | La Palma city | ORANGE COUNTY | No |
| California | La Puente city | LOS ANGELES COUNTY | No |
| California | La Quinta city | RIVERSIDE COUNTY | No |
| California | La Verne city | LOS ANGELES COUNTY | No |
| California | Lafayette city | CONTRA COSTA COUNTY | No |
| California | Laguna Beach city | ORANGE COUNTY | No |
| California | Laguna Hills city | ORANGE COUNTY | No |
| California | Laguna Niguel city | ORANGE COUNTY | No |
| California | Laguna Woods city | ORANGE COUNTY | No |
| California | Lake County | | No |
| California | Lake Elsinore city | RIVERSIDE COUNTY | No |
| California | Lake Forest city | ORANGE COUNTY | No |
| California | Lakeport city | LAKE COUNTY | No |
| California | Lakewood city | LOS ANGELES COUNTY | No |
| California | Lancaster city | LOS ANGELES COUNTY | No |
| California | Larkspur city | MARIN COUNTY | No |
| California | Lassen County | | No |
| California | Lathrop city | SAN JOAQUIN COUNTY | No |
| California | Lawndale city | LOS ANGELES COUNTY | No |
| California | Lemon Grove city | SAN DIEGO COUNTY | No |
| California | Lemoore city | KINGS COUNTY | No |
| California | Lincoln city | PLACER COUNTY | No |
| California | Lindsay city | TULARE COUNTY | No |
| California | Live Oak city | SUTTER COUNTY | No |
| California | Livermore city | ALAMEDA COUNTY | No |
| California | Livingston city | MERCED COUNTY | No |
| California | Lodi city | SAN JOAQUIN COUNTY | No |
| California | Loma Linda city | SAN BERNARDINO COUNTY | No |
| California | Lomita city | LOS ANGELES COUNTY | No |
| California | Lompoc city | SANTA BARBARA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| California | Long Beach city | LOS ANGELES COUNTY | No |
|---|---|---|---|
| California | Loomis town | PLACER COUNTY | No |
| California | Los Alamitos city | ORANGE COUNTY | No |
| California | Los Altos city | SANTA CLARA COUNTY | No |
| California | Los Altos Hills town | SANTA CLARA COUNTY | No |
| California | Los Angeles city | LOS ANGELES COUNTY | No |
| California | Los Angeles County | | No |
| California | Los Banos city | MERCED COUNTY | No |
| California | Los Gatos town | SANTA CLARA COUNTY | No |
| California | Loyalton city | SIERRA COUNTY | No |
| California | Lynwood city | LOS ANGELES COUNTY | No |
| California | Madera city | MADERA COUNTY | No |
| California | Madera County | | No |
| California | Malibu city | LOS ANGELES COUNTY | No |
| California | Mammoth Lakes town | MONO COUNTY | No |
| California | Manhattan Beach city | LOS ANGELES COUNTY | No |
| California | Manteca city | SAN JOAQUIN COUNTY | No |
| California | Maricopa city | KERN COUNTY | No |
| California | Marin County | | No |
| California | Marina city | MONTEREY COUNTY | No |
| California | Mariposa County | | No |
| California | Martinez city | CONTRA COSTA COUNTY | No |
| California | Marysville city | YUBA COUNTY | No |
| California | Maywood city | LOS ANGELES COUNTY | No |
| California | McFarland city | KERN COUNTY | No |
| California | Mendocino County | | No |
| California | Mendota city | FRESNO COUNTY | No |
| California | Menifee city | RIVERSIDE COUNTY | No |
| California | Menlo Park city | SAN MATEO COUNTY | No |
| California | Merced city | MERCED COUNTY | No |
| California | Merced County | | No |
| California | Mill Valley city | MARIN COUNTY | No |
| California | Millbrae city | SAN MATEO COUNTY | No |
| California | Milpitas city | SANTA CLARA COUNTY | No |
| California | Mission Viejo city | ORANGE COUNTY | No |
| California | Modesto city | STANISLAUS COUNTY | No |
| California | Modoc County | | No |
| California | Mono County | | No |
| California | Monrovia city | LOS ANGELES COUNTY | No |
| California | Montague city | SISKIYOU COUNTY | No |
| California | Montclair city | SAN BERNARDINO COUNTY | No |
| California | Monte Sereno city | SANTA CLARA COUNTY | No |
| California | Montebello city | LOS ANGELES COUNTY | No |
| California | Monterey city | MONTEREY COUNTY | No |
| California | Monterey County | | No |
| California | Monterey Park city | LOS ANGELES COUNTY | No |
| California | Moorpark city | VENTURA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| California | Moraga town | CONTRA COSTA COUNTY | No |
|---|---|---|---|
| California | Moreno Valley city | RIVERSIDE COUNTY | No |
| California | Morgan Hill city | SANTA CLARA COUNTY | No |
| California | Morro Bay city | SAN LUIS OBISPO COUNTY | No |
| California | Mount Shasta city | SISKIYOU COUNTY | No |
| California | Mountain View city | SANTA CLARA COUNTY | No |
| California | Napa city | NAPA COUNTY | No |
| California | Napa County | | No |
| California | National City city | SAN DIEGO COUNTY | No |
| California | Needles city | SAN BERNARDINO COUNTY | No |
| California | Nevada City city | NEVADA COUNTY | No |
| California | Nevada County | | No |
| California | Newark city | ALAMEDA COUNTY | No |
| California | Newman city | STANISLAUS COUNTY | No |
| California | Newport Beach city | ORANGE COUNTY | No |
| California | Norco city | RIVERSIDE COUNTY | No |
| California | Norwalk city | LOS ANGELES COUNTY | No |
| California | Novato city | MARIN COUNTY | No |
| California | Oakdale city | STANISLAUS COUNTY | No |
| California | Oakland city | ALAMEDA COUNTY | No |
| California | Oakley city | CONTRA COSTA COUNTY | No |
| California | Oceanside city | SAN DIEGO COUNTY | No |
| California | Ojai city | VENTURA COUNTY | No |
| California | Ontario city | SAN BERNARDINO COUNTY | No |
| California | Orange city | ORANGE COUNTY | No |
| California | Orange County | | No |
| California | Orange Cove city | FRESNO COUNTY | No |
| California | Orinda city | CONTRA COSTA COUNTY | No |
| California | Orland city | GLENN COUNTY | No |
| California | Oroville city | BUTTE COUNTY | No |
| California | Pacific Grove city | MONTEREY COUNTY | No |
| California | Pacifica city | SAN MATEO COUNTY | No |
| California | Palm Desert city | RIVERSIDE COUNTY | No |
| California | Palm Springs city | RIVERSIDE COUNTY | No |
| California | Palmdale city | LOS ANGELES COUNTY | No |
| California | Palo Alto city | SANTA CLARA COUNTY | No |
| California | Palos Verdes Estates city | LOS ANGELES COUNTY | No |
| California | Paradise town | BUTTE COUNTY | No |
| California | Paramount city | LOS ANGELES COUNTY | No |
| California | Parlier city | FRESNO COUNTY | No |
| California | Pasadena city | LOS ANGELES COUNTY | No |
| California | Patterson city | STANISLAUS COUNTY | No |
| California | Perris city | RIVERSIDE COUNTY | No |
| California | Petaluma city | SONOMA COUNTY | No |
| California | Pico Rivera city | LOS ANGELES COUNTY | No |
| California | Piedmont city | ALAMEDA COUNTY | No |
| California | Pinole city | CONTRA COSTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| California | Pismo Beach city | SAN LUIS OBISPO COUNTY | No |
| California | Pittsburg city | CONTRA COSTA COUNTY | No |
| California | Placer County | | No |
| California | Placerville city | EL DORADO COUNTY | No |
| California | Pleasant Hill city | CONTRA COSTA COUNTY | No |
| California | Pleasanton city | ALAMEDA COUNTY | No |
| California | Plumas County | | No |
| California | Plymouth city | AMADOR COUNTY | No |
| California | Point Arena city | MENDOCINO COUNTY | No |
| California | Pomona city | LOS ANGELES COUNTY | No |
| California | Port Hueneme city | VENTURA COUNTY | No |
| California | Porterville city | TULARE COUNTY | No |
| California | Portola city | PLUMAS COUNTY | No |
| California | Portola Valley town | SAN MATEO COUNTY | No |
| California | Poway city | SAN DIEGO COUNTY | No |
| California | Rancho Cordova city | SACRAMENTO COUNTY | No |
| California | Rancho Cucamonga city | SAN BERNARDINO COUNTY | No |
| California | Rancho Mirage city | RIVERSIDE COUNTY | No |
| California | Rancho Palos Verdes city | LOS ANGELES COUNTY | No |
| California | Rancho Santa Margarita city | ORANGE COUNTY | No |
| California | Red Bluff city | TEHAMA COUNTY | No |
| California | Redding city | SHASTA COUNTY | No |
| California | Redlands city | SAN BERNARDINO COUNTY | No |
| California | Redondo Beach city | LOS ANGELES COUNTY | No |
| California | Redwood City city | SAN MATEO COUNTY | No |
| California | Reedley city | FRESNO COUNTY | No |
| California | Rialto city | SAN BERNARDINO COUNTY | No |
| California | Richmond city | CONTRA COSTA COUNTY | No |
| California | Ridgecrest city | KERN COUNTY | No |
| California | Rio Dell city | HUMBOLDT COUNTY | No |
| California | Rio Vista city | SOLANO COUNTY | No |
| California | Ripon city | SAN JOAQUIN COUNTY | No |
| California | Riverbank city | STANISLAUS COUNTY | No |
| California | Riverside city | RIVERSIDE COUNTY | No |
| California | Riverside County | | No |
| California | Rocklin city | PLACER COUNTY | No |
| California | Rohnert Park city | SONOMA COUNTY | No |
| California | Rolling Hills city | LOS ANGELES COUNTY | No |
| California | Rolling Hills Estates city | LOS ANGELES COUNTY | No |
| California | Rosemead city | LOS ANGELES COUNTY | No |
| California | Roseville city | PLACER COUNTY | No |
| California | Ross town | MARIN COUNTY | No |
| California | Sacramento city | SACRAMENTO COUNTY | No |
| California | Sacramento County | | No |
| California | Salinas city | MONTEREY COUNTY | No |
| California | San Anselmo town | MARIN COUNTY | No |
| California | San Benito County | | No |

| California | San Bernardino city | SAN BERNARDINO COUNTY | No |
|---|---|---|---|
| California | San Bernardino County | | No |
| California | San Bruno city | SAN MATEO COUNTY | No |
| California | San Buenaventura (Ventura) city | VENTURA COUNTY | No |
| California | San Carlos city | SAN MATEO COUNTY | No |
| California | San Diego city | SAN DIEGO COUNTY | No |
| California | San Diego County | | No |
| California | San Dimas city | LOS ANGELES COUNTY | No |
| California | San Fernando city | LOS ANGELES COUNTY | No |
| California | San Francisco city | SAN FRANCISCO | No |
| California | San Gabriel city | LOS ANGELES COUNTY | No |
| California | San Jacinto city | RIVERSIDE COUNTY | No |
| California | San Joaquin city | FRESNO COUNTY | No |
| California | San Joaquin County | | No |
| California | San Jose city | SANTA CLARA COUNTY | No |
| California | San Juan Bautista city | SAN BENITO COUNTY | No |
| California | San Juan Capistrano city | ORANGE COUNTY | No |
| California | San Leandro city | ALAMEDA COUNTY | No |
| California | San Luis Obispo city | SAN LUIS OBISPO COUNTY | No |
| California | San Luis Obispo County | | No |
| California | San Marcos city | SAN DIEGO COUNTY | No |
| California | San Marino city | LOS ANGELES COUNTY | No |
| California | San Mateo city | SAN MATEO COUNTY | No |
| California | San Mateo County | | No |
| California | San Pablo city | CONTRA COSTA COUNTY | No |
| California | San Rafael city | MARIN COUNTY | No |
| California | San Ramon city | CONTRA COSTA COUNTY | No |
| California | Sand City city | MONTEREY COUNTY | No |
| California | Sanger city | FRESNO COUNTY | No |
| California | Santa Barbara city | SANTA BARBARA COUNTY | No |
| California | Santa Barbara County | | No |
| California | Santa Clara city | SANTA CLARA COUNTY | No |
| California | Santa Clara County | | No |
| California | Santa Clarita city | LOS ANGELES COUNTY | No |
| California | Santa Cruz city | SANTA CRUZ COUNTY | No |
| California | Santa Cruz County | | No |
| California | Santa Fe Springs city | LOS ANGELES COUNTY | No |
| California | Santa Maria city | SANTA BARBARA COUNTY | No |
| California | Santa Monica city | LOS ANGELES COUNTY | No |
| California | Santa Paula city | VENTURA COUNTY | No |
| California | Santa Rosa city | SONOMA COUNTY | No |
| California | Santee city | SAN DIEGO COUNTY | No |
| California | Saratoga city | SANTA CLARA COUNTY | No |
| California | Sausalito city | MARIN COUNTY | No |
| California | Scotts Valley city | SANTA CRUZ COUNTY | No |
| California | Seal Beach city | ORANGE COUNTY | No |
| California | Seaside city | MONTEREY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| California | Sebastopol city | SONOMA COUNTY | No |
| California | Selma city | FRESNO COUNTY | No |
| California | Shafter city | KERN COUNTY | No |
| California | Shasta County | | No |
| California | Shasta Lake city | SHASTA COUNTY | No |
| California | Sierra County | | No |
| California | Sierra Madre city | LOS ANGELES COUNTY | No |
| California | Signal Hill city | LOS ANGELES COUNTY | No |
| California | Simi Valley city | VENTURA COUNTY | No |
| California | Siskiyou County | | No |
| California | Solana Beach city | SAN DIEGO COUNTY | No |
| California | Solano County | | No |
| California | Soledad city | MONTEREY COUNTY | No |
| California | Solvang city | SANTA BARBARA COUNTY | No |
| California | Sonoma city | SONOMA COUNTY | No |
| California | Sonoma County | | No |
| California | Sonora city | TUOLUMNE COUNTY | No |
| California | South El Monte city | LOS ANGELES COUNTY | No |
| California | South Gate city | LOS ANGELES COUNTY | No |
| California | South Lake Tahoe city | EL DORADO COUNTY | No |
| California | South Pasadena city | LOS ANGELES COUNTY | No |
| California | South San Francisco city | SAN MATEO COUNTY | No |
| California | St. Helena city | NAPA COUNTY | No |
| California | Stanislaus County | | No |
| California | Stanton city | ORANGE COUNTY | No |
| California | Stockton city | SAN JOAQUIN COUNTY | No |
| California | Suisun City city | SOLANO COUNTY | No |
| California | Sunnyvale city | SANTA CLARA COUNTY | No |
| California | Susanville city | LASSEN COUNTY | No |
| California | Sutter County | | No |
| California | Sutter Creek city | AMADOR COUNTY | No |
| California | Taft city | KERN COUNTY | No |
| California | Tehachapi city | KERN COUNTY | No |
| California | Tehama city | TEHAMA COUNTY | No |
| California | Tehama County | | No |
| California | Temecula city | RIVERSIDE COUNTY | No |
| California | Temple City city | LOS ANGELES COUNTY | No |
| California | Thousand Oaks city | VENTURA COUNTY | No |
| California | Tiburon town | MARIN COUNTY | No |
| California | Torrance city | LOS ANGELES COUNTY | No |
| California | Tracy city | SAN JOAQUIN COUNTY | No |
| California | Trinidad city | HUMBOLDT COUNTY | No |
| California | Trinity County | | No |
| California | Truckee town | NEVADA COUNTY | No |
| California | Tulare city | TULARE COUNTY | No |
| California | Tulare County | | No |
| California | Tulelake city | SISKIYOU COUNTY | No |

| California | Tuolumne County | | No |
|---|---|---|---|
| California | Turlock city | STANISLAUS COUNTY | No |
| California | Tustin city | ORANGE COUNTY | No |
| California | Twentynine Palms city | SAN BERNARDINO COUNTY | No |
| California | Ukiah city | MENDOCINO COUNTY | No |
| California | Union City city | ALAMEDA COUNTY | No |
| California | Upland city | SAN BERNARDINO COUNTY | No |
| California | Vacaville city | SOLANO COUNTY | No |
| California | Vallejo city | SOLANO COUNTY | No |
| California | Ventura County | | No |
| California | Vernon city | LOS ANGELES COUNTY | No |
| California | Victorville city | SAN BERNARDINO COUNTY | No |
| California | Villa Park city | ORANGE COUNTY | No |
| California | Visalia city | TULARE COUNTY | No |
| California | Vista city | SAN DIEGO COUNTY | No |
| California | Walnut city | LOS ANGELES COUNTY | No |
| California | Walnut Creek city | CONTRA COSTA COUNTY | No |
| California | Wasco city | KERN COUNTY | No |
| California | Waterford city | STANISLAUS COUNTY | No |
| California | Watsonville city | SANTA CRUZ COUNTY | No |
| California | Weed city | SISKIYOU COUNTY | No |
| California | West Covina city | LOS ANGELES COUNTY | No |
| California | West Hollywood city | LOS ANGELES COUNTY | No |
| California | West Sacramento city | YOLO COUNTY | No |
| California | Westlake Village city | LOS ANGELES COUNTY | No |
| California | Westmorland city | IMPERIAL COUNTY | No |
| California | Wheatland city | YUBA COUNTY | No |
| California | Whittier city | LOS ANGELES COUNTY | No |
| California | Wildomar city | RIVERSIDE COUNTY | No |
| California | Williams city | COLUSA COUNTY | No |
| California | Willits city | MENDOCINO COUNTY | No |
| California | Willows city | GLENN COUNTY | No |
| California | Windsor town | SONOMA COUNTY | No |
| California | Winters city | YOLO COUNTY | No |
| California | Woodlake city | TULARE COUNTY | No |
| California | Woodland city | YOLO COUNTY | No |
| California | Woodside town | SAN MATEO COUNTY | No |
| California | Yolo County | | No |
| California | Yorba Linda city | ORANGE COUNTY | No |
| California | Yountville city | NAPA COUNTY | No |
| California | Yreka city | SISKIYOU COUNTY | No |
| California | Yuba City city | SUTTER COUNTY | No |
| California | Yuba County | | No |
| California | Yucaipa city | SAN BERNARDINO COUNTY | No |
| California | Yucca Valley town | SAN BERNARDINO COUNTY | No |
| Colorado | Adams County | | No |
| Colorado | Aguilar town | LAS ANIMAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Colorado | Akron town | WASHINGTON COUNTY | No |
| Colorado | Alamosa city | ALAMOSA COUNTY | No |
| Colorado | Alamosa County | | No |
| Colorado | Alma town | PARK COUNTY | No |
| Colorado | Antonito town | CONEJOS COUNTY | No |
| Colorado | Arapahoe County | | No |
| Colorado | Archuleta County | | No |
| Colorado | Arriba town | LINCOLN COUNTY | No |
| Colorado | Arvada city | MULTIPLE COUNTIES | No |
| Colorado | Aspen city | PITKIN COUNTY | No |
| Colorado | Ault town | WELD COUNTY | No |
| Colorado | Aurora city | MULTIPLE COUNTIES | No |
| Colorado | Avon town | EAGLE COUNTY | No |
| Colorado | Baca County | | No |
| Colorado | Basalt town | MULTIPLE COUNTIES | No |
| Colorado | Bayfield town | LA PLATA COUNTY | No |
| Colorado | Bent County | | No |
| Colorado | Berthoud town | MULTIPLE COUNTIES | No |
| Colorado | Bethune town | KIT CARSON COUNTY | No |
| Colorado | Black Hawk city | GILPIN COUNTY | No |
| Colorado | Blanca town | COSTILLA COUNTY | No |
| Colorado | Blue River town | SUMMIT COUNTY | No |
| Colorado | Bonanza town | SAGUACHE COUNTY | No |
| Colorado | Boone town | PUEBLO COUNTY | No |
| Colorado | Boulder city | BOULDER COUNTY | No |
| Colorado | Boulder County | | No |
| Colorado | Bow Mar town | ARAPAHOE COUNTY | No |
| Colorado | Branson town | LAS ANIMAS COUNTY | No |
| Colorado | Breckenridge town | SUMMIT COUNTY | No |
| Colorado | Brighton city | MULTIPLE COUNTIES | No |
| Colorado | Brookside town | FREMONT COUNTY | No |
| Colorado | Broomfield city | BROOMFIELD COUNTY | No |
| Colorado | Brush city | MORGAN COUNTY | No |
| Colorado | Buena Vista town | CHAFFEE COUNTY | No |
| Colorado | Burlington city | KIT CARSON COUNTY | No |
| Colorado | Calhan town | EL PASO COUNTY | No |
| Colorado | Campo town | BACA COUNTY | No |
| Colorado | Cañon City city | FREMONT COUNTY | No |
| Colorado | Carbondale town | GARFIELD COUNTY | No |
| Colorado | Castle Pines city | DOUGLAS COUNTY | No |
| Colorado | Castle Rock town | DOUGLAS COUNTY | No |
| Colorado | Cedaredge town | DELTA COUNTY | No |
| Colorado | Centennial city | ARAPAHOE COUNTY | No |
| Colorado | Center town | MULTIPLE COUNTIES | No |
| Colorado | Central City city | MULTIPLE COUNTIES | No |
| Colorado | Chaffee County | | No |
| Colorado | Cheraw town | OTERO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Colorado | Cherry Hills Village city | ARAPAHOE COUNTY | No |
|----------|---------------------------|-----------------|-----|
| Colorado | Cheyenne County | | No |
| Colorado | Cheyenne Wells town | CHEYENNE COUNTY | No |
| Colorado | City of Creede town | MINERAL COUNTY | No |
| Colorado | Clear Creek County | | No |
| Colorado | Coal Creek town | FREMONT COUNTY | No |
| Colorado | Cokedale town | LAS ANIMAS COUNTY | No |
| Colorado | Collbran town | MESA COUNTY | No |
| Colorado | Colorado Springs city | EL PASO COUNTY | No |
| Colorado | Columbine Valley town | ARAPAHOE COUNTY | No |
| Colorado | Commerce City city | ADAMS COUNTY | No |
| Colorado | Conejos County | | No |
| Colorado | Cortez city | MONTEZUMA COUNTY | No |
| Colorado | Costilla County | | No |
| Colorado | Craig city | MOFFAT COUNTY | No |
| Colorado | Crawford town | DELTA COUNTY | No |
| Colorado | Crested Butte town | GUNNISON COUNTY | No |
| Colorado | Crestone town | SAGUACHE COUNTY | No |
| Colorado | Cripple Creek city | TELLER COUNTY | No |
| Colorado | Crook town | LOGAN COUNTY | No |
| Colorado | Crowley County | | No |
| Colorado | Crowley town | CROWLEY COUNTY | No |
| Colorado | Custer County | | No |
| Colorado | Dacono city | WELD COUNTY | No |
| Colorado | De Beque town | MESA COUNTY | No |
| Colorado | Deer Trail town | ARAPAHOE COUNTY | No |
| Colorado | Del Norte town | RIO GRANDE COUNTY | No |
| Colorado | Delta city | DELTA COUNTY | No |
| Colorado | Delta County | | No |
| Colorado | Denver city | DENVER | No |
| Colorado | Dillon town | SUMMIT COUNTY | No |
| Colorado | Dinosaur town | MOFFAT COUNTY | No |
| Colorado | Dolores County | | No |
| Colorado | Dolores town | MONTEZUMA COUNTY | No |
| Colorado | Douglas County | | No |
| Colorado | Dove Creek town | DOLORES COUNTY | No |
| Colorado | Durango city | LA PLATA COUNTY | No |
| Colorado | Eads town | KIOWA COUNTY | No |
| Colorado | Eagle County | | No |
| Colorado | Eagle town | EAGLE COUNTY | No |
| Colorado | Eaton town | WELD COUNTY | No |
| Colorado | Eckley town | YUMA COUNTY | No |
| Colorado | Edgewater city | JEFFERSON COUNTY | No |
| Colorado | El Paso County | | No |
| Colorado | Elbert County | | No |
| Colorado | Elizabeth town | ELBERT COUNTY | No |
| Colorado | Empire town | CLEAR CREEK COUNTY | No |

| | | | |
|---|---|---|---|
| Colorado | Englewood city | ARAPAHOE COUNTY | No |
| Colorado | Erie town | MULTIPLE COUNTIES | No |
| Colorado | Estes Park town | LARIMER COUNTY | No |
| Colorado | Evans city | WELD COUNTY | No |
| Colorado | Fairplay town | PARK COUNTY | No |
| Colorado | Federal Heights city | ADAMS COUNTY | No |
| Colorado | Firestone town | WELD COUNTY | No |
| Colorado | Flagler town | KIT CARSON COUNTY | No |
| Colorado | Fleming town | LOGAN COUNTY | No |
| Colorado | Florence city | FREMONT COUNTY | No |
| Colorado | Fort Collins city | LARIMER COUNTY | No |
| Colorado | Fort Lupton city | WELD COUNTY | No |
| Colorado | Fort Morgan city | MORGAN COUNTY | No |
| Colorado | Fountain city | EL PASO COUNTY | No |
| Colorado | Fowler town | OTERO COUNTY | No |
| Colorado | Foxfield town | ARAPAHOE COUNTY | No |
| Colorado | Fraser town | GRAND COUNTY | No |
| Colorado | Frederick town | WELD COUNTY | No |
| Colorado | Fremont County | | No |
| Colorado | Frisco town | SUMMIT COUNTY | No |
| Colorado | Fruita city | MESA COUNTY | No |
| Colorado | Garden City town | WELD COUNTY | No |
| Colorado | Garfield County | | No |
| Colorado | Genoa town | LINCOLN COUNTY | No |
| Colorado | Georgetown town | CLEAR CREEK COUNTY | No |
| Colorado | Gilcrest town | WELD COUNTY | No |
| Colorado | Gilpin County | | No |
| Colorado | Glendale city | ARAPAHOE COUNTY | No |
| Colorado | Glenwood Springs city | GARFIELD COUNTY | No |
| Colorado | Golden city | JEFFERSON COUNTY | No |
| Colorado | Granada town | PROWERS COUNTY | No |
| Colorado | Granby town | GRAND COUNTY | No |
| Colorado | Grand County | | No |
| Colorado | Grand Junction city | MESA COUNTY | No |
| Colorado | Grand Lake town | GRAND COUNTY | No |
| Colorado | Greeley city | WELD COUNTY | No |
| Colorado | Green Mountain Falls town | MULTIPLE COUNTIES | No |
| Colorado | Greenwood Village city | ARAPAHOE COUNTY | No |
| Colorado | Grover town | WELD COUNTY | No |
| Colorado | Gunnison city | GUNNISON COUNTY | No |
| Colorado | Gunnison County | | No |
| Colorado | Gypsum town | EAGLE COUNTY | No |
| Colorado | Hartman town | PROWERS COUNTY | No |
| Colorado | Haswell town | KIOWA COUNTY | No |
| Colorado | Haxtun town | PHILLIPS COUNTY | No |
| Colorado | Hayden town | ROUTT COUNTY | No |
| Colorado | Hillrose town | MORGAN COUNTY | No |

| Colorado | Hinsdale County | | No |
|----------|-----------------|---|-----|
| Colorado | Holly town | PROWERS COUNTY | No |
| Colorado | Holyoke city | PHILLIPS COUNTY | No |
| Colorado | Hooper town | ALAMOSA COUNTY | No |
| Colorado | Hot Sulphur Springs town | GRAND COUNTY | No |
| Colorado | Hotchkiss town | DELTA COUNTY | No |
| Colorado | Hudson town | WELD COUNTY | No |
| Colorado | Huerfano County | | No |
| Colorado | Hugo town | LINCOLN COUNTY | No |
| Colorado | Idaho Springs city | CLEAR CREEK COUNTY | No |
| Colorado | Ignacio town | LA PLATA COUNTY | No |
| Colorado | Iliff town | LOGAN COUNTY | No |
| Colorado | Jackson County | | No |
| Colorado | Jamestown town | BOULDER COUNTY | No |
| Colorado | Jefferson County | | No |
| Colorado | Johnstown town | LARIMER COUNTY | No |
| Colorado | Keenesburg town | WELD COUNTY | No |
| Colorado | Kersey town | WELD COUNTY | No |
| Colorado | Kim town | LAS ANIMAS COUNTY | No |
| Colorado | Kiowa County | | No |
| Colorado | Kiowa town | ELBERT COUNTY | No |
| Colorado | Kit Carson County | | No |
| Colorado | Kit Carson town | CHEYENNE COUNTY | No |
| Colorado | Kremmling town | GRAND COUNTY | No |
| Colorado | La Jara town | CONEJOS COUNTY | No |
| Colorado | La Junta city | OTERO COUNTY | No |
| Colorado | La Plata County | | No |
| Colorado | La Salle town | WELD COUNTY | No |
| Colorado | La Veta town | HUERFANO COUNTY | No |
| Colorado | Lafayette city | BOULDER COUNTY | No |
| Colorado | Lake City town | HINSDALE COUNTY | No |
| Colorado | Lake County | | No |
| Colorado | Lakeside town | JEFFERSON COUNTY | No |
| Colorado | Lakewood city | JEFFERSON COUNTY | No |
| Colorado | Lamar city | PROWERS COUNTY | No |
| Colorado | Larimer County | | No |
| Colorado | Larkspur town | DOUGLAS COUNTY | No |
| Colorado | Las Animas city | BENT COUNTY | No |
| Colorado | Las Animas County | | No |
| Colorado | Leadville city | LAKE COUNTY | No |
| Colorado | Limon town | LINCOLN COUNTY | No |
| Colorado | Lincoln County | | No |
| Colorado | Littleton city | MULTIPLE COUNTIES | No |
| Colorado | Lochbuie town | MULTIPLE COUNTIES | No |
| Colorado | Log Lane Village town | MORGAN COUNTY | No |
| Colorado | Logan County | | No |
| Colorado | Lone Tree city | DOUGLAS COUNTY | No |

| Colorado | Longmont city | MULTIPLE COUNTIES | No |
|----------|---------------|-------------------|-----|
| Colorado | Louisville city | BOULDER COUNTY | No |
| Colorado | Loveland city | LARIMER COUNTY | No |
| Colorado | Lyons town | BOULDER COUNTY | No |
| Colorado | Manassa town | CONEJOS COUNTY | No |
| Colorado | Mancos town | MONTEZUMA COUNTY | No |
| Colorado | Manitou Springs city | EL PASO COUNTY | No |
| Colorado | Manzanola town | OTERO COUNTY | No |
| Colorado | Marble town | GUNNISON COUNTY | No |
| Colorado | Mead town | WELD COUNTY | No |
| Colorado | Meeker town | RIO BLANCO COUNTY | No |
| Colorado | Merino town | LOGAN COUNTY | No |
| Colorado | Mesa County | | No |
| Colorado | Milliken town | WELD COUNTY | No |
| Colorado | Mineral County | | No |
| Colorado | Minturn town | EAGLE COUNTY | No |
| Colorado | Moffat County | | No |
| Colorado | Moffat town | SAGUACHE COUNTY | No |
| Colorado | Monte Vista city | RIO GRANDE COUNTY | No |
| Colorado | Montezuma County | | No |
| Colorado | Montezuma town | SUMMIT COUNTY | No |
| Colorado | Montrose city | MONTROSE COUNTY | No |
| Colorado | Montrose County | | No |
| Colorado | Monument town | EL PASO COUNTY | No |
| Colorado | Morgan County | | No |
| Colorado | Morrison town | JEFFERSON COUNTY | No |
| Colorado | Mount Crested Butte town | GUNNISON COUNTY | No |
| Colorado | Mountain View town | JEFFERSON COUNTY | No |
| Colorado | Mountain Village town | SAN MIGUEL COUNTY | No |
| Colorado | Naturita town | MONTROSE COUNTY | No |
| Colorado | Nederland town | BOULDER COUNTY | No |
| Colorado | New Castle town | GARFIELD COUNTY | No |
| Colorado | Northglenn city | MULTIPLE COUNTIES | No |
| Colorado | Norwood town | SAN MIGUEL COUNTY | No |
| Colorado | Nucla town | MONTROSE COUNTY | No |
| Colorado | Nunn town | WELD COUNTY | No |
| Colorado | Oak Creek town | ROUTT COUNTY | No |
| Colorado | Olathe town | MONTROSE COUNTY | No |
| Colorado | Olney Springs town | CROWLEY COUNTY | No |
| Colorado | Ophir town | SAN MIGUEL COUNTY | No |
| Colorado | Orchard City town | DELTA COUNTY | No |
| Colorado | Ordway town | CROWLEY COUNTY | No |
| Colorado | Otero County | | No |
| Colorado | Otis town | WASHINGTON COUNTY | No |
| Colorado | Ouray city | OURAY COUNTY | No |
| Colorado | Ouray County | | No |
| Colorado | Ovid town | SEDGWICK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Colorado | Pagosa Springs town | ARCHULETA COUNTY | No |
| Colorado | Palisade town | MESA COUNTY | No |
| Colorado | Palmer Lake town | EL PASO COUNTY | No |
| Colorado | Paoli town | PHILLIPS COUNTY | No |
| Colorado | Paonia town | DELTA COUNTY | No |
| Colorado | Parachute town | GARFIELD COUNTY | No |
| Colorado | Park County | | No |
| Colorado | Parker town | DOUGLAS COUNTY | No |
| Colorado | Peetz town | LOGAN COUNTY | No |
| Colorado | Phillips County | | No |
| Colorado | Pierce town | WELD COUNTY | No |
| Colorado | Pitkin County | | No |
| Colorado | Pitkin town | GUNNISON COUNTY | No |
| Colorado | Platteville town | WELD COUNTY | No |
| Colorado | Poncha Springs town | CHAFFEE COUNTY | No |
| Colorado | Pritchett town | BACA COUNTY | No |
| Colorado | Prowers County | | No |
| Colorado | Pueblo city | PUEBLO COUNTY | No |
| Colorado | Pueblo County | | No |
| Colorado | Ramah town | EL PASO COUNTY | No |
| Colorado | Rangely town | RIO BLANCO COUNTY | No |
| Colorado | Raymer (New Raymer) town | WELD COUNTY | No |
| Colorado | Red Cliff town | EAGLE COUNTY | No |
| Colorado | Rico town | DOLORES COUNTY | No |
| Colorado | Ridgway town | OURAY COUNTY | No |
| Colorado | Rifle city | GARFIELD COUNTY | No |
| Colorado | Rio Blanco County | | No |
| Colorado | Rio Grande County | | No |
| Colorado | Rockvale town | FREMONT COUNTY | No |
| Colorado | Rocky Ford city | OTERO COUNTY | No |
| Colorado | Romeo town | CONEJOS COUNTY | No |
| Colorado | Routt County | | No |
| Colorado | Saguache County | | No |
| Colorado | Saguache town | SAGUACHE COUNTY | No |
| Colorado | Salida city | CHAFFEE COUNTY | No |
| Colorado | San Juan County | | No |
| Colorado | San Luis town | COSTILLA COUNTY | No |
| Colorado | San Miguel County | | No |
| Colorado | Sanford town | CONEJOS COUNTY | No |
| Colorado | Sawpit town | SAN MIGUEL COUNTY | No |
| Colorado | Sedgwick County | | No |
| Colorado | Sedgwick town | SEDGWICK COUNTY | No |
| Colorado | Seibert town | KIT CARSON COUNTY | No |
| Colorado | Severance town | WELD COUNTY | No |
| Colorado | Sheridan city | ARAPAHOE COUNTY | No |
| Colorado | Sheridan Lake town | KIOWA COUNTY | No |
| Colorado | Silt town | GARFIELD COUNTY | No |

| | | | |
|---|---|---|---|
| Colorado | Silver Cliff town | CUSTER COUNTY | No |
| Colorado | Silver Plume town | CLEAR CREEK COUNTY | No |
| Colorado | Silverthorne town | SUMMIT COUNTY | No |
| Colorado | Silverton town | SAN JUAN COUNTY | No |
| Colorado | Simla town | ELBERT COUNTY | No |
| Colorado | Snowmass Village town | PITKIN COUNTY | No |
| Colorado | South Fork town | RIO GRANDE COUNTY | No |
| Colorado | Springfield town | BACA COUNTY | No |
| Colorado | Starkville town | LAS ANIMAS COUNTY | No |
| Colorado | Steamboat Springs city | ROUTT COUNTY | No |
| Colorado | Sterling city | LOGAN COUNTY | No |
| Colorado | Stratton town | KIT CARSON COUNTY | No |
| Colorado | Sugar City town | CROWLEY COUNTY | No |
| Colorado | Summit County | | No |
| Colorado | Superior town | MULTIPLE COUNTIES | No |
| Colorado | Swink town | OTERO COUNTY | No |
| Colorado | Teller County | | No |
| Colorado | Telluride town | SAN MIGUEL COUNTY | No |
| Colorado | Thornton city | MULTIPLE COUNTIES | No |
| Colorado | Trinidad city | LAS ANIMAS COUNTY | No |
| Colorado | Two Buttes town | BACA COUNTY | No |
| Colorado | Vail town | EAGLE COUNTY | No |
| Colorado | Victor city | TELLER COUNTY | No |
| Colorado | Vilas town | BACA COUNTY | No |
| Colorado | Vona town | KIT CARSON COUNTY | No |
| Colorado | Walden town | JACKSON COUNTY | No |
| Colorado | Walsenburg city | HUERFANO COUNTY | No |
| Colorado | Walsh town | BACA COUNTY | No |
| Colorado | Ward town | BOULDER COUNTY | No |
| Colorado | Washington County | | No |
| Colorado | Weld County | | No |
| Colorado | Wellington town | LARIMER COUNTY | No |
| Colorado | Westcliffe town | CUSTER COUNTY | No |
| Colorado | Westminster city | MULTIPLE COUNTIES | No |
| Colorado | Wheat Ridge city | JEFFERSON COUNTY | No |
| Colorado | Wiggins town | MORGAN COUNTY | No |
| Colorado | Wiley town | PROWERS COUNTY | No |
| Colorado | Williamsburg town | FREMONT COUNTY | No |
| Colorado | Windsor town | MULTIPLE COUNTIES | No |
| Colorado | Winter Park town | GRAND COUNTY | No |
| Colorado | Woodland Park city | TELLER COUNTY | No |
| Colorado | Wray city | YUMA COUNTY | No |
| Colorado | Yampa town | ROUTT COUNTY | No |
| Colorado | Yuma city | YUMA COUNTY | No |
| Colorado | Yuma County | | No |
| Connecticut | Andover Town | | No |
| Connecticut | Ansonia city | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | Ashford Town | | No |
| Connecticut | Avon Town | | No |
| Connecticut | Bantam borough | | No |
| Connecticut | Barkhamsted Town | | No |
| Connecticut | Beacon Falls Town | | No |
| Connecticut | Berlin Town | | No |
| Connecticut | Bethany Town | | No |
| Connecticut | Bethel Town | | No |
| Connecticut | Bethlehem Town | | No |
| Connecticut | Bloomfield Town | | No |
| Connecticut | Bolton Town | | No |
| Connecticut | Bozrah Town | | No |
| Connecticut | Branford Town | | No |
| Connecticut | Bridgeport city | | No |
| Connecticut | Bridgewater Town | | No |
| Connecticut | Bristol city | | No |
| Connecticut | Brookfield Town | | No |
| Connecticut | Brooklyn Town | | No |
| Connecticut | Burlington Town | | No |
| Connecticut | Canaan Town | | No |
| Connecticut | Canterbury Town | | No |
| Connecticut | Canton Town | | No |
| Connecticut | Chaplin Town | | No |
| Connecticut | Cheshire Town | | No |
| Connecticut | Chester Town | | No |
| Connecticut | Clinton Town | | No |
| Connecticut | Colchester Town | | No |
| Connecticut | Colebrook Town | | No |
| Connecticut | Columbia Town | | No |
| Connecticut | Cornwall Town | | No |
| Connecticut | Coventry Town | | No |
| Connecticut | Cromwell Town | | No |
| Connecticut | Danbury city | | No |
| Connecticut | Danielson borough | | No |
| Connecticut | Darien Town | | No |
| Connecticut | Deep River Town | | No |
| Connecticut | Derby city | | No |
| Connecticut | Durham Town | | No |
| Connecticut | East Granby Town | | No |
| Connecticut | East Haddam Town | | No |
| Connecticut | East Hampton Town | | No |
| Connecticut | East Hartford Town | | No |
| Connecticut | East Haven Town | | No |
| Connecticut | East Lyme Town | | No |
| Connecticut | East Windsor Town | | No |
| Connecticut | Eastford Town | | No |
| Connecticut | Easton Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | Ellington Town | | No |
| Connecticut | Enfield Town | | No |
| Connecticut | Essex Town | | No |
| Connecticut | Fairfield Town | | No |
| Connecticut | Farmington Town | | No |
| Connecticut | Fenwick borough | | No |
| Connecticut | Franklin Town | | No |
| Connecticut | Glastonbury Town | | No |
| Connecticut | Goshen Town | | No |
| Connecticut | Granby Town | | No |
| Connecticut | Greenwich Town | | No |
| Connecticut | Griswold Town | | No |
| Connecticut | Groton city | | No |
| Connecticut | Groton Long Point borough | | No |
| Connecticut | Groton Town | | No |
| Connecticut | Guilford Town | | No |
| Connecticut | Haddam Town | | No |
| Connecticut | Hamden Town | | No |
| Connecticut | Hampton Town | | No |
| Connecticut | Hartford city | | No |
| Connecticut | Hartland Town | | No |
| Connecticut | Harwinton Town | | No |
| Connecticut | Hebron Town | | No |
| Connecticut | Jewett City borough | | No |
| Connecticut | Kent Town | | No |
| Connecticut | Killingly Town | | No |
| Connecticut | Killingworth Town | | No |
| Connecticut | Lebanon Town | | No |
| Connecticut | Ledyard Town | | No |
| Connecticut | Lisbon Town | | No |
| Connecticut | Litchfield borough | | No |
| Connecticut | Litchfield Town | | No |
| Connecticut | Lyme Town | | No |
| Connecticut | Madison Town | | No |
| Connecticut | Manchester Town | | No |
| Connecticut | Mansfield Town | | No |
| Connecticut | Marlborough Town | | No |
| Connecticut | Meriden city | | No |
| Connecticut | Middlebury Town | | No |
| Connecticut | Middlefield Town | | No |
| Connecticut | Middletown city | | No |
| Connecticut | Milford city | | No |
| Connecticut | Monroe Town | | No |
| Connecticut | Montville Town | | No |
| Connecticut | Morris Town | | No |
| Connecticut | Naugatuck borough | | No |
| Connecticut | New Britain city | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | New Canaan Town | | No |
| Connecticut | New Fairfield Town | | No |
| Connecticut | New Hartford Town | | No |
| Connecticut | New Haven city | | No |
| Connecticut | New London city | | No |
| Connecticut | New Milford Town | | No |
| Connecticut | Newington Town | | No |
| Connecticut | Newtown borough | | No |
| Connecticut | Newtown Town | | No |
| Connecticut | Norfolk Town | | No |
| Connecticut | North Branford Town | | No |
| Connecticut | North Canaan Town | | No |
| Connecticut | North Haven Town | | No |
| Connecticut | North Stonington Town | | No |
| Connecticut | Norwalk city | | No |
| Connecticut | Norwich city | | No |
| Connecticut | Old Lyme Town | | No |
| Connecticut | Old Saybrook Town | | No |
| Connecticut | Orange Town | | No |
| Connecticut | Oxford Town | | No |
| Connecticut | Plainfield Town | | No |
| Connecticut | Plainville Town | | No |
| Connecticut | Plymouth Town | | No |
| Connecticut | Pomfret Town | | No |
| Connecticut | Portland Town | | No |
| Connecticut | Preston Town | | No |
| Connecticut | Prospect Town | | No |
| Connecticut | Putnam Town | | No |
| Connecticut | Redding Town | | No |
| Connecticut | Ridgefield Town | | No |
| Connecticut | Rocky Hill Town | | No |
| Connecticut | Roxbury Town | | No |
| Connecticut | Salem Town | | No |
| Connecticut | Salisbury Town | | No |
| Connecticut | Scotland Town | | No |
| Connecticut | Seymour Town | | No |
| Connecticut | Sharon Town | | No |
| Connecticut | Shelton city | | No |
| Connecticut | Sherman Town | | No |
| Connecticut | Simsbury Town | | No |
| Connecticut | Somers Town | | No |
| Connecticut | South Windsor Town | | No |
| Connecticut | Southbury Town | | No |
| Connecticut | Southington Town | | No |
| Connecticut | Sprague Town | | No |
| Connecticut | Stafford Town | | No |
| Connecticut | Stamford city | | No |

| | | | |
|---|---|---|---|
| Connecticut | Sterling Town | | No |
| Connecticut | Stonington borough | | No |
| Connecticut | Stonington Town | | No |
| Connecticut | Stratford Town | | No |
| Connecticut | Suffield Town | | No |
| Connecticut | Thomaston Town | | No |
| Connecticut | Thompson Town | | No |
| Connecticut | Tolland Town | | No |
| Connecticut | Torrington city | | No |
| Connecticut | Trumbull Town | | No |
| Connecticut | Union Town | | No |
| Connecticut | Vernon Town | | No |
| Connecticut | Voluntown Town | | No |
| Connecticut | Wallingford Town | | No |
| Connecticut | Warren Town | | No |
| Connecticut | Washington Town | | No |
| Connecticut | Waterbury city | | No |
| Connecticut | Waterford Town | | No |
| Connecticut | Watertown Town | | No |
| Connecticut | West Hartford Town | | No |
| Connecticut | West Haven city | | No |
| Connecticut | Westbrook Town | | No |
| Connecticut | Weston Town | | No |
| Connecticut | Westport Town | | No |
| Connecticut | Wethersfield Town | | No |
| Connecticut | Willington Town | | No |
| Connecticut | Wilton Town | | No |
| Connecticut | Winchester Town | | No |
| Connecticut | Windham Town | | No |
| Connecticut | Windsor Locks Town | | No |
| Connecticut | Windsor Town | | No |
| Connecticut | Wolcott Town | | No |
| Connecticut | Woodbridge Town | | No |
| Connecticut | Woodbury Town | | No |
| Connecticut | Woodmont borough | | No |
| Connecticut | Woodstock Town | | No |
| Delaware | Arden village | NEW CASTLE COUNTY | No |
| Delaware | Ardencroft village | NEW CASTLE COUNTY | No |
| Delaware | Ardentown village | NEW CASTLE COUNTY | No |
| Delaware | Bellefonte town | NEW CASTLE COUNTY | No |
| Delaware | Bethany Beach town | SUSSEX COUNTY | No |
| Delaware | Bethel town | SUSSEX COUNTY | No |
| Delaware | Blades town | SUSSEX COUNTY | No |
| Delaware | Bowers town | KENT COUNTY | No |
| Delaware | Bridgeville town | SUSSEX COUNTY | No |
| Delaware | Camden town | KENT COUNTY | No |
| Delaware | Cheswold town | KENT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Delaware | Clayton town | MULTIPLE COUNTIES | No |
| Delaware | Dagsboro town | SUSSEX COUNTY | No |
| Delaware | Delaware City city | NEW CASTLE COUNTY | No |
| Delaware | Delmar town | SUSSEX COUNTY | No |
| Delaware | Dewey Beach town | SUSSEX COUNTY | No |
| Delaware | Ellendale town | SUSSEX COUNTY | No |
| Delaware | Elsmere town | NEW CASTLE COUNTY | No |
| Delaware | Farmington town | KENT COUNTY | No |
| Delaware | Felton town | KENT COUNTY | No |
| Delaware | Fenwick Island town | SUSSEX COUNTY | No |
| Delaware | Frankford town | SUSSEX COUNTY | No |
| Delaware | Frederica town | KENT COUNTY | No |
| Delaware | Georgetown town | SUSSEX COUNTY | No |
| Delaware | Greenwood town | SUSSEX COUNTY | No |
| Delaware | Harrington city | KENT COUNTY | No |
| Delaware | Hartly town | KENT COUNTY | No |
| Delaware | Henlopen Acres town | SUSSEX COUNTY | No |
| Delaware | Houston town | KENT COUNTY | No |
| Delaware | Kent County | | No |
| Delaware | Kenton town | KENT COUNTY | No |
| Delaware | Laurel town | SUSSEX COUNTY | No |
| Delaware | Leipsic town | KENT COUNTY | No |
| Delaware | Lewes city | SUSSEX COUNTY | No |
| Delaware | Little Creek town | KENT COUNTY | No |
| Delaware | Magnolia town | KENT COUNTY | No |
| Delaware | Middletown town | NEW CASTLE COUNTY | No |
| Delaware | Milford city | MULTIPLE COUNTIES | No |
| Delaware | Millsboro town | SUSSEX COUNTY | No |
| Delaware | Milton town | SUSSEX COUNTY | No |
| Delaware | New Castle city | NEW CASTLE COUNTY | No |
| Delaware | New Castle County | | No |
| Delaware | Newark city | NEW CASTLE COUNTY | No |
| Delaware | Newport town | NEW CASTLE COUNTY | No |
| Delaware | Ocean View town | SUSSEX COUNTY | No |
| Delaware | Odessa town | NEW CASTLE COUNTY | No |
| Delaware | Rehoboth Beach city | SUSSEX COUNTY | No |
| Delaware | Selbyville town | SUSSEX COUNTY | No |
| Delaware | Slaughter Beach town | SUSSEX COUNTY | No |
| Delaware | Smyrna town | MULTIPLE COUNTIES | No |
| Delaware | South Bethany town | SUSSEX COUNTY | No |
| Delaware | Sussex County | | No |
| Delaware | Townsend town | NEW CASTLE COUNTY | No |
| Delaware | Viola town | KENT COUNTY | No |
| Delaware | Wilmington city | NEW CASTLE COUNTY | No |
| Delaware | Woodside town | KENT COUNTY | No |
| Delaware | Wyoming town | KENT COUNTY | No |
| Florida | Alachua city | ALACHUA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Florida | Alachua County | | No |
|---------|----------------|---|-----|
| Florida | Alford town | JACKSON COUNTY | No |
| Florida | Altamonte Springs city | SEMINOLE COUNTY | No |
| Florida | Altha town | CALHOUN COUNTY | No |
| Florida | Anna Maria city | MANATEE COUNTY | No |
| Florida | Apalachicola city | FRANKLIN COUNTY | No |
| Florida | Apopka city | ORANGE COUNTY | No |
| Florida | Arcadia city | DE SOTO COUNTY | No |
| Florida | Archer city | ALACHUA COUNTY | No |
| Florida | Astatula town | LAKE COUNTY | No |
| Florida | Atlantic Beach city | DUVAL COUNTY | No |
| Florida | Atlantis city | PALM BEACH COUNTY | No |
| Florida | Auburndale city | POLK COUNTY | No |
| Florida | Aventura city | MIAMI-DADE COUNTY | No |
| Florida | Avon Park city | HIGHLANDS COUNTY | No |
| Florida | Baker County | | No |
| Florida | Bal Harbour village | MIAMI-DADE COUNTY | No |
| Florida | Baldwin town | DUVAL COUNTY | No |
| Florida | Bartow city | POLK COUNTY | No |
| Florida | Bascom town | JACKSON COUNTY | No |
| Florida | Bay County | | No |
| Florida | Bay Harbor Islands town | MIAMI-DADE COUNTY | No |
| Florida | Bay Lake city | ORANGE COUNTY | No |
| Florida | Bell town | GILCHRIST COUNTY | No |
| Florida | Belle Glade city | PALM BEACH COUNTY | No |
| Florida | Belle Isle city | ORANGE COUNTY | No |
| Florida | Belleair Beach city | PINELLAS COUNTY | No |
| Florida | Belleair Bluffs city | PINELLAS COUNTY | No |
| Florida | Belleair Shore town | PINELLAS COUNTY | No |
| Florida | Belleair town | PINELLAS COUNTY | No |
| Florida | Belleview city | MARION COUNTY | No |
| Florida | Beverly Beach town | FLAGLER COUNTY | No |
| Florida | Biscayne Park village | MIAMI-DADE COUNTY | No |
| Florida | Blountstown city | CALHOUN COUNTY | No |
| Florida | Boca Raton city | PALM BEACH COUNTY | No |
| Florida | Bonifay city | HOLMES COUNTY | No |
| Florida | Bonita Springs city | LEE COUNTY | No |
| Florida | Bowling Green city | HARDEE COUNTY | No |
| Florida | Boynton Beach city | PALM BEACH COUNTY | No |
| Florida | Bradenton Beach city | MANATEE COUNTY | No |
| Florida | Bradenton city | MANATEE COUNTY | No |
| Florida | Bradford County | | No |
| Florida | Branford town | SUWANNEE COUNTY | No |
| Florida | Brevard County | | No |
| Florida | Briny Breezes town | PALM BEACH COUNTY | No |
| Florida | Bristol city | LIBERTY COUNTY | No |
| Florida | Bronson town | LEVY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Brooker town | BRADFORD COUNTY | No |
| Florida | Brooksville city | HERNANDO COUNTY | No |
| Florida | Broward County | | No |
| Florida | Bunnell city | FLAGLER COUNTY | No |
| Florida | Bushnell city | SUMTER COUNTY | No |
| Florida | Calhoun County | | No |
| Florida | Callahan town | NASSAU COUNTY | No |
| Florida | Callaway city | BAY COUNTY | No |
| Florida | Campbellton town | JACKSON COUNTY | No |
| Florida | Cape Canaveral city | BREVARD COUNTY | No |
| Florida | Cape Coral city | LEE COUNTY | No |
| Florida | Carrabelle city | FRANKLIN COUNTY | No |
| Florida | Caryville town | WASHINGTON COUNTY | No |
| Florida | Casselberry city | SEMINOLE COUNTY | No |
| Florida | Cedar Key city | LEVY COUNTY | No |
| Florida | Center Hill city | SUMTER COUNTY | No |
| Florida | Century town | ESCAMBIA COUNTY | No |
| Florida | Charlotte County | | No |
| Florida | Chattahoochee city | GADSDEN COUNTY | No |
| Florida | Chiefland city | LEVY COUNTY | No |
| Florida | Chipley city | WASHINGTON COUNTY | No |
| Florida | Cinco Bayou town | OKALOOSA COUNTY | No |
| Florida | Citrus County | | No |
| Florida | Clay County | | No |
| Florida | Clearwater city | PINELLAS COUNTY | No |
| Florida | Clermont city | LAKE COUNTY | No |
| Florida | Clewiston city | HENDRY COUNTY | No |
| Florida | Cloud Lake town | PALM BEACH COUNTY | No |
| Florida | Cocoa Beach city | BREVARD COUNTY | No |
| Florida | Cocoa city | BREVARD COUNTY | No |
| Florida | Coconut Creek city | BROWARD COUNTY | No |
| Florida | Coleman city | SUMTER COUNTY | No |
| Florida | Collier County | | No |
| Florida | Columbia County | | No |
| Florida | Cooper City city | BROWARD COUNTY | No |
| Florida | Coral Gables city | MIAMI-DADE COUNTY | No |
| Florida | Coral Springs city | BROWARD COUNTY | No |
| Florida | Cottondale town | JACKSON COUNTY | No |
| Florida | Crescent City city | PUTNAM COUNTY | No |
| Florida | Crestview city | OKALOOSA COUNTY | No |
| Florida | Cross City town | DIXIE COUNTY | No |
| Florida | Crystal River city | CITRUS COUNTY | No |
| Florida | Cutler Bay town | MIAMI-DADE COUNTY | No |
| Florida | Dade City city | PASCO COUNTY | No |
| Florida | Dania Beach city | BROWARD COUNTY | No |
| Florida | Davenport city | POLK COUNTY | No |
| Florida | Davie town | BROWARD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Florida | Daytona Beach city | VOLUSIA COUNTY | No |
|---------|--------------------|-----------------|-----|
| Florida | Daytona Beach Shores city | VOLUSIA COUNTY | No |
| Florida | De Soto County | | No |
| Florida | DeBary city | VOLUSIA COUNTY | No |
| Florida | Deerfield Beach city | BROWARD COUNTY | No |
| Florida | DeFuniak Springs city | WALTON COUNTY | No |
| Florida | DeLand city | VOLUSIA COUNTY | No |
| Florida | Delray Beach city | PALM BEACH COUNTY | No |
| Florida | Deltona city | VOLUSIA COUNTY | No |
| Florida | Destin city | OKALOOSA COUNTY | No |
| Florida | Dixie County | | No |
| Florida | Doral city | MIAMI-DADE COUNTY | No |
| Florida | Dundee town | POLK COUNTY | No |
| Florida | Dunedin city | PINELLAS COUNTY | No |
| Florida | Dunnellon city | MARION COUNTY | No |
| Florida | Eagle Lake city | POLK COUNTY | No |
| Florida | Eatonville town | ORANGE COUNTY | No |
| Florida | Ebro town | WASHINGTON COUNTY | No |
| Florida | Edgewater city | VOLUSIA COUNTY | No |
| Florida | Edgewood city | ORANGE COUNTY | No |
| Florida | El Portal village | MIAMI-DADE COUNTY | No |
| Florida | Escambia County | | No |
| Florida | Estero village | LEE COUNTY | No |
| Florida | Esto town | HOLMES COUNTY | No |
| Florida | Eustis city | LAKE COUNTY | No |
| Florida | Everglades city | COLLIER COUNTY | No |
| Florida | Fanning Springs city | MULTIPLE COUNTIES | No |
| Florida | Fellsmere city | INDIAN RIVER COUNTY | No |
| Florida | Fernandina Beach city | NASSAU COUNTY | No |
| Florida | Flagler Beach city | MULTIPLE COUNTIES | No |
| Florida | Flagler County | | No |
| Florida | Florida City city | MIAMI-DADE COUNTY | No |
| Florida | Fort Lauderdale city | BROWARD COUNTY | No |
| Florida | Fort Meade city | POLK COUNTY | No |
| Florida | Fort Myers Beach town | LEE COUNTY | No |
| Florida | Fort Myers city | LEE COUNTY | No |
| Florida | Fort Pierce city | ST LUCIE COUNTY | No |
| Florida | Fort Walton Beach city | OKALOOSA COUNTY | No |
| Florida | Franklin County | | No |
| Florida | Freeport city | WALTON COUNTY | No |
| Florida | Frostproof city | POLK COUNTY | No |
| Florida | Fruitland Park city | LAKE COUNTY | No |
| Florida | Gadsden County | | No |
| Florida | Gainesville city | ALACHUA COUNTY | No |
| Florida | Gilchrist County | | No |
| Florida | Glades County | | No |
| Florida | Glen Ridge town | PALM BEACH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Glen St. Mary town | BAKER COUNTY | No |
| Florida | Golden Beach town | MIAMI-DADE COUNTY | No |
| Florida | Golf village | PALM BEACH COUNTY | No |
| Florida | Graceville city | JACKSON COUNTY | No |
| Florida | Grand Ridge town | JACKSON COUNTY | No |
| Florida | Grant-Valkaria town | BREVARD COUNTY | No |
| Florida | Green Cove Springs city | CLAY COUNTY | No |
| Florida | Greenacres city | PALM BEACH COUNTY | No |
| Florida | Greensboro town | GADSDEN COUNTY | No |
| Florida | Greenville town | MADISON COUNTY | No |
| Florida | Greenwood town | JACKSON COUNTY | No |
| Florida | Gretna city | GADSDEN COUNTY | No |
| Florida | Groveland city | LAKE COUNTY | No |
| Florida | Gulf Breeze city | SANTA ROSA COUNTY | No |
| Florida | Gulf County | | No |
| Florida | Gulf Stream town | PALM BEACH COUNTY | No |
| Florida | Gulfport city | PINELLAS COUNTY | No |
| Florida | Haines City city | POLK COUNTY | No |
| Florida | Hallandale Beach city | BROWARD COUNTY | No |
| Florida | Hamilton County | | No |
| Florida | Hampton city | BRADFORD COUNTY | No |
| Florida | Hardee County | | No |
| Florida | Hastings town | ST JOHNS COUNTY | No |
| Florida | Havana town | GADSDEN COUNTY | No |
| Florida | Haverhill town | PALM BEACH COUNTY | No |
| Florida | Hawthorne city | ALACHUA COUNTY | No |
| Florida | Hendry County | | No |
| Florida | Hernando County | | No |
| Florida | Hialeah city | MIAMI-DADE COUNTY | No |
| Florida | Hialeah Gardens city | MIAMI-DADE COUNTY | No |
| Florida | High Springs city | ALACHUA COUNTY | No |
| Florida | Highland Beach town | PALM BEACH COUNTY | No |
| Florida | Highland Park village | POLK COUNTY | No |
| Florida | Highlands County | | No |
| Florida | Hillcrest Heights town | POLK COUNTY | No |
| Florida | Hilliard town | NASSAU COUNTY | No |
| Florida | Hillsboro Beach town | BROWARD COUNTY | No |
| Florida | Hillsborough County | | No |
| Florida | Holly Hill city | VOLUSIA COUNTY | No |
| Florida | Hollywood city | BROWARD COUNTY | No |
| Florida | Holmes Beach city | MANATEE COUNTY | No |
| Florida | Holmes County | | No |
| Florida | Homestead city | MIAMI-DADE COUNTY | No |
| Florida | Horseshoe Beach town | DIXIE COUNTY | No |
| Florida | Howey-in-the-Hills town | LAKE COUNTY | No |
| Florida | Hypoluxo town | PALM BEACH COUNTY | No |
| Florida | Indialantic town | BREVARD COUNTY | No |

| Florida | Indian Creek village | MIAMI-DADE COUNTY | No |
|---------|----------------------|-------------------|-----|
| Florida | Indian Harbour Beach city | BREVARD COUNTY | No |
| Florida | Indian River County | | No |
| Florida | Indian River Shores town | INDIAN RIVER COUNTY | No |
| Florida | Indian Rocks Beach city | PINELLAS COUNTY | No |
| Florida | Indian Shores town | PINELLAS COUNTY | No |
| Florida | Inglis town | LEVY COUNTY | No |
| Florida | Interlachen town | PUTNAM COUNTY | No |
| Florida | Inverness city | CITRUS COUNTY | No |
| Florida | Islamorada, Village of Islands village | MONROE COUNTY | No |
| Florida | Jackson County | | No |
| Florida | Jacksonville Beach city | DUVAL COUNTY | No |
| Florida | Jacksonville city | DUVAL COUNTY | No |
| Florida | Jacob City city | JACKSON COUNTY | No |
| Florida | Jasper city | HAMILTON COUNTY | No |
| Florida | Jay town | SANTA ROSA COUNTY | No |
| Florida | Jefferson County | | No |
| Florida | Jennings town | HAMILTON COUNTY | No |
| Florida | Juno Beach town | PALM BEACH COUNTY | No |
| Florida | Jupiter Inlet Colony town | PALM BEACH COUNTY | No |
| Florida | Jupiter Island town | MARTIN COUNTY | No |
| Florida | Jupiter town | PALM BEACH COUNTY | No |
| Florida | Kenneth City town | PINELLAS COUNTY | No |
| Florida | Key Biscayne village | MIAMI-DADE COUNTY | No |
| Florida | Key Colony Beach city | MONROE COUNTY | No |
| Florida | Key West city | MONROE COUNTY | No |
| Florida | Keystone Heights city | CLAY COUNTY | No |
| Florida | Kissimmee city | OSCEOLA COUNTY | No |
| Florida | La Crosse town | ALACHUA COUNTY | No |
| Florida | LaBelle city | HENDRY COUNTY | No |
| Florida | Lady Lake town | LAKE COUNTY | No |
| Florida | Lafayette County | | No |
| Florida | Lake Alfred city | POLK COUNTY | No |
| Florida | Lake Buena Vista city | ORANGE COUNTY | No |
| Florida | Lake Butler city | UNION COUNTY | No |
| Florida | Lake City city | COLUMBIA COUNTY | No |
| Florida | Lake Clarke Shores town | PALM BEACH COUNTY | No |
| Florida | Lake County | | No |
| Florida | Lake Hamilton town | POLK COUNTY | No |
| Florida | Lake Helen city | VOLUSIA COUNTY | No |
| Florida | Lake Mary city | SEMINOLE COUNTY | No |
| Florida | Lake Park town | PALM BEACH COUNTY | No |
| Florida | Lake Placid town | HIGHLANDS COUNTY | No |
| Florida | Lake Wales city | POLK COUNTY | No |
| Florida | Lake Worth city | PALM BEACH COUNTY | No |
| Florida | Lakeland city | POLK COUNTY | No |

| | | | |
|---|---|---|---|
| Florida | Lantana town | PALM BEACH COUNTY | No |
| Florida | Largo city | PINELLAS COUNTY | No |
| Florida | Lauderdale Lakes city | BROWARD COUNTY | No |
| Florida | Lauderdale-by-the-Sea town | BROWARD COUNTY | No |
| Florida | Lauderhill city | BROWARD COUNTY | No |
| Florida | Laurel Hill city | OKALOOSA COUNTY | No |
| Florida | Lawtey city | BRADFORD COUNTY | No |
| Florida | Layton city | MONROE COUNTY | No |
| Florida | Lazy Lake village | BROWARD COUNTY | No |
| Florida | Lee County | | No |
| Florida | Lee town | MADISON COUNTY | No |
| Florida | Leesburg city | LAKE COUNTY | No |
| Florida | Leon County | | No |
| Florida | Levy County | | No |
| Florida | Liberty County | | No |
| Florida | Lighthouse Point city | BROWARD COUNTY | No |
| Florida | Live Oak city | SUWANNEE COUNTY | No |
| Florida | Longboat Key town | MULTIPLE COUNTIES | No |
| Florida | Longwood city | SEMINOLE COUNTY | No |
| Florida | Loxahatchee Groves town | PALM BEACH COUNTY | No |
| Florida | Lynn Haven city | BAY COUNTY | No |
| Florida | Macclenny city | BAKER COUNTY | No |
| Florida | Madeira Beach city | PINELLAS COUNTY | No |
| Florida | Madison city | MADISON COUNTY | No |
| Florida | Madison County | | No |
| Florida | Maitland city | ORANGE COUNTY | No |
| Florida | Malabar town | BREVARD COUNTY | No |
| Florida | Malone town | JACKSON COUNTY | No |
| Florida | Manalapan town | PALM BEACH COUNTY | No |
| Florida | Manatee County | | No |
| Florida | Mangonia Park town | PALM BEACH COUNTY | No |
| Florida | Marathon city | MONROE COUNTY | No |
| Florida | Marco Island city | COLLIER COUNTY | No |
| Florida | Margate city | BROWARD COUNTY | No |
| Florida | Marianna city | JACKSON COUNTY | No |
| Florida | Marineland town | MULTIPLE COUNTIES | No |
| Florida | Marion County | | No |
| Florida | Martin County | | No |
| Florida | Mary Esther city | OKALOOSA COUNTY | No |
| Florida | Mascotte city | LAKE COUNTY | No |
| Florida | Mayo town | LAFAYETTE COUNTY | No |
| Florida | McIntosh town | MARION COUNTY | No |
| Florida | Medley town | MIAMI-DADE COUNTY | No |
| Florida | Melbourne Beach town | BREVARD COUNTY | No |
| Florida | Melbourne city | BREVARD COUNTY | No |
| Florida | Melbourne Village town | BREVARD COUNTY | No |
| Florida | Mexico Beach city | BAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Miami Beach city | MIAMI-DADE COUNTY | No |
| Florida | Miami city | MIAMI-DADE COUNTY | No |
| Florida | Miami Gardens city | MIAMI-DADE COUNTY | No |
| Florida | Miami Lakes town | MIAMI-DADE COUNTY | No |
| Florida | Miami Shores village | MIAMI-DADE COUNTY | No |
| Florida | Miami Springs city | MIAMI-DADE COUNTY | No |
| Florida | Miami-Dade County | | No |
| Florida | Micanopy town | ALACHUA COUNTY | No |
| Florida | Midway city | GADSDEN COUNTY | No |
| Florida | Milton city | SANTA ROSA COUNTY | No |
| Florida | Minneola city | LAKE COUNTY | No |
| Florida | Miramar city | BROWARD COUNTY | No |
| Florida | Monroe County | | No |
| Florida | Monticello city | JEFFERSON COUNTY | No |
| Florida | Montverde town | LAKE COUNTY | No |
| Florida | Moore Haven city | GLADES COUNTY | No |
| Florida | Mulberry city | POLK COUNTY | No |
| Florida | Naples city | COLLIER COUNTY | No |
| Florida | Nassau County | | No |
| Florida | Neptune Beach city | DUVAL COUNTY | No |
| Florida | New Port Richey city | PASCO COUNTY | No |
| Florida | New Smyrna Beach city | VOLUSIA COUNTY | No |
| Florida | Newberry city | ALACHUA COUNTY | No |
| Florida | Niceville city | OKALOOSA COUNTY | No |
| Florida | Noma town | HOLMES COUNTY | No |
| Florida | North Bay Village city | MIAMI-DADE COUNTY | No |
| Florida | North Lauderdale city | BROWARD COUNTY | No |
| Florida | North Miami Beach city | MIAMI-DADE COUNTY | No |
| Florida | North Miami city | MIAMI-DADE COUNTY | No |
| Florida | North Palm Beach village | PALM BEACH COUNTY | No |
| Florida | North Port city | SARASOTA COUNTY | No |
| Florida | North Redington Beach town | PINELLAS COUNTY | No |
| Florida | Oak Hill city | VOLUSIA COUNTY | No |
| Florida | Oakland Park city | BROWARD COUNTY | No |
| Florida | Oakland town | ORANGE COUNTY | No |
| Florida | Ocala city | MARION COUNTY | No |
| Florida | Ocean Breeze Park town | MARTIN COUNTY | No |
| Florida | Ocean Breeze town | BROWARD COUNTY | No |
| Florida | Ocean Ridge town | PALM BEACH COUNTY | No |
| Florida | Ocoee city | ORANGE COUNTY | No |
| Florida | Okaloosa County | | No |
| Florida | Okeechobee city | OKEECHOBEE COUNTY | No |
| Florida | Okeechobee County | | No |
| Florida | Oldsmar city | PINELLAS COUNTY | No |
| Florida | Opa-locka city | MIAMI-DADE COUNTY | No |
| Florida | Orange City city | VOLUSIA COUNTY | No |
| Florida | Orange County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Florida | Orange Park town | CLAY COUNTY | No |
|---------|------------------|-------------|-----|
| Florida | Orchid town | INDIAN RIVER COUNTY | No |
| Florida | Orlando city | ORANGE COUNTY | No |
| Florida | Ormond Beach city | VOLUSIA COUNTY | No |
| Florida | Osceola County | | No |
| Florida | Otter Creek town | LEVY COUNTY | No |
| Florida | Oviedo city | SEMINOLE COUNTY | No |
| Florida | Pahokee city | PALM BEACH COUNTY | No |
| Florida | Palatka city | PUTNAM COUNTY | No |
| Florida | Palm Bay city | BREVARD COUNTY | No |
| Florida | Palm Beach Gardens city | PALM BEACH COUNTY | No |
| Florida | Palm Beach Shores town | PALM BEACH COUNTY | No |
| Florida | Palm Beach town | PALM BEACH COUNTY | No |
| Florida | Palm Coast city | FLAGLER COUNTY | No |
| Florida | Palm Shores town | BREVARD COUNTY | No |
| Florida | Palm Springs village | PALM BEACH COUNTY | No |
| Florida | Palmetto Bay village | MIAMI-DADE COUNTY | No |
| Florida | Palmetto city | MANATEE COUNTY | No |
| Florida | Panama City Beach city | BAY COUNTY | No |
| Florida | Panama City city | BAY COUNTY | No |
| Florida | Parker city | BAY COUNTY | No |
| Florida | Parkland city | BROWARD COUNTY | No |
| Florida | Pasco County | | No |
| Florida | Paxton town | WALTON COUNTY | No |
| Florida | Pembroke Park town | BROWARD COUNTY | No |
| Florida | Pembroke Pines city | BROWARD COUNTY | No |
| Florida | Penney Farms town | CLAY COUNTY | No |
| Florida | Pensacola city | ESCAMBIA COUNTY | No |
| Florida | Perry city | TAYLOR COUNTY | No |
| Florida | Pierson town | VOLUSIA COUNTY | No |
| Florida | Pinecrest village | MIAMI-DADE COUNTY | No |
| Florida | Pinellas County | | No |
| Florida | Pinellas Park city | PINELLAS COUNTY | No |
| Florida | Plant City city | HILLSBOROUGH COUNTY | No |
| Florida | Plantation city | BROWARD COUNTY | No |
| Florida | Polk City town | POLK COUNTY | No |
| Florida | Polk County | | No |
| Florida | Pomona Park town | PUTNAM COUNTY | No |
| Florida | Pompano Beach city | BROWARD COUNTY | No |
| Florida | Ponce de Leon town | HOLMES COUNTY | No |
| Florida | Ponce Inlet town | VOLUSIA COUNTY | No |
| Florida | Port Orange city | VOLUSIA COUNTY | No |
| Florida | Port Richey city | PASCO COUNTY | No |
| Florida | Port St. Joe city | GULF COUNTY | No |
| Florida | Port St. Lucie city | ST LUCIE COUNTY | No |
| Florida | Punta Gorda city | CHARLOTTE COUNTY | No |
| Florida | Putnam County | | No |

| Florida | Quincy city | GADSDEN COUNTY | No |
|---------|-------------|----------------|-----|
| Florida | Raiford town | UNION COUNTY | No |
| Florida | Reddick town | MARION COUNTY | No |
| Florida | Redington Beach town | PINELLAS COUNTY | No |
| Florida | Redington Shores town | PINELLAS COUNTY | No |
| Florida | Riviera Beach city | PALM BEACH COUNTY | No |
| Florida | Rockledge city | BREVARD COUNTY | No |
| Florida | Royal Palm Beach village | PALM BEACH COUNTY | No |
| Florida | Safety Harbor city | PINELLAS COUNTY | No |
| Florida | San Antonio city | PASCO COUNTY | No |
| Florida | Sanford city | SEMINOLE COUNTY | No |
| Florida | Sanibel city | LEE COUNTY | No |
| Florida | Santa Rosa County | | No |
| Florida | Sarasota city | SARASOTA COUNTY | No |
| Florida | Sarasota County | | No |
| Florida | Satellite Beach city | BREVARD COUNTY | No |
| Florida | Sea Ranch Lakes village | BROWARD COUNTY | No |
| Florida | Sebastian city | INDIAN RIVER COUNTY | No |
| Florida | Sebring city | HIGHLANDS COUNTY | No |
| Florida | Seminole city | PINELLAS COUNTY | No |
| Florida | Seminole County | | No |
| Florida | Sewall's Point town | MARTIN COUNTY | No |
| Florida | Shalimar town | OKALOOSA COUNTY | No |
| Florida | Sneads town | JACKSON COUNTY | No |
| Florida | Sopchoppy city | WAKULLA COUNTY | No |
| Florida | South Bay city | PALM BEACH COUNTY | No |
| Florida | South Daytona city | VOLUSIA COUNTY | No |
| Florida | South Miami city | MIAMI-DADE COUNTY | No |
| Florida | South Palm Beach town | PALM BEACH COUNTY | No |
| Florida | South Pasadena city | PINELLAS COUNTY | No |
| Florida | Southwest Ranches town | BROWARD COUNTY | No |
| Florida | Springfield city | BAY COUNTY | No |
| Florida | St Johns County | | No |
| Florida | St Lucie County | | No |
| Florida | St. Augustine Beach city | ST JOHNS COUNTY | No |
| Florida | St. Augustine city | ST JOHNS COUNTY | No |
| Florida | St. Cloud city | OSCEOLA COUNTY | No |
| Florida | St. Leo town | PASCO COUNTY | No |
| Florida | St. Lucie Village town | ST LUCIE COUNTY | No |
| Florida | St. Pete Beach city | PINELLAS COUNTY | No |
| Florida | St. Petersburg city | PINELLAS COUNTY | No |
| Florida | Starke city | BRADFORD COUNTY | No |
| Florida | Stuart city | MARTIN COUNTY | No |
| Florida | Sumter County | | No |
| Florida | Sunny Isles Beach city | MIAMI-DADE COUNTY | No |
| Florida | Sunrise city | BROWARD COUNTY | No |
| Florida | Surfside town | MIAMI-DADE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Suwannee County | | No |
| Florida | Sweetwater city | MIAMI-DADE COUNTY | No |
| Florida | Tallahassee city | LEON COUNTY | No |
| Florida | Tamarac city | BROWARD COUNTY | No |
| Florida | Tampa city | HILLSBOROUGH COUNTY | No |
| Florida | Tarpon Springs city | PINELLAS COUNTY | No |
| Florida | Tavares city | LAKE COUNTY | No |
| Florida | Taylor County | | No |
| Florida | Temple Terrace city | HILLSBOROUGH COUNTY | No |
| Florida | Tequesta village | PALM BEACH COUNTY | No |
| Florida | Titusville city | BREVARD COUNTY | No |
| Florida | Treasure Island city | PINELLAS COUNTY | No |
| Florida | Trenton city | GILCHRIST COUNTY | No |
| Florida | Umatilla city | LAKE COUNTY | No |
| Florida | Union County | | No |
| Florida | Valparaiso city | OKALOOSA COUNTY | No |
| Florida | Venice city | SARASOTA COUNTY | No |
| Florida | Vernon city | WASHINGTON COUNTY | No |
| Florida | Vero Beach city | INDIAN RIVER COUNTY | No |
| Florida | Virginia Gardens village | MIAMI-DADE COUNTY | No |
| Florida | Volusia County | | No |
| Florida | Wakulla County | | No |
| Florida | Waldo city | ALACHUA COUNTY | No |
| Florida | Walton County | | No |
| Florida | Washington County | | No |
| Florida | Wauchula city | HARDEE COUNTY | No |
| Florida | Wausau town | WASHINGTON COUNTY | No |
| Florida | Webster city | SUMTER COUNTY | No |
| Florida | Weeki Wachee city | HERNANDO COUNTY | No |
| Florida | Welaka town | PUTNAM COUNTY | No |
| Florida | Wellington village | PALM BEACH COUNTY | No |
| Florida | West Melbourne city | BREVARD COUNTY | No |
| Florida | West Miami city | MIAMI-DADE COUNTY | No |
| Florida | West Palm Beach city | PALM BEACH COUNTY | No |
| Florida | West Park city | BROWARD COUNTY | No |
| Florida | Weston city | BROWARD COUNTY | No |
| Florida | Westville town | HOLMES COUNTY | No |
| Florida | Wewahitchka city | GULF COUNTY | No |
| Florida | White Springs town | HAMILTON COUNTY | No |
| Florida | Wildwood city | SUMTER COUNTY | No |
| Florida | Williston city | LEVY COUNTY | No |
| Florida | Wilton Manors city | BROWARD COUNTY | No |
| Florida | Windermere town | ORANGE COUNTY | No |
| Florida | Winter Garden city | ORANGE COUNTY | No |
| Florida | Winter Haven city | POLK COUNTY | No |
| Florida | Winter Park city | ORANGE COUNTY | No |
| Florida | Winter Springs city | SEMINOLE COUNTY | No |

| | | | |
|---|---|---|---|
| Florida | Worthington Springs town | UNION COUNTY | No |
| Florida | Yankeetown town | LEVY COUNTY | No |
| Florida | Zephyrhills city | PASCO COUNTY | No |
| Florida | Zolfo Springs town | HARDEE COUNTY | No |
| Georgia | Abbeville city | WILCOX COUNTY | No |
| Georgia | Acworth city | COBB COUNTY | No |
| Georgia | Adairsville city | BARTOW COUNTY | No |
| Georgia | Adel city | COOK COUNTY | No |
| Georgia | Adrian city | MULTIPLE COUNTIES | No |
| Georgia | Ailey city | MONTGOMERY COUNTY | No |
| Georgia | Alamo town | WHEELER COUNTY | No |
| Georgia | Alapaha town | BERRIEN COUNTY | No |
| Georgia | Albany city | DOUGHERTY COUNTY | No |
| Georgia | Aldora town | LAMAR COUNTY | No |
| Georgia | Allenhurst city | LIBERTY COUNTY | No |
| Georgia | Allentown city | MULTIPLE COUNTIES | No |
| Georgia | Alma city | BACON COUNTY | No |
| Georgia | Alpharetta city | FULTON COUNTY | No |
| Georgia | Alston town | MONTGOMERY COUNTY | No |
| Georgia | Alto town | MULTIPLE COUNTIES | No |
| Georgia | Ambrose city | COFFEE COUNTY | No |
| Georgia | Americus city | SUMTER COUNTY | No |
| Georgia | Andersonville city | SUMTER COUNTY | No |
| Georgia | Appling County | | No |
| Georgia | Arabi town | CRISP COUNTY | No |
| Georgia | Aragon city | POLK COUNTY | No |
| Georgia | Arcade city | JACKSON COUNTY | No |
| Georgia | Argyle town | CLINCH COUNTY | No |
| Georgia | Arlington city | MULTIPLE COUNTIES | No |
| Georgia | Arnoldsville city | OGLETHORPE COUNTY | No |
| Georgia | Ashburn city | TURNER COUNTY | No |
| Georgia | Athens-Clarke County unified government | CLARKE COUNTY | No |
| Georgia | Atkinson County | | No |
| Georgia | Atlanta city | MULTIPLE COUNTIES | No |
| Georgia | Attapulgus city | DECATUR COUNTY | No |
| Georgia | Auburn city | MULTIPLE COUNTIES | No |
| Georgia | Augusta-Richmond County consolidated government | RICHMOND COUNTY | No |
| Georgia | Austell city | MULTIPLE COUNTIES | No |
| Georgia | Avalon town | STEPHENS COUNTY | No |
| Georgia | Avera city | JEFFERSON COUNTY | No |
| Georgia | Avondale Estates city | DEKALB COUNTY | No |
| Georgia | Bacon County | | No |
| Georgia | Baconton city | MITCHELL COUNTY | No |
| Georgia | Bainbridge city | DECATUR COUNTY | No |
| Georgia | Baker County | | No |

| Georgia | Baldwin city | MULTIPLE COUNTIES | No |
|---------|--------------|-------------------|-----|
| Georgia | Baldwin County | | No |
| Georgia | Ball Ground city | CHEROKEE COUNTY | No |
| Georgia | Banks County | | No |
| Georgia | Barnesville city | LAMAR COUNTY | No |
| Georgia | Barrow County | | No |
| Georgia | Bartow County | | No |
| Georgia | Bartow town | JEFFERSON COUNTY | No |
| Georgia | Barwick city | MULTIPLE COUNTIES | No |
| Georgia | Baxley city | APPLING COUNTY | No |
| Georgia | Bellville city | EVANS COUNTY | No |
| Georgia | Ben Hill County | | No |
| Georgia | Berkeley Lake city | GWINNETT COUNTY | No |
| Georgia | Berlin city | COLQUITT COUNTY | No |
| Georgia | Berrien County | | No |
| Georgia | Bethlehem town | BARROW COUNTY | No |
| Georgia | Between town | WALTON COUNTY | No |
| Georgia | Bibb County | | No |
| Georgia | Bishop town | OCONEE COUNTY | No |
| Georgia | Blackshear city | PIERCE COUNTY | No |
| Georgia | Blairsville city | UNION COUNTY | No |
| Georgia | Blakely city | EARLY COUNTY | No |
| Georgia | Bleckley County | | No |
| Georgia | Bloomingdale city | CHATHAM COUNTY | No |
| Georgia | Blue Ridge city | FANNIN COUNTY | No |
| Georgia | Bluffton town | CLAY COUNTY | No |
| Georgia | Blythe city | MULTIPLE COUNTIES | No |
| Georgia | Boston city | THOMAS COUNTY | No |
| Georgia | Bostwick city | MORGAN COUNTY | No |
| Georgia | Bowdon city | CARROLL COUNTY | No |
| Georgia | Bowersville town | HART COUNTY | No |
| Georgia | Bowman city | ELBERT COUNTY | No |
| Georgia | Brantley County | | No |
| Georgia | Braselton town | MULTIPLE COUNTIES | No |
| Georgia | Braswell town | MULTIPLE COUNTIES | No |
| Georgia | Bremen city | MULTIPLE COUNTIES | No |
| Georgia | Brinson town | DECATUR COUNTY | No |
| Georgia | Bronwood town | TERRELL COUNTY | No |
| Georgia | Brookhaven city | DEKALB COUNTY | No |
| Georgia | Brooklet city | BULLOCH COUNTY | No |
| Georgia | Brooks County | | No |
| Georgia | Brooks town | FAYETTE COUNTY | No |
| Georgia | Broxton city | COFFEE COUNTY | No |
| Georgia | Brunswick city | GLYNN COUNTY | No |
| Georgia | Bryan County | | No |
| Georgia | Buchanan city | HARALSON COUNTY | No |
| Georgia | Buckhead town | MORGAN COUNTY | No |

| Georgia | Buena Vista city | MARION COUNTY | No |
|---------|------------------|---------------|-----|
| Georgia | Buford city | MULTIPLE COUNTIES | No |
| Georgia | Bulloch County | | No |
| Georgia | Burke County | | No |
| Georgia | Butler city | TAYLOR COUNTY | No |
| Georgia | Butts County | | No |
| Georgia | Byromville town | DOOLY COUNTY | No |
| Georgia | Byron city | MULTIPLE COUNTIES | No |
| Georgia | Cadwell town | LAURENS COUNTY | No |
| Georgia | Cairo city | GRADY COUNTY | No |
| Georgia | Calhoun city | GORDON COUNTY | No |
| Georgia | Calhoun County | | No |
| Georgia | Camak town | WARREN COUNTY | No |
| Georgia | Camden County | | No |
| Georgia | Camilla city | MITCHELL COUNTY | No |
| Georgia | Candler County | | No |
| Georgia | Canon city | MULTIPLE COUNTIES | No |
| Georgia | Canton city | CHEROKEE COUNTY | No |
| Georgia | Carl town | BARROW COUNTY | No |
| Georgia | Carlton city | MADISON COUNTY | No |
| Georgia | Carnesville city | FRANKLIN COUNTY | No |
| Georgia | Carroll County | | No |
| Georgia | Carrollton city | CARROLL COUNTY | No |
| Georgia | Cartersville city | BARTOW COUNTY | No |
| Georgia | Catoosa County | | No |
| Georgia | Cave Spring city | FLOYD COUNTY | No |
| Georgia | Cecil city | COOK COUNTY | No |
| Georgia | Cedartown city | POLK COUNTY | No |
| Georgia | Centerville city | HOUSTON COUNTY | No |
| Georgia | Centralhatchee town | HEARD COUNTY | No |
| Georgia | Chamblee city | DEKALB COUNTY | No |
| Georgia | Charlton County | | No |
| Georgia | Chatham County | | No |
| Georgia | Chatsworth city | MURRAY COUNTY | No |
| Georgia | Chattahoochee Hills city | FULTON COUNTY | No |
| Georgia | Chattooga County | | No |
| Georgia | Chauncey city | DODGE COUNTY | No |
| Georgia | Cherokee County | | No |
| Georgia | Chester town | DODGE COUNTY | No |
| Georgia | Chickamauga city | WALKER COUNTY | No |
| Georgia | Clarkesville city | HABERSHAM COUNTY | No |
| Georgia | Clarkston city | DEKALB COUNTY | No |
| Georgia | Claxton city | EVANS COUNTY | No |
| Georgia | Clay County | | No |
| Georgia | Clayton city | RABUN COUNTY | No |
| Georgia | Clayton County | | No |
| Georgia | Clermont town | HALL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Georgia | Cleveland city | WHITE COUNTY | No |
|---------|----------------|--------------|-----|
| Georgia | Climax city | DECATUR COUNTY | No |
| Georgia | Clinch County | | No |
| Georgia | Cobb County | | No |
| Georgia | Cobbtown city | TATTNALL COUNTY | No |
| Georgia | Cochran city | BLECKLEY COUNTY | No |
| Georgia | Coffee County | | No |
| Georgia | Cohutta city | WHITFIELD COUNTY | No |
| Georgia | Colbert city | MADISON COUNTY | No |
| Georgia | College Park city | MULTIPLE COUNTIES | No |
| Georgia | Collins city | TATTNALL COUNTY | No |
| Georgia | Colquitt city | MILLER COUNTY | No |
| Georgia | Colquitt County | | No |
| Georgia | Columbia County | | No |
| Georgia | Columbus city | MUSCOGEE COUNTY | No |
| Georgia | Comer city | MADISON COUNTY | No |
| Georgia | Commerce city | JACKSON COUNTY | No |
| Georgia | Concord city | PIKE COUNTY | No |
| Georgia | Conyers city | ROCKDALE COUNTY | No |
| Georgia | Cook County | | No |
| Georgia | Coolidge city | THOMAS COUNTY | No |
| Georgia | Cordele city | CRISP COUNTY | No |
| Georgia | Cornelia city | HABERSHAM COUNTY | No |
| Georgia | Covington city | NEWTON COUNTY | No |
| Georgia | Coweta County | | No |
| Georgia | Crawford city | OGLETHORPE COUNTY | No |
| Georgia | Crawford County | | No |
| Georgia | Crawfordville city | TALIAFERRO COUNTY | No |
| Georgia | Crisp County | | No |
| Georgia | Culloden city | MONROE COUNTY | No |
| Georgia | Cumming city | FORSYTH COUNTY | No |
| Georgia | Cusseta-Chattahoochee County unified government | CHATTAHOOCHEE COUNTY | No |
| Georgia | Cuthbert city | RANDOLPH COUNTY | No |
| Georgia | Dacula city | GWINNETT COUNTY | No |
| Georgia | Dade County | | No |
| Georgia | Dahlonega city | LUMPKIN COUNTY | No |
| Georgia | Daisy city | EVANS COUNTY | No |
| Georgia | Dallas city | PAULDING COUNTY | No |
| Georgia | Dalton city | WHITFIELD COUNTY | No |
| Georgia | Damascus city | EARLY COUNTY | No |
| Georgia | Danielsville city | MADISON COUNTY | No |
| Georgia | Danville town | MULTIPLE COUNTIES | No |
| Georgia | Darien city | MCINTOSH COUNTY | No |
| Georgia | Dasher town | LOWNDES COUNTY | No |
| Georgia | Davisboro city | WASHINGTON COUNTY | No |
| Georgia | Dawson city | TERRELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Georgia | Dawson County | | No |
|---------|---------------|--------------------|-----|
| Georgia | Dawsonville city | DAWSON COUNTY | No |
| Georgia | De Soto city | SUMTER COUNTY | No |
| Georgia | Dearing town | MCDUFFIE COUNTY | No |
| Georgia | Decatur city | DEKALB COUNTY | No |
| Georgia | Decatur County | | No |
| Georgia | Deepstep town | WASHINGTON COUNTY | No |
| Georgia | Dekalb County | | No |
| Georgia | Demorest city | HABERSHAM COUNTY | No |
| Georgia | Denton city | JEFF DAVIS COUNTY | No |
| Georgia | Dexter town | LAURENS COUNTY | No |
| Georgia | Dillard city | RABUN COUNTY | No |
| Georgia | Dodge County | | No |
| Georgia | Doerun city | COLQUITT COUNTY | No |
| Georgia | Donalsonville city | SEMINOLE COUNTY | No |
| Georgia | Dooling town | DOOLY COUNTY | No |
| Georgia | Dooly County | | No |
| Georgia | Doraville city | DEKALB COUNTY | No |
| Georgia | Dougherty County | | No |
| Georgia | Douglas city | COFFEE COUNTY | No |
| Georgia | Douglas County | | No |
| Georgia | Douglasville city | DOUGLAS COUNTY | No |
| Georgia | Du Pont town | CLINCH COUNTY | No |
| Georgia | Dublin city | LAURENS COUNTY | No |
| Georgia | Dudley city | LAURENS COUNTY | No |
| Georgia | Duluth city | GWINNETT COUNTY | No |
| Georgia | Dunwoody city | DEKALB COUNTY | No |
| Georgia | Early County | | No |
| Georgia | East Dublin city | LAURENS COUNTY | No |
| Georgia | East Ellijay city | GILMER COUNTY | No |
| Georgia | East Point city | FULTON COUNTY | No |
| Georgia | Eastman city | DODGE COUNTY | No |
| Georgia | Eatonton city | PUTNAM COUNTY | No |
| Georgia | Echols County | | No |
| Georgia | Edge Hill city | GLASCOCK COUNTY | No |
| Georgia | Edison city | CALHOUN COUNTY | No |
| Georgia | Effingham County | | No |
| Georgia | Elbert County | | No |
| Georgia | Elberton city | ELBERT COUNTY | No |
| Georgia | Ellaville city | SCHLEY COUNTY | No |
| Georgia | Ellenton town | COLQUITT COUNTY | No |
| Georgia | Ellijay city | GILMER COUNTY | No |
| Georgia | Emanuel County | | No |
| Georgia | Emerson city | BARTOW COUNTY | No |
| Georgia | Enigma town | BERRIEN COUNTY | No |
| Georgia | Ephesus city | HEARD COUNTY | No |
| Georgia | Eton city | MURRAY COUNTY | No |

| | | | |
|---|---|---|---|
| Georgia | Euharlee city | BARTOW COUNTY | No |
| Georgia | Evans County | | No |
| Georgia | Fairburn city | FULTON COUNTY | No |
| Georgia | Fairmount city | GORDON COUNTY | No |
| Georgia | Fannin County | | No |
| Georgia | Fargo city | CLINCH COUNTY | No |
| Georgia | Fayette County | | No |
| Georgia | Fayetteville city | FAYETTE COUNTY | No |
| Georgia | Fitzgerald city | MULTIPLE COUNTIES | No |
| Georgia | Flemington city | LIBERTY COUNTY | No |
| Georgia | Flovilla city | BUTTS COUNTY | No |
| Georgia | Flowery Branch city | HALL COUNTY | No |
| Georgia | Floyd County | | No |
| Georgia | Folkston city | CHARLTON COUNTY | No |
| Georgia | Forest Park city | CLAYTON COUNTY | No |
| Georgia | Forsyth city | MONROE COUNTY | No |
| Georgia | Forsyth County | | No |
| Georgia | Fort Gaines city | CLAY COUNTY | No |
| Georgia | Fort Oglethorpe city | MULTIPLE COUNTIES | No |
| Georgia | Fort Valley city | PEACH COUNTY | No |
| Georgia | Franklin city | HEARD COUNTY | No |
| Georgia | Franklin County | | No |
| Georgia | Franklin Springs city | FRANKLIN COUNTY | No |
| Georgia | Fulton County | | No |
| Georgia | Funston city | COLQUITT COUNTY | No |
| Georgia | Gainesville city | HALL COUNTY | No |
| Georgia | Garden City city | CHATHAM COUNTY | No |
| Georgia | Garfield city | EMANUEL COUNTY | No |
| Georgia | Gay town | MERIWETHER COUNTY | No |
| Georgia | Geneva town | TALBOT COUNTY | No |
| Georgia | Georgetown-Quitman County unified government | QUITMAN COUNTY | No |
| Georgia | Gibson city | GLASCOCK COUNTY | No |
| Georgia | Gillsville city | MULTIPLE COUNTIES | No |
| Georgia | Gilmer County | | No |
| Georgia | Girard town | BURKE COUNTY | No |
| Georgia | Glascock County | | No |
| Georgia | Glennville city | TATTNALL COUNTY | No |
| Georgia | Glenwood city | WHEELER COUNTY | No |
| Georgia | Glynn County | | No |
| Georgia | Good Hope city | WALTON COUNTY | No |
| Georgia | Gordon city | WILKINSON COUNTY | No |
| Georgia | Gordon County | | No |
| Georgia | Grady County | | No |
| Georgia | Graham city | APPLING COUNTY | No |
| Georgia | Grantville city | COWETA COUNTY | No |
| Georgia | Gray city | JONES COUNTY | No |

| Georgia | Grayson city | GWINNETT COUNTY | No |
|---------|--------------|-----------------|-----|
| Georgia | Greene County | | No |
| Georgia | Greensboro city | GREENE COUNTY | No |
| Georgia | Greenville city | MERIWETHER COUNTY | No |
| Georgia | Griffin city | SPALDING COUNTY | No |
| Georgia | Grovetown city | COLUMBIA COUNTY | No |
| Georgia | Gumbranch city | LIBERTY COUNTY | No |
| Georgia | Guyton city | EFFINGHAM COUNTY | No |
| Georgia | Gwinnett County | | No |
| Georgia | Habersham County | | No |
| Georgia | Hagan city | EVANS COUNTY | No |
| Georgia | Hahira city | LOWNDES COUNTY | No |
| Georgia | Hall County | | No |
| Georgia | Hamilton city | HARRIS COUNTY | No |
| Georgia | Hampton city | HENRY COUNTY | No |
| Georgia | Hancock County | | No |
| Georgia | Hapeville city | FULTON COUNTY | No |
| Georgia | Haralson County | | No |
| Georgia | Haralson town | MULTIPLE COUNTIES | No |
| Georgia | Harlem city | COLUMBIA COUNTY | No |
| Georgia | Harris County | | No |
| Georgia | Harrison town | WASHINGTON COUNTY | No |
| Georgia | Hart County | | No |
| Georgia | Hartwell city | HART COUNTY | No |
| Georgia | Hazlehurst city | JEFF DAVIS COUNTY | No |
| Georgia | Heard County | | No |
| Georgia | Helen city | WHITE COUNTY | No |
| Georgia | Henry County | | No |
| Georgia | Hephzibah city | RICHMOND COUNTY | No |
| Georgia | Hiawassee city | TOWNS COUNTY | No |
| Georgia | Higgston town | MONTGOMERY COUNTY | No |
| Georgia | Hiltonia town | SCREVEN COUNTY | No |
| Georgia | Hinesville city | LIBERTY COUNTY | No |
| Georgia | Hiram city | PAULDING COUNTY | No |
| Georgia | Hoboken city | BRANTLEY COUNTY | No |
| Georgia | Hogansville city | TROUP COUNTY | No |
| Georgia | Holly Springs city | CHEROKEE COUNTY | No |
| Georgia | Homeland city | CHARLTON COUNTY | No |
| Georgia | Homer town | BANKS COUNTY | No |
| Georgia | Homerville city | CLINCH COUNTY | No |
| Georgia | Hoschton city | JACKSON COUNTY | No |
| Georgia | Houston County | | No |
| Georgia | Hull city | MADISON COUNTY | No |
| Georgia | Ideal city | MACON COUNTY | No |
| Georgia | Ila city | MADISON COUNTY | No |
| Georgia | Iron City town | SEMINOLE COUNTY | No |
| Georgia | Irwin County | | No |

| | | | |
|---|---|---|---|
| Georgia | Irwinton city | WILKINSON COUNTY | No |
| Georgia | Ivey city | WILKINSON COUNTY | No |
| Georgia | Jackson city | BUTTS COUNTY | No |
| Georgia | Jackson County | | No |
| Georgia | Jacksonville city | TELFAIR COUNTY | No |
| Georgia | Jakin city | EARLY COUNTY | No |
| Georgia | Jasper city | PICKENS COUNTY | No |
| Georgia | Jasper County | | No |
| Georgia | Jeff Davis County | | No |
| Georgia | Jefferson city | JACKSON COUNTY | No |
| Georgia | Jefferson County | | No |
| Georgia | Jeffersonville city | TWIGGS COUNTY | No |
| Georgia | Jenkins County | | No |
| Georgia | Jenkinsburg city | BUTTS COUNTY | No |
| Georgia | Jersey city | WALTON COUNTY | No |
| Georgia | Jesup city | WAYNE COUNTY | No |
| Georgia | Johnson County | | No |
| Georgia | Jones County | | No |
| Georgia | Jonesboro city | CLAYTON COUNTY | No |
| Georgia | Junction City town | TALBOT COUNTY | No |
| Georgia | Kennesaw city | COBB COUNTY | No |
| Georgia | Keysville city | BURKE COUNTY | No |
| Georgia | Kingsland city | CAMDEN COUNTY | No |
| Georgia | Kingston city | BARTOW COUNTY | No |
| Georgia | Kite city | JOHNSON COUNTY | No |
| Georgia | LaFayette city | WALKER COUNTY | No |
| Georgia | LaGrange city | TROUP COUNTY | No |
| Georgia | Lake City city | CLAYTON COUNTY | No |
| Georgia | Lake Park city | LOWNDES COUNTY | No |
| Georgia | Lakeland city | LANIER COUNTY | No |
| Georgia | Lamar County | | No |
| Georgia | Lanier County | | No |
| Georgia | Laurens County | | No |
| Georgia | Lavonia city | MULTIPLE COUNTIES | No |
| Georgia | Lawrenceville city | GWINNETT COUNTY | No |
| Georgia | Leary city | CALHOUN COUNTY | No |
| Georgia | Lee County | | No |
| Georgia | Leesburg city | LEE COUNTY | No |
| Georgia | Lenox town | COOK COUNTY | No |
| Georgia | Leslie city | SUMTER COUNTY | No |
| Georgia | Lexington city | OGLETHORPE COUNTY | No |
| Georgia | Liberty County | | No |
| Georgia | Lilburn city | GWINNETT COUNTY | No |
| Georgia | Lilly city | DOOLY COUNTY | No |
| Georgia | Lincoln County | | No |
| Georgia | Lincolnton city | LINCOLN COUNTY | No |
| Georgia | Lithonia city | DEKALB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Georgia | Locust Grove city | HENRY COUNTY | No |
| Georgia | Loganville city | MULTIPLE COUNTIES | No |
| Georgia | Long County | | No |
| Georgia | Lookout Mountain city | WALKER COUNTY | No |
| Georgia | Louisville city | JEFFERSON COUNTY | No |
| Georgia | Lovejoy city | CLAYTON COUNTY | No |
| Georgia | Lowndes County | | No |
| Georgia | Ludowici city | LONG COUNTY | No |
| Georgia | Lula city | BANKS COUNTY | No |
| Georgia | Lumber City city | TELFAIR COUNTY | No |
| Georgia | Lumpkin city | STEWART COUNTY | No |
| Georgia | Lumpkin County | | No |
| Georgia | Luthersville city | MERIWETHER COUNTY | No |
| Georgia | Lyerly town | CHATTOOGA COUNTY | No |
| Georgia | Lyons city | TOOMBS COUNTY | No |
| Georgia | Macon County | | No |
| Georgia | Macon-Bibb County | BIBB COUNTY | No |
| Georgia | Madison city | MORGAN COUNTY | No |
| Georgia | Madison County | | No |
| Georgia | Manassas city | TATTNALL COUNTY | No |
| Georgia | Manchester city | MULTIPLE COUNTIES | No |
| Georgia | Mansfield city | NEWTON COUNTY | No |
| Georgia | Marietta city | COBB COUNTY | No |
| Georgia | Marion County | | No |
| Georgia | Marshallville city | MACON COUNTY | No |
| Georgia | Martin town | MULTIPLE COUNTIES | No |
| Georgia | Maxeys town | OGLETHORPE COUNTY | No |
| Georgia | Maysville town | MULTIPLE COUNTIES | No |
| Georgia | McCaysville city | FANNIN COUNTY | No |
| Georgia | McDonough city | HENRY COUNTY | No |
| Georgia | Mcduffie County | | No |
| Georgia | Mcintosh County | | No |
| Georgia | McIntyre town | WILKINSON COUNTY | No |
| Georgia | McRae-Helena city | MULTIPLE COUNTIES | No |
| Georgia | Meansville city | PIKE COUNTY | No |
| Georgia | Meigs city | MULTIPLE COUNTIES | No |
| Georgia | Menlo city | CHATTOOGA COUNTY | No |
| Georgia | Meriwether County | | No |
| Georgia | Metter city | CANDLER COUNTY | No |
| Georgia | Midville city | BURKE COUNTY | No |
| Georgia | Midway city | LIBERTY COUNTY | No |
| Georgia | Milan city | MULTIPLE COUNTIES | No |
| Georgia | Milledgeville city | BALDWIN COUNTY | No |
| Georgia | Millen city | JENKINS COUNTY | No |
| Georgia | Miller County | | No |
| Georgia | Milner city | LAMAR COUNTY | No |
| Georgia | Milton city | FULTON COUNTY | No |

| Georgia | Mitchell County | | No |
|---------|-----------------|--|----|
| Georgia | Mitchell town | GLASCOCK COUNTY | No |
| Georgia | Molena city | PIKE COUNTY | No |
| Georgia | Monroe city | WALTON COUNTY | No |
| Georgia | Monroe County | | No |
| Georgia | Montezuma city | MACON COUNTY | No |
| Georgia | Montgomery County | | No |
| Georgia | Monticello city | JASPER COUNTY | No |
| Georgia | Moreland town | COWETA COUNTY | No |
| Georgia | Morgan County | | No |
| Georgia | Morganton city | FANNIN COUNTY | No |
| Georgia | Morrow city | CLAYTON COUNTY | No |
| Georgia | Morven city | BROOKS COUNTY | No |
| Georgia | Moultrie city | COLQUITT COUNTY | No |
| Georgia | Mount Airy town | HABERSHAM COUNTY | No |
| Georgia | Mount Vernon city | MONTGOMERY COUNTY | No |
| Georgia | Mount Zion city | CARROLL COUNTY | No |
| Georgia | Mountain City town | RABUN COUNTY | No |
| Georgia | Mountain Park city | MULTIPLE COUNTIES | No |
| Georgia | Murray County | | No |
| Georgia | Nahunta city | BRANTLEY COUNTY | No |
| Georgia | Nashville city | BERRIEN COUNTY | No |
| Georgia | Nelson city | MULTIPLE COUNTIES | No |
| Georgia | Newborn town | NEWTON COUNTY | No |
| Georgia | Newington town | SCREVEN COUNTY | No |
| Georgia | Newnan city | COWETA COUNTY | No |
| Georgia | Newton city | BAKER COUNTY | No |
| Georgia | Newton County | | No |
| Georgia | Nicholls city | COFFEE COUNTY | No |
| Georgia | Nicholson city | JACKSON COUNTY | No |
| Georgia | Norcross city | GWINNETT COUNTY | No |
| Georgia | Norman Park city | COLQUITT COUNTY | No |
| Georgia | North High Shoals town | OCONEE COUNTY | No |
| Georgia | Norwood city | WARREN COUNTY | No |
| Georgia | Nunez city | EMANUEL COUNTY | No |
| Georgia | Oak Park town | EMANUEL COUNTY | No |
| Georgia | Oakwood city | HALL COUNTY | No |
| Georgia | Ochlocknee town | THOMAS COUNTY | No |
| Georgia | Ocilla city | IRWIN COUNTY | No |
| Georgia | Oconee city | WASHINGTON COUNTY | No |
| Georgia | Oconee County | | No |
| Georgia | Odum city | WAYNE COUNTY | No |
| Georgia | Offerman city | PIERCE COUNTY | No |
| Georgia | Oglethorpe city | MACON COUNTY | No |
| Georgia | Oglethorpe County | | No |
| Georgia | Oliver city | SCREVEN COUNTY | No |
| Georgia | Omega city | MULTIPLE COUNTIES | No |

| Georgia | Orchard Hill town | SPALDING COUNTY | No |
|---------|-------------------|-----------------|-----|
| Georgia | Oxford city | NEWTON COUNTY | No |
| Georgia | Palmetto city | MULTIPLE COUNTIES | No |
| Georgia | Parrott town | TERRELL COUNTY | No |
| Georgia | Patterson city | PIERCE COUNTY | No |
| Georgia | Paulding County | | No |
| Georgia | Pavo city | MULTIPLE COUNTIES | No |
| Georgia | Payne city | BIBB COUNTY | No |
| Georgia | Peach County | | No |
| Georgia | Peachtree City city | FAYETTE COUNTY | No |
| Georgia | Peachtree Corners city | GWINNETT COUNTY | No |
| Georgia | Pearson city | ATKINSON COUNTY | No |
| Georgia | Pelham city | MITCHELL COUNTY | No |
| Georgia | Pembroke city | BRYAN COUNTY | No |
| Georgia | Pendergrass town | JACKSON COUNTY | No |
| Georgia | Perry city | MULTIPLE COUNTIES | No |
| Georgia | Pickens County | | No |
| Georgia | Pierce County | | No |
| Georgia | Pike County | | No |
| Georgia | Pine Lake city | DEKALB COUNTY | No |
| Georgia | Pine Mountain town | MULTIPLE COUNTIES | No |
| Georgia | Pinehurst city | DOOLY COUNTY | No |
| Georgia | Pineview town | WILCOX COUNTY | No |
| Georgia | Pitts city | WILCOX COUNTY | No |
| Georgia | Plains city | SUMTER COUNTY | No |
| Georgia | Plainville city | GORDON COUNTY | No |
| Georgia | Polk County | | No |
| Georgia | Pooler city | CHATHAM COUNTY | No |
| Georgia | Port Wentworth city | CHATHAM COUNTY | No |
| Georgia | Portal town | BULLOCH COUNTY | No |
| Georgia | Porterdale city | NEWTON COUNTY | No |
| Georgia | Poulan city | WORTH COUNTY | No |
| Georgia | Powder Springs city | COBB COUNTY | No |
| Georgia | Pulaski County | | No |
| Georgia | Pulaski town | CANDLER COUNTY | No |
| Georgia | Putnam County | | No |
| Georgia | Quitman city | BROOKS COUNTY | No |
| Georgia | Rabun County | | No |
| Georgia | Randolph County | | No |
| Georgia | Ranger town | GORDON COUNTY | No |
| Georgia | Rayle town | WILKES COUNTY | No |
| Georgia | Rebecca town | TURNER COUNTY | No |
| Georgia | Register town | BULLOCH COUNTY | No |
| Georgia | Reidsville city | TATTNALL COUNTY | No |
| Georgia | Remerton city | LOWNDES COUNTY | No |
| Georgia | Rentz city | LAURENS COUNTY | No |
| Georgia | Resaca town | GORDON COUNTY | No |

| Georgia | Rest Haven town | GWINNETT COUNTY | No |
|---------|-----------------|-----------------|-----|
| Georgia | Reynolds city | TAYLOR COUNTY | No |
| Georgia | Rhine town | DODGE COUNTY | No |
| Georgia | Riceboro city | LIBERTY COUNTY | No |
| Georgia | Richland city | STEWART COUNTY | No |
| Georgia | Richmond Hill city | BRYAN COUNTY | No |
| Georgia | Riddleville town | WASHINGTON COUNTY | No |
| Georgia | Rincon town | EFFINGHAM COUNTY | No |
| Georgia | Ringgold city | CATOOSA COUNTY | No |
| Georgia | Riverdale city | CLAYTON COUNTY | No |
| Georgia | Riverside town | COLQUITT COUNTY | No |
| Georgia | Roberta city | CRAWFORD COUNTY | No |
| Georgia | Rochelle city | WILCOX COUNTY | No |
| Georgia | Rockdale County | | No |
| Georgia | Rockmart city | POLK COUNTY | No |
| Georgia | Rocky Ford town | SCREVEN COUNTY | No |
| Georgia | Rome city | FLOYD COUNTY | No |
| Georgia | Roopville town | CARROLL COUNTY | No |
| Georgia | Rossville city | WALKER COUNTY | No |
| Georgia | Roswell city | MULTIPLE COUNTIES | No |
| Georgia | Royston city | MULTIPLE COUNTIES | No |
| Georgia | Rutledge city | MORGAN COUNTY | No |
| Georgia | Sale City city | MITCHELL COUNTY | No |
| Georgia | Sandersville city | WASHINGTON COUNTY | No |
| Georgia | Sandy Springs city | FULTON COUNTY | No |
| Georgia | Santa Claus city | TOOMBS COUNTY | No |
| Georgia | Sardis city | BURKE COUNTY | No |
| Georgia | Sasser town | TERRELL COUNTY | No |
| Georgia | Savannah city | CHATHAM COUNTY | No |
| Georgia | Schley County | | No |
| Georgia | Scotland city | MULTIPLE COUNTIES | No |
| Georgia | Screven city | WAYNE COUNTY | No |
| Georgia | Screven County | | No |
| Georgia | Seminole County | | No |
| Georgia | Senoia city | COWETA COUNTY | No |
| Georgia | Shady Dale town | JASPER COUNTY | No |
| Georgia | Sharon city | TALIAFERRO COUNTY | No |
| Georgia | Sharpsburg town | COWETA COUNTY | No |
| Georgia | Shellman city | RANDOLPH COUNTY | No |
| Georgia | Shiloh city | HARRIS COUNTY | No |
| Georgia | Siloam town | GREENE COUNTY | No |
| Georgia | Sky Valley city | RABUN COUNTY | No |
| Georgia | Smithville city | LEE COUNTY | No |
| Georgia | Smyrna city | COBB COUNTY | No |
| Georgia | Snellville city | GWINNETT COUNTY | No |
| Georgia | Social Circle city | MULTIPLE COUNTIES | No |
| Georgia | Soperton city | TREUTLEN COUNTY | No |

| Georgia | Spalding County | | No |
|---------|-----------------|--|----|
| Georgia | Sparks town | COOK COUNTY | No |
| Georgia | Sparta city | HANCOCK COUNTY | No |
| Georgia | Springfield city | EFFINGHAM COUNTY | No |
| Georgia | St. Marys city | CAMDEN COUNTY | No |
| Georgia | Statesboro city | BULLOCH COUNTY | No |
| Georgia | Statham city | BARROW COUNTY | No |
| Georgia | Stephens County | | No |
| Georgia | Stewart County | | No |
| Georgia | Stillmore city | EMANUEL COUNTY | No |
| Georgia | Stockbridge city | HENRY COUNTY | No |
| Georgia | Stone Mountain city | DEKALB COUNTY | No |
| Georgia | Sugar Hill city | GWINNETT COUNTY | No |
| Georgia | Summertown city | EMANUEL COUNTY | No |
| Georgia | Summerville city | CHATTOOGA COUNTY | No |
| Georgia | Sumner town | WORTH COUNTY | No |
| Georgia | Sumter County | | No |
| Georgia | Sunny Side city | SPALDING COUNTY | No |
| Georgia | Surrency town | APPLING COUNTY | No |
| Georgia | Suwanee city | GWINNETT COUNTY | No |
| Georgia | Swainsboro city | EMANUEL COUNTY | No |
| Georgia | Sycamore city | TURNER COUNTY | No |
| Georgia | Sylvania city | SCREVEN COUNTY | No |
| Georgia | Sylvester city | WORTH COUNTY | No |
| Georgia | Talbot County | | No |
| Georgia | Talbotton city | TALBOT COUNTY | No |
| Georgia | Taliaferro County | | No |
| Georgia | Talking Rock town | PICKENS COUNTY | No |
| Georgia | Tallapoosa city | HARALSON COUNTY | No |
| Georgia | Tallulah Falls town | MULTIPLE COUNTIES | No |
| Georgia | Talmo town | JACKSON COUNTY | No |
| Georgia | Tarrytown town | MONTGOMERY COUNTY | No |
| Georgia | Tattnall County | | No |
| Georgia | Taylor County | | No |
| Georgia | Taylorsville town | MULTIPLE COUNTIES | No |
| Georgia | Telfair County | | No |
| Georgia | Temple city | MULTIPLE COUNTIES | No |
| Georgia | Tennille city | WASHINGTON COUNTY | No |
| Georgia | Terrell County | | No |
| Georgia | Thomas County | | No |
| Georgia | Thomaston city | UPSON COUNTY | No |
| Georgia | Thomasville city | THOMAS COUNTY | No |
| Georgia | Thomson city | MCDUFFIE COUNTY | No |
| Georgia | Thunderbolt town | CHATHAM COUNTY | No |
| Georgia | Tift County | | No |
| Georgia | Tifton city | TIFT COUNTY | No |
| Georgia | Tiger town | RABUN COUNTY | No |

| Georgia | Tignall town | WILKES COUNTY | No |
|---------|--------------|---------------|-----|
| Georgia | Toccoa city | STEPHENS COUNTY | No |
| Georgia | Toombs County | | No |
| Georgia | Toomsboro city | WILKINSON COUNTY | No |
| Georgia | Towns County | | No |
| Georgia | Trenton city | DADE COUNTY | No |
| Georgia | Treutlen County | | No |
| Georgia | Trion town | CHATTOOGA COUNTY | No |
| Georgia | Troup County | | No |
| Georgia | Tucker city | DEKALB COUNTY | No |
| Georgia | Tunnel Hill city | WHITFIELD COUNTY | No |
| Georgia | Turin town | COWETA COUNTY | No |
| Georgia | Turner County | | No |
| Georgia | Twiggs County | | No |
| Georgia | Twin City city | EMANUEL COUNTY | No |
| Georgia | Ty Ty city | TIFT COUNTY | No |
| Georgia | Tybee Island city | CHATHAM COUNTY | No |
| Georgia | Tyrone town | FAYETTE COUNTY | No |
| Georgia | Unadilla city | DOOLY COUNTY | No |
| Georgia | Union City city | FULTON COUNTY | No |
| Georgia | Union County | | No |
| Georgia | Union Point city | GREENE COUNTY | No |
| Georgia | Upson County | | No |
| Georgia | Uvalda city | MONTGOMERY COUNTY | No |
| Georgia | Valdosta city | LOWNDES COUNTY | No |
| Georgia | Varnell city | WHITFIELD COUNTY | No |
| Georgia | Vernonburg town | CHATHAM COUNTY | No |
| Georgia | Vidalia city | MULTIPLE COUNTIES | No |
| Georgia | Vidette city | BURKE COUNTY | No |
| Georgia | Vienna city | DOOLY COUNTY | No |
| Georgia | Villa Rica city | MULTIPLE COUNTIES | No |
| Georgia | Waco city | HARALSON COUNTY | No |
| Georgia | Wadley city | JEFFERSON COUNTY | No |
| Georgia | Waleska city | CHEROKEE COUNTY | No |
| Georgia | Walker County | | No |
| Georgia | Walnut Grove city | WALTON COUNTY | No |
| Georgia | Walthourville city | LIBERTY COUNTY | No |
| Georgia | Walton County | | No |
| Georgia | Ware County | | No |
| Georgia | Warm Springs city | MERIWETHER COUNTY | No |
| Georgia | Warner Robins city | MULTIPLE COUNTIES | No |
| Georgia | Warren County | | No |
| Georgia | Warrenton city | WARREN COUNTY | No |
| Georgia | Warwick city | WORTH COUNTY | No |
| Georgia | Washington city | WILKES COUNTY | No |
| Georgia | Washington County | | No |
| Georgia | Watkinsville city | OCONEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Georgia | Waverly Hall town | HARRIS COUNTY | No |
| Georgia | Waycross city | MULTIPLE COUNTIES | No |
| Georgia | Wayne County | | No |
| Georgia | Waynesboro city | BURKE COUNTY | No |
| Georgia | Webster County unified government | WEBSTER COUNTY | No |
| Georgia | West Point city | MULTIPLE COUNTIES | No |
| Georgia | Wheeler County | | No |
| Georgia | Whigham city | GRADY COUNTY | No |
| Georgia | White city | BARTOW COUNTY | No |
| Georgia | White County | | No |
| Georgia | White Plains city | GREENE COUNTY | No |
| Georgia | Whitesburg city | CARROLL COUNTY | No |
| Georgia | Whitfield County | | No |
| Georgia | Wilcox County | | No |
| Georgia | Wilkes County | | No |
| Georgia | Wilkinson County | | No |
| Georgia | Willacoochee city | ATKINSON COUNTY | No |
| Georgia | Williamson city | PIKE COUNTY | No |
| Georgia | Winder city | BARROW COUNTY | No |
| Georgia | Winterville city | CLARKE COUNTY | No |
| Georgia | Woodbine city | CAMDEN COUNTY | No |
| Georgia | Woodbury city | MERIWETHER COUNTY | No |
| Georgia | Woodland city | TALBOT COUNTY | No |
| Georgia | Woodstock city | CHEROKEE COUNTY | No |
| Georgia | Woodville city | GREENE COUNTY | No |
| Georgia | Woolsey town | FAYETTE COUNTY | No |
| Georgia | Worth County | | No |
| Georgia | Wrens city | JEFFERSON COUNTY | No |
| Georgia | Wrightsville city | JOHNSON COUNTY | No |
| Georgia | Yatesville town | UPSON COUNTY | No |
| Georgia | Young Harris city | TOWNS COUNTY | No |
| Georgia | Zebulon city | PIKE COUNTY | No |
| Hawaii | Hawaii County | | No |
| Hawaii | Kalawao | | No |
| Hawaii | Kauai County | | No |
| Hawaii | Maui County | | No |
| Hawaii | Urban Honolulu CDP | URBAN HONOLULU | No |
| Idaho | Aberdeen city | BINGHAM COUNTY | No |
| Idaho | Acequia city | MINIDOKA COUNTY | No |
| Idaho | Ada County | | No |
| Idaho | Adams County | | No |
| Idaho | Albion city | CASSIA COUNTY | No |
| Idaho | American Falls city | POWER COUNTY | No |
| Idaho | Ammon city | BONNEVILLE COUNTY | No |
| Idaho | Arco city | BUTTE COUNTY | No |
| Idaho | Arimo city | BANNOCK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Idaho | Ashton city | FREMONT COUNTY | No |
| Idaho | Athol city | KOOTENAI COUNTY | No |
| Idaho | Atomic City city | BINGHAM COUNTY | No |
| Idaho | Bancroft city | CARIBOU COUNTY | No |
| Idaho | Bannock County | | No |
| Idaho | Basalt city | BINGHAM COUNTY | No |
| Idaho | Bear Lake County | | No |
| Idaho | Bellevue city | BLAINE COUNTY | No |
| Idaho | Benewah County | | No |
| Idaho | Bingham County | | No |
| Idaho | Blackfoot city | BINGHAM COUNTY | No |
| Idaho | Blaine County | | No |
| Idaho | Bliss city | GOODING COUNTY | No |
| Idaho | Bloomington city | BEAR LAKE COUNTY | No |
| Idaho | Boise City city | ADA COUNTY | No |
| Idaho | Boise County | | No |
| Idaho | Bonner County | | No |
| Idaho | Bonners Ferry city | BOUNDARY COUNTY | No |
| Idaho | Bonneville County | | No |
| Idaho | Boundary County | | No |
| Idaho | Bovill city | LATAH COUNTY | No |
| Idaho | Buhl city | TWIN FALLS COUNTY | No |
| Idaho | Burley city | MULTIPLE COUNTIES | No |
| Idaho | Butte City city | BUTTE COUNTY | No |
| Idaho | Butte County | | No |
| Idaho | Caldwell city | CANYON COUNTY | No |
| Idaho | Camas County | | No |
| Idaho | Cambridge city | WASHINGTON COUNTY | No |
| Idaho | Canyon County | | No |
| Idaho | Carey city | BLAINE COUNTY | No |
| Idaho | Caribou County | | No |
| Idaho | Cascade city | VALLEY COUNTY | No |
| Idaho | Cassia County | | No |
| Idaho | Castleford city | TWIN FALLS COUNTY | No |
| Idaho | Challis city | CUSTER COUNTY | No |
| Idaho | Chubbuck city | BANNOCK COUNTY | No |
| Idaho | Clark County | | No |
| Idaho | Clark Fork city | BONNER COUNTY | No |
| Idaho | Clayton city | CUSTER COUNTY | No |
| Idaho | Clearwater County | | No |
| Idaho | Clifton city | FRANKLIN COUNTY | No |
| Idaho | Coeur d'Alene city | KOOTENAI COUNTY | No |
| Idaho | Cottonwood city | IDAHO COUNTY | No |
| Idaho | Council city | ADAMS COUNTY | No |
| Idaho | Craigmont city | LEWIS COUNTY | No |
| Idaho | Crouch city | BOISE COUNTY | No |
| Idaho | Culdesac city | NEZ PERCE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Idaho | Custer County | | No |
| Idaho | Dalton Gardens city | KOOTENAI COUNTY | No |
| Idaho | Dayton city | FRANKLIN COUNTY | No |
| Idaho | Deary city | LATAH COUNTY | No |
| Idaho | Declo city | CASSIA COUNTY | No |
| Idaho | Dietrich city | LINCOLN COUNTY | No |
| Idaho | Donnelly city | VALLEY COUNTY | No |
| Idaho | Dover city | BONNER COUNTY | No |
| Idaho | Downey city | BANNOCK COUNTY | No |
| Idaho | Driggs city | TETON COUNTY | No |
| Idaho | Drummond city | FREMONT COUNTY | No |
| Idaho | Dubois city | CLARK COUNTY | No |
| Idaho | Eagle city | ADA COUNTY | No |
| Idaho | East Hope city | BONNER COUNTY | No |
| Idaho | Eden city | JEROME COUNTY | No |
| Idaho | Elk River city | CLEARWATER COUNTY | No |
| Idaho | Elmore County | | No |
| Idaho | Emmett city | GEM COUNTY | No |
| Idaho | Fairfield city | CAMAS COUNTY | No |
| Idaho | Ferdinand city | IDAHO COUNTY | No |
| Idaho | Fernan Lake Village city | KOOTENAI COUNTY | No |
| Idaho | Filer city | TWIN FALLS COUNTY | No |
| Idaho | Firth city | BINGHAM COUNTY | No |
| Idaho | Franklin city | FRANKLIN COUNTY | No |
| Idaho | Franklin County | | No |
| Idaho | Fremont County | | No |
| Idaho | Fruitland city | PAYETTE COUNTY | No |
| Idaho | Garden City city | ADA COUNTY | No |
| Idaho | Gem County | | No |
| Idaho | Genesee city | LATAH COUNTY | No |
| Idaho | Georgetown city | BEAR LAKE COUNTY | No |
| Idaho | Glenns Ferry city | ELMORE COUNTY | No |
| Idaho | Gooding city | GOODING COUNTY | No |
| Idaho | Gooding County | | No |
| Idaho | Grace city | CARIBOU COUNTY | No |
| Idaho | Grand View city | OWYHEE COUNTY | No |
| Idaho | Grangeville city | IDAHO COUNTY | No |
| Idaho | Greenleaf city | CANYON COUNTY | No |
| Idaho | Hagerman city | GOODING COUNTY | No |
| Idaho | Hailey city | BLAINE COUNTY | No |
| Idaho | Hamer city | JEFFERSON COUNTY | No |
| Idaho | Hansen city | TWIN FALLS COUNTY | No |
| Idaho | Harrison city | KOOTENAI COUNTY | No |
| Idaho | Hauser city | KOOTENAI COUNTY | No |
| Idaho | Hayden city | KOOTENAI COUNTY | No |
| Idaho | Hayden Lake city | KOOTENAI COUNTY | No |
| Idaho | Hazelton city | JEROME COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Idaho | Heyburn city | MINIDOKA COUNTY | No |
|-------|--------------|-----------------|-----|
| Idaho | Hollister city | TWIN FALLS COUNTY | No |
| Idaho | Homedale city | OWYHEE COUNTY | No |
| Idaho | Hope city | BONNER COUNTY | No |
| Idaho | Horseshoe Bend city | BOISE COUNTY | No |
| Idaho | Huetter city | KOOTENAI COUNTY | No |
| Idaho | Idaho City city | BOISE COUNTY | No |
| Idaho | Idaho County | | No |
| Idaho | Idaho Falls city | BONNEVILLE COUNTY | No |
| Idaho | Inkom city | BANNOCK COUNTY | No |
| Idaho | Iona city | BONNEVILLE COUNTY | No |
| Idaho | Irwin city | BONNEVILLE COUNTY | No |
| Idaho | Island Park city | FREMONT COUNTY | No |
| Idaho | Jefferson County | | No |
| Idaho | Jerome city | JEROME COUNTY | No |
| Idaho | Jerome County | | No |
| Idaho | Juliaetta city | LATAH COUNTY | No |
| Idaho | Kamiah city | MULTIPLE COUNTIES | No |
| Idaho | Kellogg city | SHOSHONE COUNTY | No |
| Idaho | Kendrick city | LATAH COUNTY | No |
| Idaho | Ketchum city | BLAINE COUNTY | No |
| Idaho | Kimberly city | TWIN FALLS COUNTY | No |
| Idaho | Kooskia city | IDAHO COUNTY | No |
| Idaho | Kootenai city | BONNER COUNTY | No |
| Idaho | Kootenai County | | No |
| Idaho | Kuna city | ADA COUNTY | No |
| Idaho | Lapwai city | NEZ PERCE COUNTY | No |
| Idaho | Latah County | | No |
| Idaho | Lava Hot Springs city | BANNOCK COUNTY | No |
| Idaho | Leadore city | LEMHI COUNTY | No |
| Idaho | Lemhi County | | No |
| Idaho | Lewis County | | No |
| Idaho | Lewiston city | NEZ PERCE COUNTY | No |
| Idaho | Lewisville city | JEFFERSON COUNTY | No |
| Idaho | Lincoln County | | No |
| Idaho | Mackay city | CUSTER COUNTY | No |
| Idaho | Madison County | | No |
| Idaho | Malad City city | ONEIDA COUNTY | No |
| Idaho | Malta city | CASSIA COUNTY | No |
| Idaho | Marsing city | OWYHEE COUNTY | No |
| Idaho | McCall city | VALLEY COUNTY | No |
| Idaho | McCammon city | BANNOCK COUNTY | No |
| Idaho | Melba city | CANYON COUNTY | No |
| Idaho | Menan city | JEFFERSON COUNTY | No |
| Idaho | Meridian city | ADA COUNTY | No |
| Idaho | Middleton city | CANYON COUNTY | No |
| Idaho | Midvale city | WASHINGTON COUNTY | No |

| Idaho | Minidoka city | MINIDOKA COUNTY | No |
|-------|---------------|-----------------|-----|
| Idaho | Minidoka County | | No |
| Idaho | Montpelier city | BEAR LAKE COUNTY | No |
| Idaho | Moore city | BUTTE COUNTY | No |
| Idaho | Moscow city | LATAH COUNTY | No |
| Idaho | Mountain Home city | ELMORE COUNTY | No |
| Idaho | Moyie Springs city | BOUNDARY COUNTY | No |
| Idaho | Mud Lake city | JEFFERSON COUNTY | No |
| Idaho | Mullan city | SHOSHONE COUNTY | No |
| Idaho | Murtaugh city | TWIN FALLS COUNTY | No |
| Idaho | Nampa city | CANYON COUNTY | No |
| Idaho | New Meadows city | ADAMS COUNTY | No |
| Idaho | New Plymouth city | PAYETTE COUNTY | No |
| Idaho | Newdale city | FREMONT COUNTY | No |
| Idaho | Nez Perce County | | No |
| Idaho | Nezperce city | LEWIS COUNTY | No |
| Idaho | Notus city | CANYON COUNTY | No |
| Idaho | Oakley city | CASSIA COUNTY | No |
| Idaho | Oldtown city | BONNER COUNTY | No |
| Idaho | Onaway city | LATAH COUNTY | No |
| Idaho | Oneida County | | No |
| Idaho | Orofino city | CLEARWATER COUNTY | No |
| Idaho | Osburn city | SHOSHONE COUNTY | No |
| Idaho | Owyhee County | | No |
| Idaho | Oxford city | FRANKLIN COUNTY | No |
| Idaho | Paris city | BEAR LAKE COUNTY | No |
| Idaho | Parker city | FREMONT COUNTY | No |
| Idaho | Parma city | CANYON COUNTY | No |
| Idaho | Paul city | MINIDOKA COUNTY | No |
| Idaho | Payette city | PAYETTE COUNTY | No |
| Idaho | Payette County | | No |
| Idaho | Peck city | NEZ PERCE COUNTY | No |
| Idaho | Pierce city | CLEARWATER COUNTY | No |
| Idaho | Pinehurst city | SHOSHONE COUNTY | No |
| Idaho | Placerville city | BOISE COUNTY | No |
| Idaho | Plummer city | BENEWAH COUNTY | No |
| Idaho | Pocatello city | MULTIPLE COUNTIES | No |
| Idaho | Ponderay city | BONNER COUNTY | No |
| Idaho | Post Falls city | KOOTENAI COUNTY | No |
| Idaho | Potlatch city | LATAH COUNTY | No |
| Idaho | Power County | | No |
| Idaho | Preston city | FRANKLIN COUNTY | No |
| Idaho | Priest River city | BONNER COUNTY | No |
| Idaho | Rathdrum city | KOOTENAI COUNTY | No |
| Idaho | Reubens city | LEWIS COUNTY | No |
| Idaho | Rexburg city | MADISON COUNTY | No |
| Idaho | Richfield city | LINCOLN COUNTY | No |

| Idaho | Rigby city | JEFFERSON COUNTY | No |
|-------|------------|------------------|-----|
| Idaho | Riggins city | IDAHO COUNTY | No |
| Idaho | Ririe city | MULTIPLE COUNTIES | No |
| Idaho | Roberts city | JEFFERSON COUNTY | No |
| Idaho | Rockland city | POWER COUNTY | No |
| Idaho | Rupert city | MINIDOKA COUNTY | No |
| Idaho | Salmon city | LEMHI COUNTY | No |
| Idaho | Sandpoint city | BONNER COUNTY | No |
| Idaho | Shelley city | BINGHAM COUNTY | No |
| Idaho | Shoshone city | LINCOLN COUNTY | No |
| Idaho | Shoshone County | | No |
| Idaho | Smelterville city | SHOSHONE COUNTY | No |
| Idaho | Soda Springs city | CARIBOU COUNTY | No |
| Idaho | Spencer city | CLARK COUNTY | No |
| Idaho | Spirit Lake city | KOOTENAI COUNTY | No |
| Idaho | St. Anthony city | FREMONT COUNTY | No |
| Idaho | St. Charles city | BEAR LAKE COUNTY | No |
| Idaho | St. Maries city | BENEWAH COUNTY | No |
| Idaho | Stanley city | CUSTER COUNTY | No |
| Idaho | Star city | MULTIPLE COUNTIES | No |
| Idaho | State Line city | KOOTENAI COUNTY | No |
| Idaho | Stites city | IDAHO COUNTY | No |
| Idaho | Sugar City city | MADISON COUNTY | No |
| Idaho | Sun Valley city | BLAINE COUNTY | No |
| Idaho | Swan Valley city | BONNEVILLE COUNTY | No |
| Idaho | Tensed city | BENEWAH COUNTY | No |
| Idaho | Teton city | FREMONT COUNTY | No |
| Idaho | Teton County | | No |
| Idaho | Tetonia city | TETON COUNTY | No |
| Idaho | Troy city | LATAH COUNTY | No |
| Idaho | Twin Falls city | TWIN FALLS COUNTY | No |
| Idaho | Twin Falls County | | No |
| Idaho | Ucon city | BONNEVILLE COUNTY | No |
| Idaho | Valley County | | No |
| Idaho | Victor city | TETON COUNTY | No |
| Idaho | Wallace city | SHOSHONE COUNTY | No |
| Idaho | Wardner city | SHOSHONE COUNTY | No |
| Idaho | Warm River city | FREMONT COUNTY | No |
| Idaho | Washington County | | No |
| Idaho | Weippe city | CLEARWATER COUNTY | No |
| Idaho | Weiser city | WASHINGTON COUNTY | No |
| Idaho | Wendell city | GOODING COUNTY | No |
| Idaho | Weston city | FRANKLIN COUNTY | No |
| Idaho | White Bird city | IDAHO COUNTY | No |
| Idaho | Wilder city | CANYON COUNTY | No |
| Idaho | Winchester city | LEWIS COUNTY | No |
| Idaho | Worley city | KOOTENAI COUNTY | No |

| Illinois | Abingdon city | KNOX COUNTY | No |
|---|---|---|---|
| Illinois | Abington Township | MERCER COUNTY | No |
| Illinois | Adams County | | No |
| Illinois | Adams Township | LASALLE COUNTY | No |
| Illinois | Addieville village | WASHINGTON COUNTY | No |
| Illinois | Addison Township | DUPAGE COUNTY | No |
| Illinois | Addison village | DUPAGE COUNTY | No |
| Illinois | Adeline village | OGLE COUNTY | No |
| Illinois | Aetna Township | LOGAN COUNTY | No |
| Illinois | Afton Township | DEKALB COUNTY | No |
| Illinois | Akron Township | PEORIA COUNTY | No |
| Illinois | Albany village | WHITESIDE COUNTY | No |
| Illinois | Albers village | CLINTON COUNTY | No |
| Illinois | Albion city | EDWARDS COUNTY | No |
| Illinois | Alden Township | MCHENRY COUNTY | No |
| Illinois | Aledo city | MERCER COUNTY | No |
| Illinois | Alexander County | | No |
| Illinois | Alexis village | MULTIPLE COUNTIES | No |
| Illinois | Algonquin Township | MCHENRY COUNTY | No |
| Illinois | Algonquin village | MULTIPLE COUNTIES | No |
| Illinois | Alhambra Township | MADISON COUNTY | No |
| Illinois | Alhambra village | MADISON COUNTY | No |
| Illinois | Allendale village | WABASH COUNTY | No |
| Illinois | Allens Grove Township | MASON COUNTY | No |
| Illinois | Allenville village | MOULTRIE COUNTY | No |
| Illinois | Allerton village | CHAMPAIGN COUNTY | No |
| Illinois | Allin Township | MCLEAN COUNTY | No |
| Illinois | Alma Township | MARION COUNTY | No |
| Illinois | Alma village | MARION COUNTY | No |
| Illinois | Alorton village | ST CLAIR COUNTY | No |
| Illinois | Alpha village | HENRY COUNTY | No |
| Illinois | Alsey village | SCOTT COUNTY | No |
| Illinois | Alsip village | COOK COUNTY | No |
| Illinois | Altamont city | EFFINGHAM COUNTY | No |
| Illinois | Alto Pass village | UNION COUNTY | No |
| Illinois | Alton city | MADISON COUNTY | No |
| Illinois | Alton Township | MADISON COUNTY | No |
| Illinois | Altona village | KNOX COUNTY | No |
| Illinois | Alvan village | VERMILION COUNTY | No |
| Illinois | Amboy city | LEE COUNTY | No |
| Illinois | Amboy Township | LEE COUNTY | No |
| Illinois | Anchor village | MCLEAN COUNTY | No |
| Illinois | Andalusia village | ROCK ISLAND COUNTY | No |
| Illinois | Andover village | HENRY COUNTY | No |
| Illinois | Annawan town | MULTIPLE COUNTIES | No |
| Illinois | Antioch Township | LAKE COUNTY | No |
| Illinois | Antioch village | LAKE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Apple River village | JO DAVIESS COUNTY | No |
| Illinois | Arcola city | DOUGLAS COUNTY | No |
| Illinois | Arcola Township | DOUGLAS COUNTY | No |
| Illinois | Arenzville village | CASS COUNTY | No |
| Illinois | Argenta village | MACON COUNTY | No |
| Illinois | Arlington Heights village | COOK COUNTY | No |
| Illinois | Arlington village | BUREAU COUNTY | No |
| Illinois | Armington village | TAZEWELL COUNTY | No |
| Illinois | Aroma Park village | KANKAKEE COUNTY | No |
| Illinois | Aroma Township | KANKAKEE COUNTY | No |
| Illinois | Arrington Township | WAYNE COUNTY | No |
| Illinois | Arrowsmith Township | MCLEAN COUNTY | No |
| Illinois | Arrowsmith village | MCLEAN COUNTY | No |
| Illinois | Arthur village | MULTIPLE COUNTIES | No |
| Illinois | Asbury Township | GALLATIN COUNTY | No |
| Illinois | Ashkum Township | IROQUOIS COUNTY | No |
| Illinois | Ashkum village | IROQUOIS COUNTY | No |
| Illinois | Ashland Township | CASS COUNTY | No |
| Illinois | Ashland village | CASS COUNTY | No |
| Illinois | Ashley city | WASHINGTON COUNTY | No |
| Illinois | Ashley Township | WASHINGTON COUNTY | No |
| Illinois | Ashmore Township | COLES COUNTY | No |
| Illinois | Ashmore village | COLES COUNTY | No |
| Illinois | Ashton village | LEE COUNTY | No |
| Illinois | Assumption city | CHRISTIAN COUNTY | No |
| Illinois | Assumption Township | CHRISTIAN COUNTY | No |
| Illinois | Astoria town | FULTON COUNTY | No |
| Illinois | Astoria Township | FULTON COUNTY | No |
| Illinois | Athens city | MENARD COUNTY | No |
| Illinois | Atkinson town | HENRY COUNTY | No |
| Illinois | Atlanta city | LOGAN COUNTY | No |
| Illinois | Atlanta Township | LOGAN COUNTY | No |
| Illinois | Atlas Township | PIKE COUNTY | No |
| Illinois | Atwood village | MULTIPLE COUNTIES | No |
| Illinois | Auburn city | SANGAMON COUNTY | No |
| Illinois | Auburn Township | SANGAMON COUNTY | No |
| Illinois | Audubon Township | MONTGOMERY COUNTY | No |
| Illinois | Augusta Township | HANCOCK COUNTY | No |
| Illinois | Augusta village | HANCOCK COUNTY | No |
| Illinois | Aurora city | MULTIPLE COUNTIES | No |
| Illinois | Aurora Township | KANE COUNTY | No |
| Illinois | Aux Sable Township | GRUNDY COUNTY | No |
| Illinois | Ava city | JACKSON COUNTY | No |
| Illinois | Avena Township | FAYETTE COUNTY | No |
| Illinois | Aviston village | CLINTON COUNTY | No |
| Illinois | Avon Township | LAKE COUNTY | No |
| Illinois | Avon village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Bainbridge Township | SCHUYLER COUNTY | No |
| Illinois | Baldwin village | RANDOLPH COUNTY | No |
| Illinois | Banner Township | FULTON COUNTY | No |
| Illinois | Banner village | FULTON COUNTY | No |
| Illinois | Bannockburn village | LAKE COUNTY | No |
| Illinois | Bardolph village | MCDONOUGH COUNTY | No |
| Illinois | Barnett Township | DE WITT COUNTY | No |
| Illinois | Barr Township | MACOUPIN COUNTY | No |
| Illinois | Barrington Hills village | MULTIPLE COUNTIES | No |
| Illinois | Barrington village | MULTIPLE COUNTIES | No |
| Illinois | Barry city | PIKE COUNTY | No |
| Illinois | Barry Township | PIKE COUNTY | No |
| Illinois | Bartelso village | CLINTON COUNTY | No |
| Illinois | Bartlett village | MULTIPLE COUNTIES | No |
| Illinois | Bartonville village | PEORIA COUNTY | No |
| Illinois | Basco village | HANCOCK COUNTY | No |
| Illinois | Batavia city | MULTIPLE COUNTIES | No |
| Illinois | Batchtown village | CALHOUN COUNTY | No |
| Illinois | Bath village | MASON COUNTY | No |
| Illinois | Bay View Gardens village | WOODFORD COUNTY | No |
| Illinois | Baylis village | PIKE COUNTY | No |
| Illinois | Beach Park village | LAKE COUNTY | No |
| Illinois | Bear Creek Township | CHRISTIAN COUNTY | No |
| Illinois | Bear Grove Township | FAYETTE COUNTY | No |
| Illinois | Beardstown city | CASS COUNTY | No |
| Illinois | Beaucoup Township | WASHINGTON COUNTY | No |
| Illinois | Beaver Creek Township | HAMILTON COUNTY | No |
| Illinois | Beaver Township | IROQUOIS COUNTY | No |
| Illinois | Beaverville Township | IROQUOIS COUNTY | No |
| Illinois | Beaverville village | IROQUOIS COUNTY | No |
| Illinois | Beckemeyer village | CLINTON COUNTY | No |
| Illinois | Bedford Township | WAYNE COUNTY | No |
| Illinois | Beecher City village | EFFINGHAM COUNTY | No |
| Illinois | Beecher village | WILL COUNTY | No |
| Illinois | Belgium village | VERMILION COUNTY | No |
| Illinois | Belknap village | JOHNSON COUNTY | No |
| Illinois | Bell Plain Township | MARSHALL COUNTY | No |
| Illinois | Belle Prairie City town | HAMILTON COUNTY | No |
| Illinois | Belle Rive village | JEFFERSON COUNTY | No |
| Illinois | Belleville city | ST CLAIR COUNTY | No |
| Illinois | Belleville Township | ST CLAIR COUNTY | No |
| Illinois | Bellevue village | PEORIA COUNTY | No |
| Illinois | Bellflower Township | MCLEAN COUNTY | No |
| Illinois | Bellflower village | MCLEAN COUNTY | No |
| Illinois | Bellmont village | WABASH COUNTY | No |
| Illinois | Bellwood village | COOK COUNTY | No |
| Illinois | Belvidere city | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Belvidere Township | BOONE COUNTY | No |
|----------|-------------------|--------------|-----|
| Illinois | Bement Township | PIATT COUNTY | No |
| Illinois | Bement village | PIATT COUNTY | No |
| Illinois | Benld city | MACOUPIN COUNTY | No |
| Illinois | Bennington Township | MARSHALL COUNTY | No |
| Illinois | Bensenville village | MULTIPLE COUNTIES | No |
| Illinois | Benson village | WOODFORD COUNTY | No |
| Illinois | Bentley town | HANCOCK COUNTY | No |
| Illinois | Benton Township | FRANKLIN COUNTY | No |
| Illinois | Benton Township | LAKE COUNTY | No |
| Illinois | Berkeley village | COOK COUNTY | No |
| Illinois | Berlin Township | BUREAU COUNTY | No |
| Illinois | Berlin village | SANGAMON COUNTY | No |
| Illinois | Berwyn city | COOK COUNTY | No |
| Illinois | Berwyn Township | COOK COUNTY | No |
| Illinois | Bethalto village | MADISON COUNTY | No |
| Illinois | Bethany village | MOULTRIE COUNTY | No |
| Illinois | Beverly Township | ADAMS COUNTY | No |
| Illinois | Big Mound Township | WAYNE COUNTY | No |
| Illinois | Big Rock village | KANE COUNTY | No |
| Illinois | Biggsville village | HENDERSON COUNTY | No |
| Illinois | Bingham village | FAYETTE COUNTY | No |
| Illinois | Birmingham Township | SCHUYLER COUNTY | No |
| Illinois | Bishop Hill village | HENRY COUNTY | No |
| Illinois | Bismarck village | VERMILION COUNTY | No |
| Illinois | Blackhawk Township | ROCK ISLAND COUNTY | No |
| Illinois | Blandinsville Township | MCDONOUGH COUNTY | No |
| Illinois | Blandinsville village | MCDONOUGH COUNTY | No |
| Illinois | Bloom Township | COOK COUNTY | No |
| Illinois | Bloomingdale Township | DUPAGE COUNTY | No |
| Illinois | Bloomingdale village | DUPAGE COUNTY | No |
| Illinois | Bloomington city | MCLEAN COUNTY | No |
| Illinois | Bloomington City Township | MCLEAN COUNTY | No |
| Illinois | Bloomington Township | MCLEAN COUNTY | No |
| Illinois | Blount Township | VERMILION COUNTY | No |
| Illinois | Blue Island city | COOK COUNTY | No |
| Illinois | Blue Mound Township | MCLEAN COUNTY | No |
| Illinois | Blue Mound village | MACON COUNTY | No |
| Illinois | Blue Ridge Township | PIATT COUNTY | No |
| Illinois | Bluffdale Township | GREENE COUNTY | No |
| Illinois | Bluffs village | SCOTT COUNTY | No |
| Illinois | Bluford village | JEFFERSON COUNTY | No |
| Illinois | Bolingbrook village | MULTIPLE COUNTIES | No |
| Illinois | Bond County | | No |
| Illinois | Bond Township | LAWRENCE COUNTY | No |
| Illinois | Bondville village | CHAMPAIGN COUNTY | No |
| Illinois | Bone Gap village | EDWARDS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Bonfield village | KANKAKEE COUNTY | No |
|---|---|---|---|
| Illinois | Bonnie village | JEFFERSON COUNTY | No |
| Illinois | Boone County | | No |
| Illinois | Bourbon Township | DOUGLAS COUNTY | No |
| Illinois | Bourbonnais Township | KANKAKEE COUNTY | No |
| Illinois | Bourbonnais village | KANKAKEE COUNTY | No |
| Illinois | Bowdre Township | DOUGLAS COUNTY | No |
| Illinois | Bowen village | HANCOCK COUNTY | No |
| Illinois | Bowling Township | ROCK ISLAND COUNTY | No |
| Illinois | Boynton Township | TAZEWELL COUNTY | No |
| Illinois | Braceville village | MULTIPLE COUNTIES | No |
| Illinois | Bradford village | STARK COUNTY | No |
| Illinois | Bradley village | KANKAKEE COUNTY | No |
| Illinois | Braidwood city | MULTIPLE COUNTIES | No |
| Illinois | Breese city | CLINTON COUNTY | No |
| Illinois | Breese Township | CLINTON COUNTY | No |
| Illinois | Bremen Township | COOK COUNTY | No |
| Illinois | Bridgeport city | LAWRENCE COUNTY | No |
| Illinois | Bridgeport Township | LAWRENCE COUNTY | No |
| Illinois | Brighton village | MULTIPLE COUNTIES | No |
| Illinois | Brimfield village | PEORIA COUNTY | No |
| Illinois | Broadlands village | CHAMPAIGN COUNTY | No |
| Illinois | Broadview village | COOK COUNTY | No |
| Illinois | Broadwell village | LOGAN COUNTY | No |
| Illinois | Brocton village | EDGAR COUNTY | No |
| Illinois | Brookfield Township | LASALLE COUNTY | No |
| Illinois | Brookfield village | COOK COUNTY | No |
| Illinois | Brooklyn Township | LEE COUNTY | No |
| Illinois | Brooklyn Township | SCHUYLER COUNTY | No |
| Illinois | Brooklyn village | ST CLAIR COUNTY | No |
| Illinois | Brookport city | MASSAC COUNTY | No |
| Illinois | Brookside Township | CLINTON COUNTY | No |
| Illinois | Broughton village | HAMILTON COUNTY | No |
| Illinois | Brown County | | No |
| Illinois | Brown Township | CHAMPAIGN COUNTY | No |
| Illinois | Browning Township | FRANKLIN COUNTY | No |
| Illinois | Browning Township | SCHUYLER COUNTY | No |
| Illinois | Browning village | SCHUYLER COUNTY | No |
| Illinois | Browns village | EDWARDS COUNTY | No |
| Illinois | Brownstown village | FAYETTE COUNTY | No |
| Illinois | Bruce Township | LASALLE COUNTY | No |
| Illinois | Brushy Township | SALINE COUNTY | No |
| Illinois | Brussels village | CALHOUN COUNTY | No |
| Illinois | Bryant village | FULTON COUNTY | No |
| Illinois | Buckhart Township | CHRISTIAN COUNTY | No |
| Illinois | Buckingham village | KANKAKEE COUNTY | No |
| Illinois | Buckley village | IROQUOIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Buckner village | FRANKLIN COUNTY | No |
|---|---|---|---|
| Illinois | Buda village | BUREAU COUNTY | No |
| Illinois | Buena Vista Township | SCHUYLER COUNTY | No |
| Illinois | Buffalo Grove village | MULTIPLE COUNTIES | No |
| Illinois | Buffalo Township | OGLE COUNTY | No |
| Illinois | Bull Valley village | MCHENRY COUNTY | No |
| Illinois | Bulpitt village | CHRISTIAN COUNTY | No |
| Illinois | Buncombe village | JOHNSON COUNTY | No |
| Illinois | Bunker Hill city | MACOUPIN COUNTY | No |
| Illinois | Bunker Hill Township | MACOUPIN COUNTY | No |
| Illinois | Bureau County | | No |
| Illinois | Bureau Junction village | BUREAU COUNTY | No |
| Illinois | Burlington village | KANE COUNTY | No |
| Illinois | Burnham village | COOK COUNTY | No |
| Illinois | Burnt Prairie Township | WHITE COUNTY | No |
| Illinois | Burnt Prairie village | WHITE COUNTY | No |
| Illinois | Burr Ridge village | MULTIPLE COUNTIES | No |
| Illinois | Burton Township | MCHENRY COUNTY | No |
| Illinois | Bush village | WILLIAMSON COUNTY | No |
| Illinois | Bushnell city | MCDONOUGH COUNTY | No |
| Illinois | Bushnell Township | MCDONOUGH COUNTY | No |
| Illinois | Butler Township | VERMILION COUNTY | No |
| Illinois | Butler village | MONTGOMERY COUNTY | No |
| Illinois | Byron city | OGLE COUNTY | No |
| Illinois | Byron Township | OGLE COUNTY | No |
| Illinois | Cabery village | MULTIPLE COUNTIES | No |
| Illinois | Cahokia village | ST CLAIR COUNTY | No |
| Illinois | Cairo city | ALEXANDER COUNTY | No |
| Illinois | Caledonia Township | BOONE COUNTY | No |
| Illinois | Caledonia village | BOONE COUNTY | No |
| Illinois | Calhoun County | | No |
| Illinois | Calhoun village | RICHLAND COUNTY | No |
| Illinois | Calumet City city | COOK COUNTY | No |
| Illinois | Calumet Park village | COOK COUNTY | No |
| Illinois | Calumet Township | COOK COUNTY | No |
| Illinois | Camargo Township | DOUGLAS COUNTY | No |
| Illinois | Camargo village | DOUGLAS COUNTY | No |
| Illinois | Cambria village | WILLIAMSON COUNTY | No |
| Illinois | Cambridge Township | HENRY COUNTY | No |
| Illinois | Cambridge village | HENRY COUNTY | No |
| Illinois | Camden Township | SCHUYLER COUNTY | No |
| Illinois | Camden village | SCHUYLER COUNTY | No |
| Illinois | Camp Point Township | ADAMS COUNTY | No |
| Illinois | Camp Point village | ADAMS COUNTY | No |
| Illinois | Campbell Hill village | JACKSON COUNTY | No |
| Illinois | Campton Hills village | KANE COUNTY | No |
| Illinois | Campus village | LIVINGSTON COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Canoe Creek Township | ROCK ISLAND COUNTY | No |
| Illinois | Canteen Township | ST CLAIR COUNTY | No |
| Illinois | Canton city | FULTON COUNTY | No |
| Illinois | Canton Township | FULTON COUNTY | No |
| Illinois | Cantrall village | SANGAMON COUNTY | No |
| Illinois | Capital Township | SANGAMON COUNTY | No |
| Illinois | Capron village | BOONE COUNTY | No |
| Illinois | Carbon Cliff village | ROCK ISLAND COUNTY | No |
| Illinois | Carbon Hill village | GRUNDY COUNTY | No |
| Illinois | Carbondale Township | JACKSON COUNTY | No |
| Illinois | Carlinville city | MACOUPIN COUNTY | No |
| Illinois | Carlinville Township | MACOUPIN COUNTY | No |
| Illinois | Carlock village | MCLEAN COUNTY | No |
| Illinois | Carlyle city | CLINTON COUNTY | No |
| Illinois | Carmi city | WHITE COUNTY | No |
| Illinois | Carmi Township | WHITE COUNTY | No |
| Illinois | Carol Stream village | DUPAGE COUNTY | No |
| Illinois | Carpentersville village | KANE COUNTY | No |
| Illinois | Carrier Mills Township | SALINE COUNTY | No |
| Illinois | Carrier Mills village | SALINE COUNTY | No |
| Illinois | Carroll County | | No |
| Illinois | Carroll Township | VERMILION COUNTY | No |
| Illinois | Carrollton city | GREENE COUNTY | No |
| Illinois | Carrollton Township | GREENE COUNTY | No |
| Illinois | Carterville city | WILLIAMSON COUNTY | No |
| Illinois | Carthage city | HANCOCK COUNTY | No |
| Illinois | Cartwright Township | SANGAMON COUNTY | No |
| Illinois | Cary village | MCHENRY COUNTY | No |
| Illinois | Casey city | MULTIPLE COUNTIES | No |
| Illinois | Casey Township | CLARK COUNTY | No |
| Illinois | Caseyville Township | ST CLAIR COUNTY | No |
| Illinois | Caseyville village | ST CLAIR COUNTY | No |
| Illinois | Cass County | | No |
| Illinois | Cass Township | FULTON COUNTY | No |
| Illinois | Catlin Township | VERMILION COUNTY | No |
| Illinois | Catlin village | VERMILION COUNTY | No |
| Illinois | Cave Township | FRANKLIN COUNTY | No |
| Illinois | Cave-In-Rock village | HARDIN COUNTY | No |
| Illinois | Cedar Point village | LASALLE COUNTY | No |
| Illinois | Cedar Township | KNOX COUNTY | No |
| Illinois | Cedarville village | STEPHENSON COUNTY | No |
| Illinois | Central City village | MARION COUNTY | No |
| Illinois | Central Township | BOND COUNTY | No |
| Illinois | Centralia city | MULTIPLE COUNTIES | No |
| Illinois | Centralia Township | MARION COUNTY | No |
| Illinois | Centreville city | ST CLAIR COUNTY | No |
| Illinois | Centreville Township | ST CLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Cerro Gordo Township | PIATT COUNTY | No |
|----------|----------------------|--------------|-----|
| Illinois | Cerro Gordo village | PIATT COUNTY | No |
| Illinois | Chadwick village | CARROLL COUNTY | No |
| Illinois | Chambersburg Township | PIKE COUNTY | No |
| Illinois | Champaign city | CHAMPAIGN COUNTY | No |
| Illinois | Champaign City Township | CHAMPAIGN COUNTY | No |
| Illinois | Champaign County | | No |
| Illinois | Champaign Township | CHAMPAIGN COUNTY | No |
| Illinois | Chandlerville Township | CASS COUNTY | No |
| Illinois | Chandlerville village | CASS COUNTY | No |
| Illinois | Channahon Township | WILL COUNTY | No |
| Illinois | Channahon village | MULTIPLE COUNTIES | No |
| Illinois | Chapin village | MORGAN COUNTY | No |
| Illinois | Charleston city | COLES COUNTY | No |
| Illinois | Charleston Township | COLES COUNTY | No |
| Illinois | Charlotte Township | LIVINGSTON COUNTY | No |
| Illinois | Chatham Township | SANGAMON COUNTY | No |
| Illinois | Chatham village | SANGAMON COUNTY | No |
| Illinois | Chatsworth town | LIVINGSTON COUNTY | No |
| Illinois | Chatsworth Township | LIVINGSTON COUNTY | No |
| Illinois | Chebanse Township | IROQUOIS COUNTY | No |
| Illinois | Chebanse village | MULTIPLE COUNTIES | No |
| Illinois | Chemung Township | MCHENRY COUNTY | No |
| Illinois | Cheneys Grove Township | MCLEAN COUNTY | No |
| Illinois | Chenoa city | MCLEAN COUNTY | No |
| Illinois | Chenoa Township | MCLEAN COUNTY | No |
| Illinois | Cherry Valley Township | WINNEBAGO COUNTY | No |
| Illinois | Cherry Valley village | MULTIPLE COUNTIES | No |
| Illinois | Cherry village | BUREAU COUNTY | No |
| Illinois | Chester city | RANDOLPH COUNTY | No |
| Illinois | Chesterfield Township | MACOUPIN COUNTY | No |
| Illinois | Chesterfield village | MACOUPIN COUNTY | No |
| Illinois | Chicago city | MULTIPLE COUNTIES | No |
| Illinois | Chicago Heights city | COOK COUNTY | No |
| Illinois | Chicago Ridge village | COOK COUNTY | No |
| Illinois | Chili Township | HANCOCK COUNTY | No |
| Illinois | Chillicothe city | PEORIA COUNTY | No |
| Illinois | Chillicothe Township | PEORIA COUNTY | No |
| Illinois | Chouteau Township | MADISON COUNTY | No |
| Illinois | Chrisman city | EDGAR COUNTY | No |
| Illinois | Christian County | | No |
| Illinois | Christopher city | FRANKLIN COUNTY | No |
| Illinois | Christy Township | LAWRENCE COUNTY | No |
| Illinois | Cicero town | COOK COUNTY | No |
| Illinois | Cincinnati Township | PIKE COUNTY | No |
| Illinois | Cincinnati Township | TAZEWELL COUNTY | No |
| Illinois | Cisco village | PIATT COUNTY | No |

| Illinois | Cisne village | WAYNE COUNTY | No |
|---|---|---|---|
| Illinois | Cissna Park village | IROQUOIS COUNTY | No |
| Illinois | Claremont village | RICHLAND COUNTY | No |
| Illinois | Clarendon Hills village | DUPAGE COUNTY | No |
| Illinois | Clark County | | No |
| Illinois | Clarksburg Township | SHELBY COUNTY | No |
| Illinois | Clay City Township | CLAY COUNTY | No |
| Illinois | Clay City village | CLAY COUNTY | No |
| Illinois | Clay County | | No |
| Illinois | Clayton village | ADAMS COUNTY | No |
| Illinois | Clear Lake Township | SANGAMON COUNTY | No |
| Illinois | Clear Lake village | SANGAMON COUNTY | No |
| Illinois | Clement Township | CLINTON COUNTY | No |
| Illinois | Cleveland village | HENRY COUNTY | No |
| Illinois | Clifton village | IROQUOIS COUNTY | No |
| Illinois | Clinton city | DE WITT COUNTY | No |
| Illinois | Clinton County | | No |
| Illinois | Clinton Township | DEKALB COUNTY | No |
| Illinois | Clintonia Township | DE WITT COUNTY | No |
| Illinois | Clover Township | HENRY COUNTY | No |
| Illinois | Coal City village | MULTIPLE COUNTIES | No |
| Illinois | Coal Valley village | MULTIPLE COUNTIES | No |
| Illinois | Coalton village | MONTGOMERY COUNTY | No |
| Illinois | Coatsburg village | ADAMS COUNTY | No |
| Illinois | Cobden village | UNION COUNTY | No |
| Illinois | Coffeen city | MONTGOMERY COUNTY | No |
| Illinois | Colchester city | MCDONOUGH COUNTY | No |
| Illinois | Colchester Township | MCDONOUGH COUNTY | No |
| Illinois | Coles County | | No |
| Illinois | Coleta village | WHITESIDE COUNTY | No |
| Illinois | Colfax Township | CHAMPAIGN COUNTY | No |
| Illinois | Colfax village | MCLEAN COUNTY | No |
| Illinois | Collinsville city | MULTIPLE COUNTIES | No |
| Illinois | Collinsville Township | MADISON COUNTY | No |
| Illinois | Coloma Township | WHITESIDE COUNTY | No |
| Illinois | Colona city | HENRY COUNTY | No |
| Illinois | Colona Township | HENRY COUNTY | No |
| Illinois | Colp village | WILLIAMSON COUNTY | No |
| Illinois | Columbia city | MULTIPLE COUNTIES | No |
| Illinois | Columbus village | ADAMS COUNTY | No |
| Illinois | Compromise Township | CHAMPAIGN COUNTY | No |
| Illinois | Compton village | LEE COUNTY | No |
| Illinois | Concord Township | IROQUOIS COUNTY | No |
| Illinois | Concord village | MORGAN COUNTY | No |
| Illinois | Congerville village | WOODFORD COUNTY | No |
| Illinois | Cook County | | No |
| Illinois | Cooksville village | MCLEAN COUNTY | No |

| Illinois | Cooper Township | SANGAMON COUNTY | No |
|---|---|---|---|
| Illinois | Copley Township | KNOX COUNTY | No |
| Illinois | Cordova Township | ROCK ISLAND COUNTY | No |
| Illinois | Cordova village | ROCK ISLAND COUNTY | No |
| Illinois | Cornell village | LIVINGSTON COUNTY | No |
| Illinois | Cortland town | DEKALB COUNTY | No |
| Illinois | Cortland Township | DEKALB COUNTY | No |
| Illinois | Cottonwood Township | CUMBERLAND COUNTY | No |
| Illinois | Coulterville village | RANDOLPH COUNTY | No |
| Illinois | Country Club Hills city | COOK COUNTY | No |
| Illinois | Covington Township | WASHINGTON COUNTY | No |
| Illinois | Cowden village | SHELBY COUNTY | No |
| Illinois | Crainville village | WILLIAMSON COUNTY | No |
| Illinois | Crawford County | | No |
| Illinois | Creal Springs city | WILLIAMSON COUNTY | No |
| Illinois | Creek Township | DE WITT COUNTY | No |
| Illinois | Crescent City village | IROQUOIS COUNTY | No |
| Illinois | Crescent Township | IROQUOIS COUNTY | No |
| Illinois | Crest Hill city | WILL COUNTY | No |
| Illinois | Crestwood village | COOK COUNTY | No |
| Illinois | Crete Township | WILL COUNTY | No |
| Illinois | Crete village | MULTIPLE COUNTIES | No |
| Illinois | Creve Coeur village | TAZEWELL COUNTY | No |
| Illinois | Crook Township | HAMILTON COUNTY | No |
| Illinois | Crooked Creek Township | CUMBERLAND COUNTY | No |
| Illinois | Crooked Creek Township | JASPER COUNTY | No |
| Illinois | Crossville village | WHITE COUNTY | No |
| Illinois | Cruger Township | WOODFORD COUNTY | No |
| Illinois | Crystal Lake city | MCHENRY COUNTY | No |
| Illinois | Cuba city | FULTON COUNTY | No |
| Illinois | Cuba Township | LAKE COUNTY | No |
| Illinois | Cullom village | LIVINGSTON COUNTY | No |
| Illinois | Cumberland County | | No |
| Illinois | Curran Township | SANGAMON COUNTY | No |
| Illinois | Curran village | SANGAMON COUNTY | No |
| Illinois | Custer Township | WILL COUNTY | No |
| Illinois | Cutler village | PERRY COUNTY | No |
| Illinois | Cypress village | JOHNSON COUNTY | No |
| Illinois | Dahlgren Township | HAMILTON COUNTY | No |
| Illinois | Dahlgren village | HAMILTON COUNTY | No |
| Illinois | Dakota Township | STEPHENSON COUNTY | No |
| Illinois | Dakota village | STEPHENSON COUNTY | No |
| Illinois | Dale Township | MCLEAN COUNTY | No |
| Illinois | Dallas City city | MULTIPLE COUNTIES | No |
| Illinois | Dalton City village | MOULTRIE COUNTY | No |
| Illinois | Dalzell village | MULTIPLE COUNTIES | No |
| Illinois | Damiansville village | CLINTON COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Dana village | LASALLE COUNTY | No |
| Illinois | Danforth village | IROQUOIS COUNTY | No |
| Illinois | Danvers Township | MCLEAN COUNTY | No |
| Illinois | Danvers village | MCLEAN COUNTY | No |
| Illinois | Danville city | VERMILION COUNTY | No |
| Illinois | Danville Township | VERMILION COUNTY | No |
| Illinois | Darien city | DUPAGE COUNTY | No |
| Illinois | Darwin Township | CLARK COUNTY | No |
| Illinois | Davis Junction village | OGLE COUNTY | No |
| Illinois | Davis village | STEPHENSON COUNTY | No |
| Illinois | Dawson Township | MCLEAN COUNTY | No |
| Illinois | Dawson village | SANGAMON COUNTY | No |
| Illinois | De Land village | PIATT COUNTY | No |
| Illinois | De Pue village | BUREAU COUNTY | No |
| Illinois | De Soto Township | JACKSON COUNTY | No |
| Illinois | De Soto village | JACKSON COUNTY | No |
| Illinois | De Witt County | | No |
| Illinois | De Witt village | DE WITT COUNTY | No |
| Illinois | Decatur city | MACON COUNTY | No |
| Illinois | Decatur Township | MACON COUNTY | No |
| Illinois | Deer Creek Township | TAZEWELL COUNTY | No |
| Illinois | Deer Creek village | MULTIPLE COUNTIES | No |
| Illinois | Deer Grove village | WHITESIDE COUNTY | No |
| Illinois | Deer Park village | MULTIPLE COUNTIES | No |
| Illinois | Deerfield village | MULTIPLE COUNTIES | No |
| Illinois | DeKalb city | DEKALB COUNTY | No |
| Illinois | Dekalb County | | No |
| Illinois | Dekalb Township | DEKALB COUNTY | No |
| Illinois | Delavan city | TAZEWELL COUNTY | No |
| Illinois | Delavan Township | TAZEWELL COUNTY | No |
| Illinois | Dement Township | OGLE COUNTY | No |
| Illinois | Denison Township | LAWRENCE COUNTY | No |
| Illinois | Denning Township | FRANKLIN COUNTY | No |
| Illinois | Derry Township | PIKE COUNTY | No |
| Illinois | Des Plaines city | COOK COUNTY | No |
| Illinois | Detroit Township | PIKE COUNTY | No |
| Illinois | Detroit village | PIKE COUNTY | No |
| Illinois | Dewitt Township | DE WITT COUNTY | No |
| Illinois | Diamond village | MULTIPLE COUNTIES | No |
| Illinois | Dieterich village | EFFINGHAM COUNTY | No |
| Illinois | Dimmick Township | LASALLE COUNTY | No |
| Illinois | Divernon Township | SANGAMON COUNTY | No |
| Illinois | Divernon village | SANGAMON COUNTY | No |
| Illinois | Dix village | JEFFERSON COUNTY | No |
| Illinois | Dixmoor village | COOK COUNTY | No |
| Illinois | Dixon city | LEE COUNTY | No |
| Illinois | Dixon Township | LEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Dolton village | COOK COUNTY | No |
|----------|----------------|-------------|-----|
| Illinois | Dongola village | UNION COUNTY | No |
| Illinois | Donnellson village | MULTIPLE COUNTIES | No |
| Illinois | Donovan village | IROQUOIS COUNTY | No |
| Illinois | Dora Township | MOULTRIE COUNTY | No |
| Illinois | Dorchester village | MACOUPIN COUNTY | No |
| Illinois | Dorr Township | MCHENRY COUNTY | No |
| Illinois | Douglas County | | No |
| Illinois | Douglas Township | EFFINGHAM COUNTY | No |
| Illinois | Douglas Township | IROQUOIS COUNTY | No |
| Illinois | Dover village | BUREAU COUNTY | No |
| Illinois | Dowell village | JACKSON COUNTY | No |
| Illinois | Downers Grove Township | DUPAGE COUNTY | No |
| Illinois | Downers Grove village | DUPAGE COUNTY | No |
| Illinois | Downs Township | MCLEAN COUNTY | No |
| Illinois | Downs village | MCLEAN COUNTY | No |
| Illinois | Drummer Township | FORD COUNTY | No |
| Illinois | Du Bois village | WASHINGTON COUNTY | No |
| Illinois | Du Quoin city | PERRY COUNTY | No |
| Illinois | Duncan Township | MERCER COUNTY | No |
| Illinois | Dundee Township | KANE COUNTY | No |
| Illinois | Dunfermline village | FULTON COUNTY | No |
| Illinois | Dunham Township | MCHENRY COUNTY | No |
| Illinois | Dunlap village | PEORIA COUNTY | No |
| Illinois | Dupage County | | No |
| Illinois | Dupage Township | WILL COUNTY | No |
| Illinois | Dupo village | MULTIPLE COUNTIES | No |
| Illinois | Durand Township | WINNEBAGO COUNTY | No |
| Illinois | Durand village | WINNEBAGO COUNTY | No |
| Illinois | Dwight Township | LIVINGSTON COUNTY | No |
| Illinois | Dwight village | MULTIPLE COUNTIES | No |
| Illinois | Eagarville village | MACOUPIN COUNTY | No |
| Illinois | Earl Township | LASALLE COUNTY | No |
| Illinois | Earlville city | LASALLE COUNTY | No |
| Illinois | East Alton village | MADISON COUNTY | No |
| Illinois | East Bend Township | CHAMPAIGN COUNTY | No |
| Illinois | East Brooklyn village | GRUNDY COUNTY | No |
| Illinois | East Cape Girardeau village | ALEXANDER COUNTY | No |
| Illinois | East Carondelet village | ST CLAIR COUNTY | No |
| Illinois | East Dubuque city | JO DAVIESS COUNTY | No |
| Illinois | East Dundee village | MULTIPLE COUNTIES | No |
| Illinois | East Eldorado Township | SALINE COUNTY | No |
| Illinois | East Fork Township | MONTGOMERY COUNTY | No |
| Illinois | East Galesburg village | KNOX COUNTY | No |
| Illinois | East Gillespie village | MACOUPIN COUNTY | No |
| Illinois | East Hazel Crest village | COOK COUNTY | No |
| Illinois | East Lincoln Township | LOGAN COUNTY | No |

| Illinois | East Moline city | ROCK ISLAND COUNTY | No |
|---|---|---|---|
| Illinois | East Oakland Township | COLES COUNTY | No |
| Illinois | East Peoria city | TAZEWELL COUNTY | No |
| Illinois | East St Louis Township | ST CLAIR COUNTY | No |
| Illinois | East St. Louis city | ST CLAIR COUNTY | No |
| Illinois | Eddyville village | POPE COUNTY | No |
| Illinois | Edford Township | HENRY COUNTY | No |
| Illinois | Edgar County | | No |
| Illinois | Edgar Township | EDGAR COUNTY | No |
| Illinois | Edinburg village | CHRISTIAN COUNTY | No |
| Illinois | Edwards County | | No |
| Illinois | Edwardsville city | MADISON COUNTY | No |
| Illinois | Edwardsville Township | MADISON COUNTY | No |
| Illinois | Effingham city | EFFINGHAM COUNTY | No |
| Illinois | Effingham County | | No |
| Illinois | El Dara village | PIKE COUNTY | No |
| Illinois | El Paso city | MULTIPLE COUNTIES | No |
| Illinois | Ela Township | LAKE COUNTY | No |
| Illinois | Elbridge Township | EDGAR COUNTY | No |
| Illinois | Elburn village | KANE COUNTY | No |
| Illinois | Eldorado city | SALINE COUNTY | No |
| Illinois | Eldred village | GREENE COUNTY | No |
| Illinois | Elgin city | MULTIPLE COUNTIES | No |
| Illinois | Elgin Township | KANE COUNTY | No |
| Illinois | Eliza Township | MERCER COUNTY | No |
| Illinois | Elizabeth village | JO DAVIESS COUNTY | No |
| Illinois | Elizabethtown village | HARDIN COUNTY | No |
| Illinois | Elk Grove Township | COOK COUNTY | No |
| Illinois | Elk Grove Village village | MULTIPLE COUNTIES | No |
| Illinois | Elk Prairie Township | JEFFERSON COUNTY | No |
| Illinois | Elk Township | JACKSON COUNTY | No |
| Illinois | Elkhart Township | LOGAN COUNTY | No |
| Illinois | Elkhart village | LOGAN COUNTY | No |
| Illinois | Elkville village | JACKSON COUNTY | No |
| Illinois | Elliott village | FORD COUNTY | No |
| Illinois | Ellis Grove village | RANDOLPH COUNTY | No |
| Illinois | Ellisville village | FULTON COUNTY | No |
| Illinois | Ellsworth village | MCLEAN COUNTY | No |
| Illinois | Elmhurst city | MULTIPLE COUNTIES | No |
| Illinois | Elmira Township | STARK COUNTY | No |
| Illinois | Elmwood city | PEORIA COUNTY | No |
| Illinois | Elmwood Park village | COOK COUNTY | No |
| Illinois | Elsah Township | JERSEY COUNTY | No |
| Illinois | Elsah village | JERSEY COUNTY | No |
| Illinois | Elvaston village | HANCOCK COUNTY | No |
| Illinois | Elwood Township | VERMILION COUNTY | No |
| Illinois | Elwood village | WILL COUNTY | No |

| Illinois | Embarrass Township | EDGAR COUNTY | No |
|----------|-------------------|--------------|-----|
| Illinois | Emden village | LOGAN COUNTY | No |
| Illinois | Emington village | LIVINGSTON COUNTY | No |
| Illinois | Emma Township | WHITE COUNTY | No |
| Illinois | Empire Township | MCLEAN COUNTY | No |
| Illinois | Energy village | WILLIAMSON COUNTY | No |
| Illinois | Enfield Township | WHITE COUNTY | No |
| Illinois | Enfield village | WHITE COUNTY | No |
| Illinois | Equality village | GALLATIN COUNTY | No |
| Illinois | Erie village | WHITESIDE COUNTY | No |
| Illinois | Essex Township | KANKAKEE COUNTY | No |
| Illinois | Essex village | KANKAKEE COUNTY | No |
| Illinois | Eureka city | WOODFORD COUNTY | No |
| Illinois | Evans Township | MARSHALL COUNTY | No |
| Illinois | Evanston city | COOK COUNTY | No |
| Illinois | Evanston Township | COOK COUNTY | No |
| Illinois | Evansville village | RANDOLPH COUNTY | No |
| Illinois | Ewing Township | FRANKLIN COUNTY | No |
| Illinois | Ewing village | FRANKLIN COUNTY | No |
| Illinois | Exeter village | SCOTT COUNTY | No |
| Illinois | Fairbury city | LIVINGSTON COUNTY | No |
| Illinois | Fairfield city | WAYNE COUNTY | No |
| Illinois | Fairhaven Township | CARROLL COUNTY | No |
| Illinois | Fairmont City village | MULTIPLE COUNTIES | No |
| Illinois | Fairmount village | VERMILION COUNTY | No |
| Illinois | Fairview Heights city | ST CLAIR COUNTY | No |
| Illinois | Fairview village | FULTON COUNTY | No |
| Illinois | Fall River Township | LASALLE COUNTY | No |
| Illinois | Fancy Creek Township | SANGAMON COUNTY | No |
| Illinois | Farina village | MULTIPLE COUNTIES | No |
| Illinois | Farm Ridge Township | LASALLE COUNTY | No |
| Illinois | Farmer City city | DE WITT COUNTY | No |
| Illinois | Farmersville village | MONTGOMERY COUNTY | No |
| Illinois | Farmington city | MULTIPLE COUNTIES | No |
| Illinois | Farmington Township | FULTON COUNTY | No |
| Illinois | Fayette County | | No |
| Illinois | Fayette Township | LIVINGSTON COUNTY | No |
| Illinois | Fayetteville Township | ST CLAIR COUNTY | No |
| Illinois | Fayetteville village | ST CLAIR COUNTY | No |
| Illinois | Fenton Township | WHITESIDE COUNTY | No |
| Illinois | Ferris village | HANCOCK COUNTY | No |
| Illinois | Fidelity Township | JERSEY COUNTY | No |
| Illinois | Fidelity village | JERSEY COUNTY | No |
| Illinois | Fieldon village | JERSEY COUNTY | No |
| Illinois | Fillmore village | MONTGOMERY COUNTY | No |
| Illinois | Findlay village | SHELBY COUNTY | No |
| Illinois | Fisher village | CHAMPAIGN COUNTY | No |

| Illinois | Fithian village | VERMILION COUNTY | No |
|---|---|---|---|
| Illinois | Flagg Township | OGLE COUNTY | No |
| Illinois | Flanagan village | LIVINGSTON COUNTY | No |
| Illinois | Flat Rock village | CRAWFORD COUNTY | No |
| Illinois | Flora city | CLAY COUNTY | No |
| Illinois | Flora Township | BOONE COUNTY | No |
| Illinois | Florence Township | STEPHENSON COUNTY | No |
| Illinois | Florence village | PIKE COUNTY | No |
| Illinois | Flossmoor village | COOK COUNTY | No |
| Illinois | Fondulac Township | TAZEWELL COUNTY | No |
| Illinois | Foosland village | CHAMPAIGN COUNTY | No |
| Illinois | Ford County | | No |
| Illinois | Ford Heights village | COOK COUNTY | No |
| Illinois | Forest City Township | MASON COUNTY | No |
| Illinois | Forest City village | MASON COUNTY | No |
| Illinois | Forest Park village | COOK COUNTY | No |
| Illinois | Forest View village | COOK COUNTY | No |
| Illinois | Forrest Township | LIVINGSTON COUNTY | No |
| Illinois | Forrest village | LIVINGSTON COUNTY | No |
| Illinois | Forreston Township | OGLE COUNTY | No |
| Illinois | Forreston village | OGLE COUNTY | No |
| Illinois | Forsyth village | MACON COUNTY | No |
| Illinois | Fox Lake village | MULTIPLE COUNTIES | No |
| Illinois | Fox River Grove village | MULTIPLE COUNTIES | No |
| Illinois | Fox Township | JASPER COUNTY | No |
| Illinois | Frankfort Township | FRANKLIN COUNTY | No |
| Illinois | Frankfort Township | WILL COUNTY | No |
| Illinois | Frankfort village | MULTIPLE COUNTIES | No |
| Illinois | Franklin County | | No |
| Illinois | Franklin Grove Township | LEE COUNTY | No |
| Illinois | Franklin Grove village | LEE COUNTY | No |
| Illinois | Franklin Park village | COOK COUNTY | No |
| Illinois | Franklin Township | DEKALB COUNTY | No |
| Illinois | Franklin village | MORGAN COUNTY | No |
| Illinois | Frederick Township | SCHUYLER COUNTY | No |
| Illinois | Freeburg Township | ST CLAIR COUNTY | No |
| Illinois | Freeburg village | ST CLAIR COUNTY | No |
| Illinois | Freedom Township | CARROLL COUNTY | No |
| Illinois | Freedom Township | LASALLE COUNTY | No |
| Illinois | Freeman Spur village | MULTIPLE COUNTIES | No |
| Illinois | Freeport city | STEPHENSON COUNTY | No |
| Illinois | Freeport Township | STEPHENSON COUNTY | No |
| Illinois | Fremont Township | LAKE COUNTY | No |
| Illinois | Friends Creek Township | MACON COUNTY | No |
| Illinois | Fulton city | WHITESIDE COUNTY | No |
| Illinois | Fulton County | | No |
| Illinois | Fulton Township | WHITESIDE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Galatia village | SALINE COUNTY | No |
|----------|-----------------|---------------|-----|
| Illinois | Galena city | JO DAVIESS COUNTY | No |
| Illinois | Galesburg city | KNOX COUNTY | No |
| Illinois | Galesburg City Township | KNOX COUNTY | No |
| Illinois | Galesburg Township | KNOX COUNTY | No |
| Illinois | Gallatin County | | No |
| Illinois | Galva city | HENRY COUNTY | No |
| Illinois | Ganeer Township | KANKAKEE COUNTY | No |
| Illinois | Garden Plain Township | WHITESIDE COUNTY | No |
| Illinois | Gardner village | GRUNDY COUNTY | No |
| Illinois | Garrett Township | DOUGLAS COUNTY | No |
| Illinois | Garrett village | DOUGLAS COUNTY | No |
| Illinois | Gays village | MOULTRIE COUNTY | No |
| Illinois | Genesee Township | WHITESIDE COUNTY | No |
| Illinois | Geneseo city | HENRY COUNTY | No |
| Illinois | Geneseo Township | HENRY COUNTY | No |
| Illinois | Geneva city | KANE COUNTY | No |
| Illinois | Geneva Township | KANE COUNTY | No |
| Illinois | Genoa city | DEKALB COUNTY | No |
| Illinois | Genoa Township | DEKALB COUNTY | No |
| Illinois | Georgetown city | VERMILION COUNTY | No |
| Illinois | Georgetown Township | VERMILION COUNTY | No |
| Illinois | German Valley village | STEPHENSON COUNTY | No |
| Illinois | Germantown Hills village | WOODFORD COUNTY | No |
| Illinois | Germantown Township | CLINTON COUNTY | No |
| Illinois | Germantown village | CLINTON COUNTY | No |
| Illinois | Gibson City city | FORD COUNTY | No |
| Illinois | Gifford village | CHAMPAIGN COUNTY | No |
| Illinois | Gilberts village | KANE COUNTY | No |
| Illinois | Gillespie city | MACOUPIN COUNTY | No |
| Illinois | Gillespie Township | MACOUPIN COUNTY | No |
| Illinois | Gilman city | IROQUOIS COUNTY | No |
| Illinois | Girard city | MACOUPIN COUNTY | No |
| Illinois | Girard Township | MACOUPIN COUNTY | No |
| Illinois | Gladstone village | HENDERSON COUNTY | No |
| Illinois | Glasford village | PEORIA COUNTY | No |
| Illinois | Glasgow village | SCOTT COUNTY | No |
| Illinois | Glen Carbon village | MADISON COUNTY | No |
| Illinois | Glen Ellyn village | DUPAGE COUNTY | No |
| Illinois | Glencoe village | COOK COUNTY | No |
| Illinois | Glendale Heights village | DUPAGE COUNTY | No |
| Illinois | Glenview village | COOK COUNTY | No |
| Illinois | Glenwood village | COOK COUNTY | No |
| Illinois | Godfrey Township | MADISON COUNTY | No |
| Illinois | Godfrey village | MADISON COUNTY | No |
| Illinois | Godley village | GRUNDY COUNTY | No |
| Illinois | Golconda city | POPE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Gold Hill Township | GALLATIN COUNTY | No |
| Illinois | Golden Gate village | WAYNE COUNTY | No |
| Illinois | Golden village | ADAMS COUNTY | No |
| Illinois | Golf village | COOK COUNTY | No |
| Illinois | Good Hope village | MCDONOUGH COUNTY | No |
| Illinois | Goode Township | FRANKLIN COUNTY | No |
| Illinois | Goodfield village | MULTIPLE COUNTIES | No |
| Illinois | Goose Creek Township | PIATT COUNTY | No |
| Illinois | Goreville village | JOHNSON COUNTY | No |
| Illinois | Gorham village | JACKSON COUNTY | No |
| Illinois | Goshen Township | STARK COUNTY | No |
| Illinois | Grafton city | JERSEY COUNTY | No |
| Illinois | Grafton Township | MCHENRY COUNTY | No |
| Illinois | Grand Detour Township | OGLE COUNTY | No |
| Illinois | Grand Rapids Township | LASALLE COUNTY | No |
| Illinois | Grand Ridge village | LASALLE COUNTY | No |
| Illinois | Grand Tower city | JACKSON COUNTY | No |
| Illinois | Grand Tower Township | JACKSON COUNTY | No |
| Illinois | Grandview village | SANGAMON COUNTY | No |
| Illinois | Granite City city | MADISON COUNTY | No |
| Illinois | Granite City Township | MADISON COUNTY | No |
| Illinois | Grant Park village | KANKAKEE COUNTY | No |
| Illinois | Grant Township | LAKE COUNTY | No |
| Illinois | Grant Township | VERMILION COUNTY | No |
| Illinois | Grantfork village | MADISON COUNTY | No |
| Illinois | Granville Township | PUTNAM COUNTY | No |
| Illinois | Granville village | PUTNAM COUNTY | No |
| Illinois | Gray Township | WHITE COUNTY | No |
| Illinois | Grayslake village | LAKE COUNTY | No |
| Illinois | Grayville city | MULTIPLE COUNTIES | No |
| Illinois | Green Garden Township | WILL COUNTY | No |
| Illinois | Green Oaks village | LAKE COUNTY | No |
| Illinois | Green Valley village | TAZEWELL COUNTY | No |
| Illinois | Greene County | | No |
| Illinois | Greenfield city | GREENE COUNTY | No |
| Illinois | Greenfield Township | GRUNDY COUNTY | No |
| Illinois | Greenup Township | CUMBERLAND COUNTY | No |
| Illinois | Greenup village | CUMBERLAND COUNTY | No |
| Illinois | Greenview village | MENARD COUNTY | No |
| Illinois | Greenville city | BOND COUNTY | No |
| Illinois | Greenwood Township | MCHENRY COUNTY | No |
| Illinois | Greenwood village | MCHENRY COUNTY | No |
| Illinois | Gridley Township | MCLEAN COUNTY | No |
| Illinois | Gridley village | MCLEAN COUNTY | No |
| Illinois | Griggsville city | PIKE COUNTY | No |
| Illinois | Griggsville Township | PIKE COUNTY | No |
| Illinois | Groveland Township | TAZEWELL COUNTY | No |

| Illinois | Grover Township | WAYNE COUNTY | No |
|----------|-----------------|--------------|-----|
| Illinois | Grundy County | | No |
| Illinois | Gulf Port village | HENDERSON COUNTY | No |
| Illinois | Gurnee village | LAKE COUNTY | No |
| Illinois | Hainesville village | LAKE COUNTY | No |
| Illinois | Hall Township | BUREAU COUNTY | No |
| Illinois | Hamburg village | CALHOUN COUNTY | No |
| Illinois | Hamel village | MADISON COUNTY | No |
| Illinois | Hamilton city | HANCOCK COUNTY | No |
| Illinois | Hamilton County | | No |
| Illinois | Hammond village | PIATT COUNTY | No |
| Illinois | Hampshire village | KANE COUNTY | No |
| Illinois | Hampton village | ROCK ISLAND COUNTY | No |
| Illinois | Hanaford village | FRANKLIN COUNTY | No |
| Illinois | Hancock County | | No |
| Illinois | Hancock Township | HANCOCK COUNTY | No |
| Illinois | Hanna City village | PEORIA COUNTY | No |
| Illinois | Hanover Park village | MULTIPLE COUNTIES | No |
| Illinois | Hanover Township | COOK COUNTY | No |
| Illinois | Hanover Township | JO DAVIESS COUNTY | No |
| Illinois | Hanover village | JO DAVIESS COUNTY | No |
| Illinois | Hardin County | | No |
| Illinois | Hardin village | CALHOUN COUNTY | No |
| Illinois | Harlem Township | WINNEBAGO COUNTY | No |
| Illinois | Harmon Township | LEE COUNTY | No |
| Illinois | Harmon village | LEE COUNTY | No |
| Illinois | Harrisburg city | SALINE COUNTY | No |
| Illinois | Harrisburg Township | SALINE COUNTY | No |
| Illinois | Harristown Township | MACON COUNTY | No |
| Illinois | Harristown village | MACON COUNTY | No |
| Illinois | Harter Township | CLAY COUNTY | No |
| Illinois | Hartford village | MADISON COUNTY | No |
| Illinois | Hartsburg village | LOGAN COUNTY | No |
| Illinois | Harvard city | MCHENRY COUNTY | No |
| Illinois | Harvel village | MULTIPLE COUNTIES | No |
| Illinois | Harvey city | COOK COUNTY | No |
| Illinois | Harwood Heights village | COOK COUNTY | No |
| Illinois | Havana city | MASON COUNTY | No |
| Illinois | Hawthorn Woods village | LAKE COUNTY | No |
| Illinois | Hawthorne Township | WHITE COUNTY | No |
| Illinois | Hazel Crest village | COOK COUNTY | No |
| Illinois | Hebron Township | MCHENRY COUNTY | No |
| Illinois | Hebron village | MCHENRY COUNTY | No |
| Illinois | Hecker village | MULTIPLE COUNTIES | No |
| Illinois | Helvetia Township | MADISON COUNTY | No |
| Illinois | Henderson County | | No |
| Illinois | Henderson Township | KNOX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Henderson village | KNOX COUNTY | No |
| Illinois | Hennepin Township | PUTNAM COUNTY | No |
| Illinois | Hennepin village | PUTNAM COUNTY | No |
| Illinois | Henning village | VERMILION COUNTY | No |
| Illinois | Henry city | MARSHALL COUNTY | No |
| Illinois | Henry County | | No |
| Illinois | Henry Township | MARSHALL COUNTY | No |
| Illinois | Hensley Township | CHAMPAIGN COUNTY | No |
| Illinois | Heralds Prairie Township | WHITE COUNTY | No |
| Illinois | Herrick village | SHELBY COUNTY | No |
| Illinois | Herrin city | WILLIAMSON COUNTY | No |
| Illinois | Herscher village | KANKAKEE COUNTY | No |
| Illinois | Hettick village | MACOUPIN COUNTY | No |
| Illinois | Heyworth village | MCLEAN COUNTY | No |
| Illinois | Hickory Hills city | COOK COUNTY | No |
| Illinois | Hickory Point Township | MACON COUNTY | No |
| Illinois | Hidalgo village | JASPER COUNTY | No |
| Illinois | Highland city | MADISON COUNTY | No |
| Illinois | Highland Park city | LAKE COUNTY | No |
| Illinois | Highwood city | LAKE COUNTY | No |
| Illinois | Hillcrest village | OGLE COUNTY | No |
| Illinois | Hillsboro city | MONTGOMERY COUNTY | No |
| Illinois | Hillsboro Township | MONTGOMERY COUNTY | No |
| Illinois | Hillsdale village | ROCK ISLAND COUNTY | No |
| Illinois | Hillside village | COOK COUNTY | No |
| Illinois | Hillyard Township | MACOUPIN COUNTY | No |
| Illinois | Hinckley village | DEKALB COUNTY | No |
| Illinois | Hindsboro village | DOUGLAS COUNTY | No |
| Illinois | Hinsdale village | MULTIPLE COUNTIES | No |
| Illinois | Hoffman Estates village | MULTIPLE COUNTIES | No |
| Illinois | Hoffman village | CLINTON COUNTY | No |
| Illinois | Holiday Hills village | MCHENRY COUNTY | No |
| Illinois | Hollis Township | PEORIA COUNTY | No |
| Illinois | Hollowayville village | BUREAU COUNTY | No |
| Illinois | Homer Glen village | MULTIPLE COUNTIES | No |
| Illinois | Homer village | CHAMPAIGN COUNTY | No |
| Illinois | Hometown city | COOK COUNTY | No |
| Illinois | Homewood village | COOK COUNTY | No |
| Illinois | Honey Creek Township | ADAMS COUNTY | No |
| Illinois | Honey Creek Township | CRAWFORD COUNTY | No |
| Illinois | Hoopeston city | VERMILION COUNTY | No |
| Illinois | Hooppole village | HENRY COUNTY | No |
| Illinois | Hope Township | LASALLE COUNTY | No |
| Illinois | Hopedale village | TAZEWELL COUNTY | No |
| Illinois | Hopewell village | MARSHALL COUNTY | No |
| Illinois | Hopkins Park village | KANKAKEE COUNTY | No |
| Illinois | Hoyleton Township | WASHINGTON COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Hoyleton village | WASHINGTON COUNTY | No |
| Illinois | Hudson Township | MCLEAN COUNTY | No |
| Illinois | Hudson village | MCLEAN COUNTY | No |
| Illinois | Huey village | CLINTON COUNTY | No |
| Illinois | Hull village | PIKE COUNTY | No |
| Illinois | Humboldt Township | COLES COUNTY | No |
| Illinois | Humboldt village | COLES COUNTY | No |
| Illinois | Hume village | EDGAR COUNTY | No |
| Illinois | Huntley village | MULTIPLE COUNTIES | No |
| Illinois | Hurlbut Township | LOGAN COUNTY | No |
| Illinois | Hurst city | WILLIAMSON COUNTY | No |
| Illinois | Hutsonville Township | CRAWFORD COUNTY | No |
| Illinois | Hutsonville village | CRAWFORD COUNTY | No |
| Illinois | Hutton Township | COLES COUNTY | No |
| Illinois | Illiopolis Township | SANGAMON COUNTY | No |
| Illinois | Illiopolis village | SANGAMON COUNTY | No |
| Illinois | Ina village | JEFFERSON COUNTY | No |
| Illinois | Indian Creek village | LAKE COUNTY | No |
| Illinois | Indian Grove Township | LIVINGSTON COUNTY | No |
| Illinois | Indian Head Park village | COOK COUNTY | No |
| Illinois | Indian Point Township | KNOX COUNTY | No |
| Illinois | Indianola village | VERMILION COUNTY | No |
| Illinois | Indiantown Township | BUREAU COUNTY | No |
| Illinois | Industry village | MCDONOUGH COUNTY | No |
| Illinois | Inverness village | COOK COUNTY | No |
| Illinois | Iola village | CLAY COUNTY | No |
| Illinois | Ipava village | FULTON COUNTY | No |
| Illinois | Irishtown Township | CLINTON COUNTY | No |
| Illinois | Iroquois County | | No |
| Illinois | Iroquois Township | IROQUOIS COUNTY | No |
| Illinois | Iroquois village | IROQUOIS COUNTY | No |
| Illinois | Irving Township | MONTGOMERY COUNTY | No |
| Illinois | Irving village | MONTGOMERY COUNTY | No |
| Illinois | Irvington Township | WASHINGTON COUNTY | No |
| Illinois | Irvington village | WASHINGTON COUNTY | No |
| Illinois | Irwin village | KANKAKEE COUNTY | No |
| Illinois | Island Grove Township | SANGAMON COUNTY | No |
| Illinois | Island Lake village | MULTIPLE COUNTIES | No |
| Illinois | Itasca village | DUPAGE COUNTY | No |
| Illinois | Iuka Township | MARION COUNTY | No |
| Illinois | Iuka village | MARION COUNTY | No |
| Illinois | Ivesdale village | MULTIPLE COUNTIES | No |
| Illinois | Jackson County | | No |
| Illinois | Jacksonville city | MORGAN COUNTY | No |
| Illinois | Jarvis Township | MADISON COUNTY | No |
| Illinois | Jasper County | | No |
| Illinois | Jasper Township | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Jefferson County | | No |
| Illinois | Jeffersonville village | WAYNE COUNTY | No |
| Illinois | Jeisyville village | CHRISTIAN COUNTY | No |
| Illinois | Jerome village | SANGAMON COUNTY | No |
| Illinois | Jersey County | | No |
| Illinois | Jersey Township | JERSEY COUNTY | No |
| Illinois | Jerseyville city | JERSEY COUNTY | No |
| Illinois | Jewett village | CUMBERLAND COUNTY | No |
| Illinois | Jo Daviess County | | No |
| Illinois | Johnsburg village | MCHENRY COUNTY | No |
| Illinois | Johnson County | | No |
| Illinois | Johnsonville village | WAYNE COUNTY | No |
| Illinois | Johnston City city | WILLIAMSON COUNTY | No |
| Illinois | Joliet city | MULTIPLE COUNTIES | No |
| Illinois | Joliet Township | WILL COUNTY | No |
| Illinois | Jonesboro city | UNION COUNTY | No |
| Illinois | Joppa village | MASSAC COUNTY | No |
| Illinois | Jordan Township | WHITESIDE COUNTY | No |
| Illinois | Joshua Township | FULTON COUNTY | No |
| Illinois | Joy village | MERCER COUNTY | No |
| Illinois | Jubilee Township | PEORIA COUNTY | No |
| Illinois | Junction City village | MARION COUNTY | No |
| Illinois | Junction village | GALLATIN COUNTY | No |
| Illinois | Justice village | COOK COUNTY | No |
| Illinois | Kampsville village | CALHOUN COUNTY | No |
| Illinois | Kane County | | No |
| Illinois | Kane Township | GREENE COUNTY | No |
| Illinois | Kane village | GREENE COUNTY | No |
| Illinois | Kaneville village | KANE COUNTY | No |
| Illinois | Kangley village | LASALLE COUNTY | No |
| Illinois | Kankakee city | KANKAKEE COUNTY | No |
| Illinois | Kankakee County | | No |
| Illinois | Kankakee Township | KANKAKEE COUNTY | No |
| Illinois | Kansas village | EDGAR COUNTY | No |
| Illinois | Kappa village | WOODFORD COUNTY | No |
| Illinois | Karnak village | PULASKI COUNTY | No |
| Illinois | Kaskaskia Township | FAYETTE COUNTY | No |
| Illinois | Kaskaskia village | RANDOLPH COUNTY | No |
| Illinois | Keenes village | WAYNE COUNTY | No |
| Illinois | Keensburg village | WABASH COUNTY | No |
| Illinois | Keith Township | WAYNE COUNTY | No |
| Illinois | Keithsburg city | MERCER COUNTY | No |
| Illinois | Kell village | MARION COUNTY | No |
| Illinois | Kempton village | FORD COUNTY | No |
| Illinois | Kenilworth village | COOK COUNTY | No |
| Illinois | Kenney village | DE WITT COUNTY | No |
| Illinois | Kent Township | STEPHENSON COUNTY | No |

| Illinois | Kewanee city | HENRY COUNTY | No |
|---|---|---|---|
| Illinois | Kewanee Township | HENRY COUNTY | No |
| Illinois | Keyesport village | MULTIPLE COUNTIES | No |
| Illinois | Kickapoo Township | PEORIA COUNTY | No |
| Illinois | Kilbourne village | MASON COUNTY | No |
| Illinois | Kildeer village | LAKE COUNTY | No |
| Illinois | Kincaid village | CHRISTIAN COUNTY | No |
| Illinois | Kinderhook Township | PIKE COUNTY | No |
| Illinois | Kinderhook village | PIKE COUNTY | No |
| Illinois | Kingston Mines village | PEORIA COUNTY | No |
| Illinois | Kingston Township | DEKALB COUNTY | No |
| Illinois | Kingston village | DEKALB COUNTY | No |
| Illinois | Kinmundy city | MARION COUNTY | No |
| Illinois | Kinmundy Township | MARION COUNTY | No |
| Illinois | Kinsman village | GRUNDY COUNTY | No |
| Illinois | Kirkland village | DEKALB COUNTY | No |
| Illinois | Kirkwood village | WARREN COUNTY | No |
| Illinois | Knox County | | No |
| Illinois | Knox Township | KNOX COUNTY | No |
| Illinois | Knoxville city | KNOX COUNTY | No |
| Illinois | La Clede Township | FAYETTE COUNTY | No |
| Illinois | La Fayette village | STARK COUNTY | No |
| Illinois | La Grange Park village | COOK COUNTY | No |
| Illinois | La Grange village | COOK COUNTY | No |
| Illinois | La Harpe city | HANCOCK COUNTY | No |
| Illinois | La Moille Township | BUREAU COUNTY | No |
| Illinois | La Moille village | BUREAU COUNTY | No |
| Illinois | La Prairie village | ADAMS COUNTY | No |
| Illinois | La Rose village | MARSHALL COUNTY | No |
| Illinois | La Salle Township | LASALLE COUNTY | No |
| Illinois | Lacon city | MARSHALL COUNTY | No |
| Illinois | Lacon Township | MARSHALL COUNTY | No |
| Illinois | Ladd village | BUREAU COUNTY | No |
| Illinois | Laenna Township | LOGAN COUNTY | No |
| Illinois | Lake Barrington village | LAKE COUNTY | No |
| Illinois | Lake Bluff village | LAKE COUNTY | No |
| Illinois | Lake County | | No |
| Illinois | Lake Forest city | LAKE COUNTY | No |
| Illinois | Lake in the Hills village | MCHENRY COUNTY | No |
| Illinois | Lake Ka-Ho village | MACOUPIN COUNTY | No |
| Illinois | Lake Township | CLINTON COUNTY | No |
| Illinois | Lake Villa Township | LAKE COUNTY | No |
| Illinois | Lake Villa village | LAKE COUNTY | No |
| Illinois | Lake Zurich village | LAKE COUNTY | No |
| Illinois | Lakemoor village | MULTIPLE COUNTIES | No |
| Illinois | Lakewood village | MCHENRY COUNTY | No |
| Illinois | Lamard Township | WAYNE COUNTY | No |

| Illinois | Lamotte Township | CRAWFORD COUNTY | No |
|----------|------------------|-----------------|-----|
| Illinois | Lanark city | CARROLL COUNTY | No |
| Illinois | Lancaster Township | STEPHENSON COUNTY | No |
| Illinois | Lanesville Township | SANGAMON COUNTY | No |
| Illinois | Lansing village | COOK COUNTY | No |
| Illinois | Laona Township | WINNEBAGO COUNTY | No |
| Illinois | Larkinsburg Township | CLAY COUNTY | No |
| Illinois | LaSalle city | LASALLE COUNTY | No |
| Illinois | Lasalle County | | No |
| Illinois | Latham village | LOGAN COUNTY | No |
| Illinois | Lawrence County | | No |
| Illinois | Lawrence Township | LAWRENCE COUNTY | No |
| Illinois | Lawrenceville city | LAWRENCE COUNTY | No |
| Illinois | Le Roy city | MCLEAN COUNTY | No |
| Illinois | Leaf River Township | OGLE COUNTY | No |
| Illinois | Leaf River village | OGLE COUNTY | No |
| Illinois | Lebanon city | ST CLAIR COUNTY | No |
| Illinois | Lebanon Township | ST CLAIR COUNTY | No |
| Illinois | Lee Center Township | LEE COUNTY | No |
| Illinois | Lee County | | No |
| Illinois | Lee village | DEKALB COUNTY | No |
| Illinois | Leef Township | MADISON COUNTY | No |
| Illinois | Leepertown Township | BUREAU COUNTY | No |
| Illinois | Leland Grove city | SANGAMON COUNTY | No |
| Illinois | Leland village | LASALLE COUNTY | No |
| Illinois | Lemont Township | COOK COUNTY | No |
| Illinois | Lemont village | MULTIPLE COUNTIES | No |
| Illinois | Lena village | STEPHENSON COUNTY | No |
| Illinois | Lenzburg village | ST CLAIR COUNTY | No |
| Illinois | Leonore village | LASALLE COUNTY | No |
| Illinois | Lerna village | COLES COUNTY | No |
| Illinois | Leroy Township | BOONE COUNTY | No |
| Illinois | Levan Township | JACKSON COUNTY | No |
| Illinois | Levee Township | PIKE COUNTY | No |
| Illinois | Lewistown city | FULTON COUNTY | No |
| Illinois | Lewistown Township | FULTON COUNTY | No |
| Illinois | Lexington city | MCLEAN COUNTY | No |
| Illinois | Lexington Township | MCLEAN COUNTY | No |
| Illinois | Leyden Township | COOK COUNTY | No |
| Illinois | Liberty Township | ADAMS COUNTY | No |
| Illinois | Liberty village | ADAMS COUNTY | No |
| Illinois | Libertyville Township | LAKE COUNTY | No |
| Illinois | Libertyville village | LAKE COUNTY | No |
| Illinois | Lily Lake village | KANE COUNTY | No |
| Illinois | Lima village | ADAMS COUNTY | No |
| Illinois | Limestone Township | KANKAKEE COUNTY | No |
| Illinois | Limestone Township | PEORIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Limestone village | KANKAKEE COUNTY | No |
| Illinois | Lincoln city | LOGAN COUNTY | No |
| Illinois | Lincolnshire village | LAKE COUNTY | No |
| Illinois | Lincolnwood village | COOK COUNTY | No |
| Illinois | Lindenhurst village | LAKE COUNTY | No |
| Illinois | Lisbon Township | KENDALL COUNTY | No |
| Illinois | Lisbon village | KENDALL COUNTY | No |
| Illinois | Lisle Township | DUPAGE COUNTY | No |
| Illinois | Lisle village | DUPAGE COUNTY | No |
| Illinois | Litchfield city | MONTGOMERY COUNTY | No |
| Illinois | Little York village | WARREN COUNTY | No |
| Illinois | Littleton village | SCHUYLER COUNTY | No |
| Illinois | Liverpool Township | FULTON COUNTY | No |
| Illinois | Liverpool village | FULTON COUNTY | No |
| Illinois | Livingston County | | No |
| Illinois | Livingston village | MADISON COUNTY | No |
| Illinois | Loami Township | SANGAMON COUNTY | No |
| Illinois | Loami village | SANGAMON COUNTY | No |
| Illinois | Lockport city | WILL COUNTY | No |
| Illinois | Lockport Township | WILL COUNTY | No |
| Illinois | Locust Township | CHRISTIAN COUNTY | No |
| Illinois | Loda village | IROQUOIS COUNTY | No |
| Illinois | Logan County | | No |
| Illinois | Logan Township | PEORIA COUNTY | No |
| Illinois | Lomax Township | HENDERSON COUNTY | No |
| Illinois | Lomax village | HENDERSON COUNTY | No |
| Illinois | Lombard village | DUPAGE COUNTY | No |
| Illinois | London Mills village | MULTIPLE COUNTIES | No |
| Illinois | Lone Grove Township | FAYETTE COUNTY | No |
| Illinois | Long Creek Township | MACON COUNTY | No |
| Illinois | Long Creek village | MACON COUNTY | No |
| Illinois | Long Grove village | LAKE COUNTY | No |
| Illinois | Long Point village | LIVINGSTON COUNTY | No |
| Illinois | Longview village | CHAMPAIGN COUNTY | No |
| Illinois | Looking Glass Township | CLINTON COUNTY | No |
| Illinois | Loraine village | ADAMS COUNTY | No |
| Illinois | Loran Township | STEPHENSON COUNTY | No |
| Illinois | Lostant village | LASALLE COUNTY | No |
| Illinois | Louisville Township | CLAY COUNTY | No |
| Illinois | Louisville village | CLAY COUNTY | No |
| Illinois | Loves Park city | MULTIPLE COUNTIES | No |
| Illinois | Lovington Township | MOULTRIE COUNTY | No |
| Illinois | Lovington village | MOULTRIE COUNTY | No |
| Illinois | Lowe Township | MOULTRIE COUNTY | No |
| Illinois | Ludlow Township | CHAMPAIGN COUNTY | No |
| Illinois | Ludlow village | CHAMPAIGN COUNTY | No |
| Illinois | Lyndon village | WHITESIDE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Lynn Township | HENRY COUNTY | No |
| Illinois | Lynnville village | MORGAN COUNTY | No |
| Illinois | Lynwood village | COOK COUNTY | No |
| Illinois | Macedonia village | FRANKLIN COUNTY | No |
| Illinois | Machesney Park village | WINNEBAGO COUNTY | No |
| Illinois | Mackinaw Township | TAZEWELL COUNTY | No |
| Illinois | Mackinaw village | TAZEWELL COUNTY | No |
| Illinois | Macomb city | MCDONOUGH COUNTY | No |
| Illinois | Macomb City Township | MCDONOUGH COUNTY | No |
| Illinois | Macon city | MACON COUNTY | No |
| Illinois | Macon County | | No |
| Illinois | Macoupin County | | No |
| Illinois | Madison city | MULTIPLE COUNTIES | No |
| Illinois | Madison County | | No |
| Illinois | Maeystown village | MONROE COUNTY | No |
| Illinois | Magnolia village | PUTNAM COUNTY | No |
| Illinois | Mahomet Township | CHAMPAIGN COUNTY | No |
| Illinois | Mahomet village | CHAMPAIGN COUNTY | No |
| Illinois | Maine Township | COOK COUNTY | No |
| Illinois | Makanda Township | JACKSON COUNTY | No |
| Illinois | Makanda village | JACKSON COUNTY | No |
| Illinois | Malden village | BUREAU COUNTY | No |
| Illinois | Malta village | DEKALB COUNTY | No |
| Illinois | Manchester village | SCOTT COUNTY | No |
| Illinois | Manhattan Township | WILL COUNTY | No |
| Illinois | Manhattan village | WILL COUNTY | No |
| Illinois | Manito Township | MASON COUNTY | No |
| Illinois | Manito village | MASON COUNTY | No |
| Illinois | Manlius Township | BUREAU COUNTY | No |
| Illinois | Manlius Township | LASALLE COUNTY | No |
| Illinois | Manlius village | BUREAU COUNTY | No |
| Illinois | Mansfield village | PIATT COUNTY | No |
| Illinois | Manteno Township | KANKAKEE COUNTY | No |
| Illinois | Manteno village | KANKAKEE COUNTY | No |
| Illinois | Maple Park village | MULTIPLE COUNTIES | No |
| Illinois | Mapleton village | PEORIA COUNTY | No |
| Illinois | Maquon Township | KNOX COUNTY | No |
| Illinois | Maquon village | KNOX COUNTY | No |
| Illinois | Marengo city | MCHENRY COUNTY | No |
| Illinois | Marengo Township | MCHENRY COUNTY | No |
| Illinois | Marietta village | FULTON COUNTY | No |
| Illinois | Marine Township | MADISON COUNTY | No |
| Illinois | Marine village | MADISON COUNTY | No |
| Illinois | Marion city | MULTIPLE COUNTIES | No |
| Illinois | Marion County | | No |
| Illinois | Marissa Township | ST CLAIR COUNTY | No |
| Illinois | Marissa village | ST CLAIR COUNTY | No |

| Illinois | Mark village | PUTNAM COUNTY | No |
|---|---|---|---|
| Illinois | Markham city | COOK COUNTY | No |
| Illinois | Maroa city | MACON COUNTY | No |
| Illinois | Maroa Township | MACON COUNTY | No |
| Illinois | Marquette Heights city | TAZEWELL COUNTY | No |
| Illinois | Marrowbone Township | MOULTRIE COUNTY | No |
| Illinois | Marseilles city | LASALLE COUNTY | No |
| Illinois | Marshall city | CLARK COUNTY | No |
| Illinois | Marshall County | | No |
| Illinois | Marshall Township | CLARK COUNTY | No |
| Illinois | Martin Township | CRAWFORD COUNTY | No |
| Illinois | Martin Township | MCLEAN COUNTY | No |
| Illinois | Martinsburg Township | PIKE COUNTY | No |
| Illinois | Martinsville city | CLARK COUNTY | No |
| Illinois | Martinsville Township | CLARK COUNTY | No |
| Illinois | Martinton Township | IROQUOIS COUNTY | No |
| Illinois | Martinton village | IROQUOIS COUNTY | No |
| Illinois | Maryland Township | OGLE COUNTY | No |
| Illinois | Maryville village | MADISON COUNTY | No |
| Illinois | Mascoutah city | ST CLAIR COUNTY | No |
| Illinois | Mascoutah Township | ST CLAIR COUNTY | No |
| Illinois | Mason City city | MASON COUNTY | No |
| Illinois | Mason City Township | MASON COUNTY | No |
| Illinois | Mason County | | No |
| Illinois | Mason town | EFFINGHAM COUNTY | No |
| Illinois | Mason Township | EFFINGHAM COUNTY | No |
| Illinois | Massac County | | No |
| Illinois | Matherville village | MERCER COUNTY | No |
| Illinois | Matteson village | MULTIPLE COUNTIES | No |
| Illinois | Mattoon city | COLES COUNTY | No |
| Illinois | Mattoon Township | COLES COUNTY | No |
| Illinois | Maunie village | WHITE COUNTY | No |
| Illinois | Mayberry Township | HAMILTON COUNTY | No |
| Illinois | Mayfield Township | DEKALB COUNTY | No |
| Illinois | Maywood village | COOK COUNTY | No |
| Illinois | Mazon Township | GRUNDY COUNTY | No |
| Illinois | Mazon village | GRUNDY COUNTY | No |
| Illinois | McClure village | ALEXANDER COUNTY | No |
| Illinois | McCook village | COOK COUNTY | No |
| Illinois | McCullom Lake village | MCHENRY COUNTY | No |
| Illinois | Mcdonough County | | No |
| Illinois | McHenry city | MCHENRY COUNTY | No |
| Illinois | Mchenry County | | No |
| Illinois | Mchenry Township | MCHENRY COUNTY | No |
| Illinois | Mckendree Township | VERMILION COUNTY | No |
| Illinois | Mclean County | | No |
| Illinois | McLean village | MCLEAN COUNTY | No |

| Illinois | McLeansboro city | HAMILTON COUNTY | No |
|----------|------------------|-----------------|-----|
| Illinois | Mcleansboro Township | HAMILTON COUNTY | No |
| Illinois | McNabb village | PUTNAM COUNTY | No |
| Illinois | Mechanicsburg village | SANGAMON COUNTY | No |
| Illinois | Media village | HENDERSON COUNTY | No |
| Illinois | Medina Township | PEORIA COUNTY | No |
| Illinois | Medora village | MULTIPLE COUNTIES | No |
| Illinois | Melrose Park village | COOK COUNTY | No |
| Illinois | Melrose Township | CLARK COUNTY | No |
| Illinois | Melvin village | FORD COUNTY | No |
| Illinois | Menard County | | No |
| Illinois | Mendon Township | ADAMS COUNTY | No |
| Illinois | Mendon village | ADAMS COUNTY | No |
| Illinois | Mendota city | LASALLE COUNTY | No |
| Illinois | Mendota Township | LASALLE COUNTY | No |
| Illinois | Menominee village | JO DAVIESS COUNTY | No |
| Illinois | Mercer County | | No |
| Illinois | Mercer Township | MERCER COUNTY | No |
| Illinois | Meredosia village | MORGAN COUNTY | No |
| Illinois | Meriden Township | LASALLE COUNTY | No |
| Illinois | Merrionette Park village | COOK COUNTY | No |
| Illinois | Metamora Township | WOODFORD COUNTY | No |
| Illinois | Metamora village | WOODFORD COUNTY | No |
| Illinois | Metcalf village | EDGAR COUNTY | No |
| Illinois | Metropolis city | MASSAC COUNTY | No |
| Illinois | Mettawa village | LAKE COUNTY | No |
| Illinois | Middlefork Township | VERMILION COUNTY | No |
| Illinois | Middleport Township | IROQUOIS COUNTY | No |
| Illinois | Middletown village | LOGAN COUNTY | No |
| Illinois | Midlothian village | COOK COUNTY | No |
| Illinois | Milan Township | DEKALB COUNTY | No |
| Illinois | Milan village | ROCK ISLAND COUNTY | No |
| Illinois | Milford Township | IROQUOIS COUNTY | No |
| Illinois | Milford village | IROQUOIS COUNTY | No |
| Illinois | Mill Creek village | UNION COUNTY | No |
| Illinois | Mill Shoals Township | WHITE COUNTY | No |
| Illinois | Mill Shoals village | WAYNE COUNTY | No |
| Illinois | Millbrook village | KENDALL COUNTY | No |
| Illinois | Milledgeville village | CARROLL COUNTY | No |
| Illinois | Millersburg Township | MERCER COUNTY | No |
| Illinois | Millington village | KENDALL COUNTY | No |
| Illinois | Millstadt Township | ST CLAIR COUNTY | No |
| Illinois | Millstadt village | ST CLAIR COUNTY | No |
| Illinois | Milton Township | DUPAGE COUNTY | No |
| Illinois | Milton village | PIKE COUNTY | No |
| Illinois | Mineral Township | BUREAU COUNTY | No |
| Illinois | Mineral village | BUREAU COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Minier village | TAZEWELL COUNTY | No |
| Illinois | Minonk city | WOODFORD COUNTY | No |
| Illinois | Minonk Township | WOODFORD COUNTY | No |
| Illinois | Minooka village | MULTIPLE COUNTIES | No |
| Illinois | Mission Township | LASALLE COUNTY | No |
| Illinois | Mississippi Township | JERSEY COUNTY | No |
| Illinois | Mokena village | WILL COUNTY | No |
| Illinois | Moline city | ROCK ISLAND COUNTY | No |
| Illinois | Moline Township | ROCK ISLAND COUNTY | No |
| Illinois | Momence city | KANKAKEE COUNTY | No |
| Illinois | Momence Township | KANKAKEE COUNTY | No |
| Illinois | Monee Township | WILL COUNTY | No |
| Illinois | Monee village | WILL COUNTY | No |
| Illinois | Money Creek Township | MCLEAN COUNTY | No |
| Illinois | Monmouth city | WARREN COUNTY | No |
| Illinois | Monmouth Township | WARREN COUNTY | No |
| Illinois | Monroe Center village | OGLE COUNTY | No |
| Illinois | Monroe County | | No |
| Illinois | Monroe Township | OGLE COUNTY | No |
| Illinois | Montebello Township | HANCOCK COUNTY | No |
| Illinois | Montezuma Township | PIKE COUNTY | No |
| Illinois | Montgomery County | | No |
| Illinois | Montgomery Township | CRAWFORD COUNTY | No |
| Illinois | Montgomery village | MULTIPLE COUNTIES | No |
| Illinois | Monticello city | PIATT COUNTY | No |
| Illinois | Montmorency Township | WHITESIDE COUNTY | No |
| Illinois | Montrose village | CUMBERLAND COUNTY | No |
| Illinois | Moraine Township | LAKE COUNTY | No |
| Illinois | Morgan County | | No |
| Illinois | Morgan Township | COLES COUNTY | No |
| Illinois | Morris city | GRUNDY COUNTY | No |
| Illinois | Morris Township | GRUNDY COUNTY | No |
| Illinois | Morrison city | WHITESIDE COUNTY | No |
| Illinois | Morrisonville village | CHRISTIAN COUNTY | No |
| Illinois | Morton Grove village | COOK COUNTY | No |
| Illinois | Morton Township | TAZEWELL COUNTY | No |
| Illinois | Morton village | TAZEWELL COUNTY | No |
| Illinois | Moultrie County | | No |
| Illinois | Mound City city | PULASKI COUNTY | No |
| Illinois | Mound Station village | BROWN COUNTY | No |
| Illinois | Mounds city | PULASKI COUNTY | No |
| Illinois | Mount Auburn village | CHRISTIAN COUNTY | No |
| Illinois | Mount Carmel city | WABASH COUNTY | No |
| Illinois | Mount Carroll city | CARROLL COUNTY | No |
| Illinois | Mount Carroll Township | CARROLL COUNTY | No |
| Illinois | Mount Clare village | MACOUPIN COUNTY | No |
| Illinois | Mount Erie Township | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Mount Erie village | WAYNE COUNTY | No |
|---|---|---|---|
| Illinois | Mount Hope Township | MCLEAN COUNTY | No |
| Illinois | Mount Morris Township | OGLE COUNTY | No |
| Illinois | Mount Morris village | OGLE COUNTY | No |
| Illinois | Mount Olive city | MACOUPIN COUNTY | No |
| Illinois | Mount Olive Township | MACOUPIN COUNTY | No |
| Illinois | Mount Pleasant Township | WHITESIDE COUNTY | No |
| Illinois | Mount Prospect village | COOK COUNTY | No |
| Illinois | Mount Pulaski city | LOGAN COUNTY | No |
| Illinois | Mount Sterling city | BROWN COUNTY | No |
| Illinois | Mount Sterling Township | BROWN COUNTY | No |
| Illinois | Mount Vernon city | JEFFERSON COUNTY | No |
| Illinois | Mount Zion Township | MACON COUNTY | No |
| Illinois | Mount Zion village | MACON COUNTY | No |
| Illinois | Moweaqua village | MULTIPLE COUNTIES | No |
| Illinois | Muddy village | SALINE COUNTY | No |
| Illinois | Mulberry Grove Township | BOND COUNTY | No |
| Illinois | Mulberry Grove village | BOND COUNTY | No |
| Illinois | Muncie village | VERMILION COUNTY | No |
| Illinois | Mundelein village | LAKE COUNTY | No |
| Illinois | Murdock Township | DOUGLAS COUNTY | No |
| Illinois | Murphysboro city | JACKSON COUNTY | No |
| Illinois | Murphysboro Township | JACKSON COUNTY | No |
| Illinois | Murrayville village | MORGAN COUNTY | No |
| Illinois | Nameoki Township | MADISON COUNTY | No |
| Illinois | Naperville city | MULTIPLE COUNTIES | No |
| Illinois | Naperville Township | DUPAGE COUNTY | No |
| Illinois | Naplate village | LASALLE COUNTY | No |
| Illinois | Naples town | SCOTT COUNTY | No |
| Illinois | Nashville city | WASHINGTON COUNTY | No |
| Illinois | Nashville Township | WASHINGTON COUNTY | No |
| Illinois | Nason city | JEFFERSON COUNTY | No |
| Illinois | Nauvoo city | HANCOCK COUNTY | No |
| Illinois | Nebraska Township | LIVINGSTON COUNTY | No |
| Illinois | Nelson Township | LEE COUNTY | No |
| Illinois | Nelson village | LEE COUNTY | No |
| Illinois | Neoga city | CUMBERLAND COUNTY | No |
| Illinois | Neoga Township | CUMBERLAND COUNTY | No |
| Illinois | Neponset village | BUREAU COUNTY | No |
| Illinois | Nettle Creek Township | GRUNDY COUNTY | No |
| Illinois | New Athens Township | ST CLAIR COUNTY | No |
| Illinois | New Athens village | ST CLAIR COUNTY | No |
| Illinois | New Baden village | MULTIPLE COUNTIES | No |
| Illinois | New Bedford village | BUREAU COUNTY | No |
| Illinois | New Berlin Township | SANGAMON COUNTY | No |
| Illinois | New Berlin village | SANGAMON COUNTY | No |
| Illinois | New Boston city | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | New Burnside village | JOHNSON COUNTY | No |
|----------|---------------------|----------------|-----|
| Illinois | New Canton town | PIKE COUNTY | No |
| Illinois | New Douglas village | MADISON COUNTY | No |
| Illinois | New Grand Chain village | PULASKI COUNTY | No |
| Illinois | New Haven village | MULTIPLE COUNTIES | No |
| Illinois | New Holland village | LOGAN COUNTY | No |
| Illinois | New Lenox Township | WILL COUNTY | No |
| Illinois | New Lenox village | WILL COUNTY | No |
| Illinois | New Milford village | WINNEBAGO COUNTY | No |
| Illinois | New Minden village | WASHINGTON COUNTY | No |
| Illinois | New Salem Township | PIKE COUNTY | No |
| Illinois | New Salem village | PIKE COUNTY | No |
| Illinois | New Trier Township | COOK COUNTY | No |
| Illinois | Newark village | KENDALL COUNTY | No |
| Illinois | Newell Township | VERMILION COUNTY | No |
| Illinois | Newman city | DOUGLAS COUNTY | No |
| Illinois | Newman Township | DOUGLAS COUNTY | No |
| Illinois | Newport Township | LAKE COUNTY | No |
| Illinois | Newton city | JASPER COUNTY | No |
| Illinois | Newton Township | WHITESIDE COUNTY | No |
| Illinois | Newtown Township | LIVINGSTON COUNTY | No |
| Illinois | Niantic village | MACON COUNTY | No |
| Illinois | Niles Township | COOK COUNTY | No |
| Illinois | Niles village | COOK COUNTY | No |
| Illinois | Nilwood town | MACOUPIN COUNTY | No |
| Illinois | Nilwood Township | MACOUPIN COUNTY | No |
| Illinois | Nixon Township | DE WITT COUNTY | No |
| Illinois | Noble Township | RICHLAND COUNTY | No |
| Illinois | Noble village | RICHLAND COUNTY | No |
| Illinois | Nokomis city | MONTGOMERY COUNTY | No |
| Illinois | Nokomis Township | MONTGOMERY COUNTY | No |
| Illinois | Nora Township | JO DAVIESS COUNTY | No |
| Illinois | Nora village | JO DAVIESS COUNTY | No |
| Illinois | Normal town | MCLEAN COUNTY | No |
| Illinois | Normal Township | MCLEAN COUNTY | No |
| Illinois | Norridge village | COOK COUNTY | No |
| Illinois | Norris City village | WHITE COUNTY | No |
| Illinois | Norris village | FULTON COUNTY | No |
| Illinois | North Aurora village | KANE COUNTY | No |
| Illinois | North Barrington village | LAKE COUNTY | No |
| Illinois | North Chicago city | LAKE COUNTY | No |
| Illinois | North City village | FRANKLIN COUNTY | No |
| Illinois | North Henderson village | MERCER COUNTY | No |
| Illinois | North Litchfield Township | MONTGOMERY COUNTY | No |
| Illinois | North Muddy Township | JASPER COUNTY | No |
| Illinois | North Okaw Township | COLES COUNTY | No |
| Illinois | North Palmyra Township | MACOUPIN COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | North Pekin village | TAZEWELL COUNTY | No |
| Illinois | North Riverside village | COOK COUNTY | No |
| Illinois | North Utica village | LASALLE COUNTY | No |
| Illinois | Northbrook village | COOK COUNTY | No |
| Illinois | Northfield Township | COOK COUNTY | No |
| Illinois | Northfield village | COOK COUNTY | No |
| Illinois | Northlake city | COOK COUNTY | No |
| Illinois | Northville Township | LASALLE COUNTY | No |
| Illinois | Norton Township | KANKAKEE COUNTY | No |
| Illinois | Norwood Park Township | COOK COUNTY | No |
| Illinois | Norwood village | PEORIA COUNTY | No |
| Illinois | Nunda Township | MCHENRY COUNTY | No |
| Illinois | O Fallon Township | ST CLAIR COUNTY | No |
| Illinois | Oak Brook village | MULTIPLE COUNTIES | No |
| Illinois | Oak Forest city | COOK COUNTY | No |
| Illinois | Oak Grove village | ROCK ISLAND COUNTY | No |
| Illinois | Oak Lawn village | COOK COUNTY | No |
| Illinois | Oak Park Township | COOK COUNTY | No |
| Illinois | Oak Park village | COOK COUNTY | No |
| Illinois | Oakbrook Terrace city | DUPAGE COUNTY | No |
| Illinois | Oakdale Township | WASHINGTON COUNTY | No |
| Illinois | Oakdale village | WASHINGTON COUNTY | No |
| Illinois | Oakford village | MENARD COUNTY | No |
| Illinois | Oakland city | COLES COUNTY | No |
| Illinois | Oakley Township | MACON COUNTY | No |
| Illinois | Oakwood Hills village | MCHENRY COUNTY | No |
| Illinois | Oakwood Township | VERMILION COUNTY | No |
| Illinois | Oakwood village | VERMILION COUNTY | No |
| Illinois | Oblong Township | CRAWFORD COUNTY | No |
| Illinois | Oblong village | CRAWFORD COUNTY | No |
| Illinois | Oconee village | SHELBY COUNTY | No |
| Illinois | Odell Township | LIVINGSTON COUNTY | No |
| Illinois | Odell village | LIVINGSTON COUNTY | No |
| Illinois | Odin Township | MARION COUNTY | No |
| Illinois | Odin village | MARION COUNTY | No |
| Illinois | O'Fallon city | ST CLAIR COUNTY | No |
| Illinois | Ogden Township | CHAMPAIGN COUNTY | No |
| Illinois | Ogden village | CHAMPAIGN COUNTY | No |
| Illinois | Ogle County | | No |
| Illinois | Oglesby city | LASALLE COUNTY | No |
| Illinois | Ohio Grove Township | MERCER COUNTY | No |
| Illinois | Ohio village | BUREAU COUNTY | No |
| Illinois | Ohlman village | MONTGOMERY COUNTY | No |
| Illinois | Okaw Township | SHELBY COUNTY | No |
| Illinois | Okawville Township | WASHINGTON COUNTY | No |
| Illinois | Okawville village | WASHINGTON COUNTY | No |
| Illinois | Old Mill Creek village | LAKE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Old Ripley Township | BOND COUNTY | No |
| Illinois | Old Ripley village | BOND COUNTY | No |
| Illinois | Old Shawneetown village | GALLATIN COUNTY | No |
| Illinois | Old Town Township | MCLEAN COUNTY | No |
| Illinois | Olmsted village | PULASKI COUNTY | No |
| Illinois | Olney city | RICHLAND COUNTY | No |
| Illinois | Olney Township | RICHLAND COUNTY | No |
| Illinois | Olympia Fields village | COOK COUNTY | No |
| Illinois | Omaha village | GALLATIN COUNTY | No |
| Illinois | Onarga Township | IROQUOIS COUNTY | No |
| Illinois | Onarga village | IROQUOIS COUNTY | No |
| Illinois | Oneco Township | STEPHENSON COUNTY | No |
| Illinois | Oneida city | KNOX COUNTY | No |
| Illinois | Oquawka Township | HENDERSON COUNTY | No |
| Illinois | Oquawka village | HENDERSON COUNTY | No |
| Illinois | Oran Township | LOGAN COUNTY | No |
| Illinois | Orange Township | KNOX COUNTY | No |
| Illinois | Orangeville village | STEPHENSON COUNTY | No |
| Illinois | Orchard Township | WAYNE COUNTY | No |
| Illinois | Oreana village | MACON COUNTY | No |
| Illinois | Oregon city | OGLE COUNTY | No |
| Illinois | Oregon-Nashua Township | OGLE COUNTY | No |
| Illinois | Orient city | FRANKLIN COUNTY | No |
| Illinois | Orion village | HENRY COUNTY | No |
| Illinois | Orland Hills village | COOK COUNTY | No |
| Illinois | Orland Park village | MULTIPLE COUNTIES | No |
| Illinois | Orland Township | COOK COUNTY | No |
| Illinois | Osceola Township | STARK COUNTY | No |
| Illinois | Osco Township | HENRY COUNTY | No |
| Illinois | Oswego Township | KENDALL COUNTY | No |
| Illinois | Oswego village | MULTIPLE COUNTIES | No |
| Illinois | Ottawa city | LASALLE COUNTY | No |
| Illinois | Ottawa Township | LASALLE COUNTY | No |
| Illinois | Otter Creek Township | JERSEY COUNTY | No |
| Illinois | Otter Creek Township | LASALLE COUNTY | No |
| Illinois | Otterville town | JERSEY COUNTY | No |
| Illinois | Owaneco village | CHRISTIAN COUNTY | No |
| Illinois | Owego Township | LIVINGSTON COUNTY | No |
| Illinois | Oxford Township | HENRY COUNTY | No |
| Illinois | Palatine Township | COOK COUNTY | No |
| Illinois | Palatine village | COOK COUNTY | No |
| Illinois | Palestine village | CRAWFORD COUNTY | No |
| Illinois | Palmer village | CHRISTIAN COUNTY | No |
| Illinois | Palmyra village | MACOUPIN COUNTY | No |
| Illinois | Palos Park village | COOK COUNTY | No |
| Illinois | Palos Township | COOK COUNTY | No |
| Illinois | Pana city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Pana Township | CHRISTIAN COUNTY | No |
|----------|---------------|------------------|-----|
| Illinois | Panama village | MULTIPLE COUNTIES | No |
| Illinois | Panola village | WOODFORD COUNTY | No |
| Illinois | Papineau village | IROQUOIS COUNTY | No |
| Illinois | Paris city | EDGAR COUNTY | No |
| Illinois | Paris Township | EDGAR COUNTY | No |
| Illinois | Park City city | LAKE COUNTY | No |
| Illinois | Park Forest village | MULTIPLE COUNTIES | No |
| Illinois | Park Ridge city | COOK COUNTY | No |
| Illinois | Parker Township | CLARK COUNTY | No |
| Illinois | Parkersburg village | RICHLAND COUNTY | No |
| Illinois | Patoka Township | MARION COUNTY | No |
| Illinois | Patoka village | MARION COUNTY | No |
| Illinois | Patterson Township | GREENE COUNTY | No |
| Illinois | Patton Township | FORD COUNTY | No |
| Illinois | Paw Paw village | LEE COUNTY | No |
| Illinois | Pawnee Township | SANGAMON COUNTY | No |
| Illinois | Pawnee village | SANGAMON COUNTY | No |
| Illinois | Paxton city | FORD COUNTY | No |
| Illinois | Payson Township | ADAMS COUNTY | No |
| Illinois | Payson village | ADAMS COUNTY | No |
| Illinois | Peach Orchard Township | FORD COUNTY | No |
| Illinois | Pearl City village | STEPHENSON COUNTY | No |
| Illinois | Pearl Township | PIKE COUNTY | No |
| Illinois | Pearl village | PIKE COUNTY | No |
| Illinois | Pecatonica Township | WINNEBAGO COUNTY | No |
| Illinois | Pecatonica village | WINNEBAGO COUNTY | No |
| Illinois | Pekin city | MULTIPLE COUNTIES | No |
| Illinois | Pekin Township | TAZEWELL COUNTY | No |
| Illinois | Peoria city | PEORIA COUNTY | No |
| Illinois | Peoria City Township | PEORIA COUNTY | No |
| Illinois | Peoria County | | No |
| Illinois | Peoria Heights village | MULTIPLE COUNTIES | No |
| Illinois | Peotone Township | WILL COUNTY | No |
| Illinois | Peotone village | WILL COUNTY | No |
| Illinois | Percy village | RANDOLPH COUNTY | No |
| Illinois | Perry County | | No |
| Illinois | Perry Township | PIKE COUNTY | No |
| Illinois | Perry village | PIKE COUNTY | No |
| Illinois | Persifer Township | KNOX COUNTY | No |
| Illinois | Peru city | LASALLE COUNTY | No |
| Illinois | Peru Township | LASALLE COUNTY | No |
| Illinois | Pesotum Township | CHAMPAIGN COUNTY | No |
| Illinois | Pesotum village | CHAMPAIGN COUNTY | No |
| Illinois | Petersburg city | MENARD COUNTY | No |
| Illinois | Petty Township | LAWRENCE COUNTY | No |
| Illinois | Phenix Township | HENRY COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Philadelphia Township | CASS COUNTY | No |
| Illinois | Phillips Township | WHITE COUNTY | No |
| Illinois | Phillipstown village | WHITE COUNTY | No |
| Illinois | Philo village | CHAMPAIGN COUNTY | No |
| Illinois | Phoenix village | COOK COUNTY | No |
| Illinois | Piasa Township | JERSEY COUNTY | No |
| Illinois | Piatt County | | No |
| Illinois | Pierron village | MULTIPLE COUNTIES | No |
| Illinois | Pigeon Grove Township | IROQUOIS COUNTY | No |
| Illinois | Pike County | | No |
| Illinois | Pilot Knob Township | WASHINGTON COUNTY | No |
| Illinois | Pilot Township | KANKAKEE COUNTY | No |
| Illinois | Pinckneyville city | PERRY COUNTY | No |
| Illinois | Pine Creek Township | OGLE COUNTY | No |
| Illinois | Pingree Grove village | KANE COUNTY | No |
| Illinois | Piper City village | FORD COUNTY | No |
| Illinois | Pittsburg village | WILLIAMSON COUNTY | No |
| Illinois | Pittsfield city | PIKE COUNTY | No |
| Illinois | Pittsfield Township | PIKE COUNTY | No |
| Illinois | Pixley Township | CLAY COUNTY | No |
| Illinois | Plainfield village | MULTIPLE COUNTIES | No |
| Illinois | Plainville village | ADAMS COUNTY | No |
| Illinois | Plano city | KENDALL COUNTY | No |
| Illinois | Plato Township | KANE COUNTY | No |
| Illinois | Plattville village | KENDALL COUNTY | No |
| Illinois | Pleasant Grove Township | COLES COUNTY | No |
| Illinois | Pleasant Hill Township | PIKE COUNTY | No |
| Illinois | Pleasant Hill village | PIKE COUNTY | No |
| Illinois | Pleasant Mound Township | BOND COUNTY | No |
| Illinois | Pleasant Plains village | SANGAMON COUNTY | No |
| Illinois | Pleasant View Township | MACON COUNTY | No |
| Illinois | Plum Hill Township | WASHINGTON COUNTY | No |
| Illinois | Plymouth village | HANCOCK COUNTY | No |
| Illinois | Pocahontas village | BOND COUNTY | No |
| Illinois | Polo city | OGLE COUNTY | No |
| Illinois | Pontiac city | LIVINGSTON COUNTY | No |
| Illinois | Pontiac Township | LIVINGSTON COUNTY | No |
| Illinois | Pontoon Beach village | MADISON COUNTY | No |
| Illinois | Pontoosuc village | HANCOCK COUNTY | No |
| Illinois | Pope County | | No |
| Illinois | Poplar Grove village | BOONE COUNTY | No |
| Illinois | Port Barrington village | MULTIPLE COUNTIES | No |
| Illinois | Port Byron Township | ROCK ISLAND COUNTY | No |
| Illinois | Port Byron village | ROCK ISLAND COUNTY | No |
| Illinois | Posen village | COOK COUNTY | No |
| Illinois | Potomac village | VERMILION COUNTY | No |
| Illinois | Prairie City village | MCDONOUGH COUNTY | No |

| Illinois | Prairie Creek Township | LOGAN COUNTY | No |
|----------|------------------------|--------------|-----|
| Illinois | Prairie du Rocher village | RANDOLPH COUNTY | No |
| Illinois | Prairie Grove village | MCHENRY COUNTY | No |
| Illinois | Prairie Township | CRAWFORD COUNTY | No |
| Illinois | Preemption Township | MERCER COUNTY | No |
| Illinois | Preston Township | RICHLAND COUNTY | No |
| Illinois | Princeton city | BUREAU COUNTY | No |
| Illinois | Princeton Township | BUREAU COUNTY | No |
| Illinois | Princeville Township | PEORIA COUNTY | No |
| Illinois | Princeville village | PEORIA COUNTY | No |
| Illinois | Prophetstown city | WHITESIDE COUNTY | No |
| Illinois | Prospect Heights city | COOK COUNTY | No |
| Illinois | Proviso Township | COOK COUNTY | No |
| Illinois | Pulaski County | | No |
| Illinois | Pulaski village | PULASKI COUNTY | No |
| Illinois | Putman Township | FULTON COUNTY | No |
| Illinois | Putnam County | | No |
| Illinois | Quarry Township | JERSEY COUNTY | No |
| Illinois | Quincy city | ADAMS COUNTY | No |
| Illinois | Quincy Township | ADAMS COUNTY | No |
| Illinois | Quiver Township | MASON COUNTY | No |
| Illinois | Radom village | WASHINGTON COUNTY | No |
| Illinois | Raleigh Township | SALINE COUNTY | No |
| Illinois | Raleigh village | SALINE COUNTY | No |
| Illinois | Ramsey Township | FAYETTE COUNTY | No |
| Illinois | Ramsey village | FAYETTE COUNTY | No |
| Illinois | Randolph County | | No |
| Illinois | Randolph Township | MCLEAN COUNTY | No |
| Illinois | Rankin village | VERMILION COUNTY | No |
| Illinois | Ransom village | LASALLE COUNTY | No |
| Illinois | Rantoul Township | CHAMPAIGN COUNTY | No |
| Illinois | Rantoul village | CHAMPAIGN COUNTY | No |
| Illinois | Rapids City village | ROCK ISLAND COUNTY | No |
| Illinois | Raritan village | HENDERSON COUNTY | No |
| Illinois | Raymond village | MONTGOMERY COUNTY | No |
| Illinois | Reading Township | LIVINGSTON COUNTY | No |
| Illinois | Red Bud city | RANDOLPH COUNTY | No |
| Illinois | Reddick village | KANKAKEE COUNTY | No |
| Illinois | Redmon village | EDGAR COUNTY | No |
| Illinois | Reed Township | WILL COUNTY | No |
| Illinois | Reynolds Township | LEE COUNTY | No |
| Illinois | Reynolds village | MERCER COUNTY | No |
| Illinois | Rich Township | COOK COUNTY | No |
| Illinois | Richfield Township | ADAMS COUNTY | No |
| Illinois | Richland County | | No |
| Illinois | Richland Grove Township | MERCER COUNTY | No |
| Illinois | Richland Township | LASALLE COUNTY | No |

| Illinois | Richmond Township | MCHENRY COUNTY | No |
|----------|-------------------|----------------|-----|
| Illinois | Richmond village | MCHENRY COUNTY | No |
| Illinois | Richton Park village | COOK COUNTY | No |
| Illinois | Richview village | WASHINGTON COUNTY | No |
| Illinois | Richwoods Township | PEORIA COUNTY | No |
| Illinois | Ridge Farm village | VERMILION COUNTY | No |
| Illinois | Ridgeland Township | IROQUOIS COUNTY | No |
| Illinois | Ridgway Township | GALLATIN COUNTY | No |
| Illinois | Ridgway village | GALLATIN COUNTY | No |
| Illinois | Ridott village | STEPHENSON COUNTY | No |
| Illinois | Riley Township | MCHENRY COUNTY | No |
| Illinois | Ringwood village | MCHENRY COUNTY | No |
| Illinois | Rio village | KNOX COUNTY | No |
| Illinois | Ripley village | BROWN COUNTY | No |
| Illinois | River Forest Township | COOK COUNTY | No |
| Illinois | River Forest village | COOK COUNTY | No |
| Illinois | River Grove village | COOK COUNTY | No |
| Illinois | Riverdale village | COOK COUNTY | No |
| Illinois | Riverside Township | COOK COUNTY | No |
| Illinois | Riverside village | COOK COUNTY | No |
| Illinois | Riverton village | SANGAMON COUNTY | No |
| Illinois | Riverwoods village | LAKE COUNTY | No |
| Illinois | Roanoke Township | WOODFORD COUNTY | No |
| Illinois | Roanoke village | WOODFORD COUNTY | No |
| Illinois | Robbins village | COOK COUNTY | No |
| Illinois | Roberts village | FORD COUNTY | No |
| Illinois | Robinson city | CRAWFORD COUNTY | No |
| Illinois | Robinson Township | CRAWFORD COUNTY | No |
| Illinois | Rochelle city | MULTIPLE COUNTIES | No |
| Illinois | Rochester Township | SANGAMON COUNTY | No |
| Illinois | Rochester village | SANGAMON COUNTY | No |
| Illinois | Rock City village | STEPHENSON COUNTY | No |
| Illinois | Rock Falls city | WHITESIDE COUNTY | No |
| Illinois | Rock Island city | ROCK ISLAND COUNTY | No |
| Illinois | Rock Island County | | No |
| Illinois | Rock Island Township | ROCK ISLAND COUNTY | No |
| Illinois | Rock Run Township | STEPHENSON COUNTY | No |
| Illinois | Rockbridge Township | GREENE COUNTY | No |
| Illinois | Rockbridge village | GREENE COUNTY | No |
| Illinois | Rockdale village | WILL COUNTY | No |
| Illinois | Rockford city | MULTIPLE COUNTIES | No |
| Illinois | Rockford Township | WINNEBAGO COUNTY | No |
| Illinois | Rockton Township | WINNEBAGO COUNTY | No |
| Illinois | Rockton village | WINNEBAGO COUNTY | No |
| Illinois | Rockvale Township | OGLE COUNTY | No |
| Illinois | Rockwood village | RANDOLPH COUNTY | No |
| Illinois | Rolling Meadows city | COOK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Rome Township | JEFFERSON COUNTY | No |
| Illinois | Romeoville village | WILL COUNTY | No |
| Illinois | Roodhouse city | GREENE COUNTY | No |
| Illinois | Roodhouse Township | GREENE COUNTY | No |
| Illinois | Rooks Creek Township | LIVINGSTON COUNTY | No |
| Illinois | Roscoe Township | WINNEBAGO COUNTY | No |
| Illinois | Roscoe village | WINNEBAGO COUNTY | No |
| Illinois | Rose Hill village | JASPER COUNTY | No |
| Illinois | Rose Township | SHELBY COUNTY | No |
| Illinois | Rosedale Township | JERSEY COUNTY | No |
| Illinois | Rosefield Township | PEORIA COUNTY | No |
| Illinois | Roselle village | MULTIPLE COUNTIES | No |
| Illinois | Rosemont village | COOK COUNTY | No |
| Illinois | Roseville village | WARREN COUNTY | No |
| Illinois | Rosiclare city | HARDIN COUNTY | No |
| Illinois | Ross Township | VERMILION COUNTY | No |
| Illinois | Rossville village | VERMILION COUNTY | No |
| Illinois | Round Grove Township | LIVINGSTON COUNTY | No |
| Illinois | Round Lake Beach village | LAKE COUNTY | No |
| Illinois | Round Lake Heights village | LAKE COUNTY | No |
| Illinois | Round Lake Park village | LAKE COUNTY | No |
| Illinois | Round Lake village | LAKE COUNTY | No |
| Illinois | Roxana village | MADISON COUNTY | No |
| Illinois | Royal Lakes village | MACOUPIN COUNTY | No |
| Illinois | Royal village | CHAMPAIGN COUNTY | No |
| Illinois | Royalton village | FRANKLIN COUNTY | No |
| Illinois | Ruma village | RANDOLPH COUNTY | No |
| Illinois | Rushville city | SCHUYLER COUNTY | No |
| Illinois | Rushville Township | SCHUYLER COUNTY | No |
| Illinois | Russell Township | LAWRENCE COUNTY | No |
| Illinois | Russellville village | LAWRENCE COUNTY | No |
| Illinois | Rutland Township | KANE COUNTY | No |
| Illinois | Rutland Township | LASALLE COUNTY | No |
| Illinois | Rutland village | LASALLE COUNTY | No |
| Illinois | Sadorus Township | CHAMPAIGN COUNTY | No |
| Illinois | Sadorus village | CHAMPAIGN COUNTY | No |
| Illinois | Sailor Springs village | CLAY COUNTY | No |
| Illinois | Salem city | MARION COUNTY | No |
| Illinois | Salem Township | MARION COUNTY | No |
| Illinois | Salina Township | KANKAKEE COUNTY | No |
| Illinois | Saline County | | No |
| Illinois | Saline Township | MADISON COUNTY | No |
| Illinois | Sammons Point village | KANKAKEE COUNTY | No |
| Illinois | San Jose village | MULTIPLE COUNTIES | No |
| Illinois | Sandoval Township | MARION COUNTY | No |
| Illinois | Sandoval village | MARION COUNTY | No |
| Illinois | Sandwich city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Sandwich Township | DEKALB COUNTY | No |
| Illinois | Sangamon County | | No |
| Illinois | Sangamon Township | PIATT COUNTY | No |
| Illinois | Santa Anna Township | DE WITT COUNTY | No |
| Illinois | Sargent Township | DOUGLAS COUNTY | No |
| Illinois | Sauget village | ST CLAIR COUNTY | No |
| Illinois | Sauk Village village | MULTIPLE COUNTIES | No |
| Illinois | Saunemin Township | LIVINGSTON COUNTY | No |
| Illinois | Saunemin village | LIVINGSTON COUNTY | No |
| Illinois | Savanna city | CARROLL COUNTY | No |
| Illinois | Savanna Township | CARROLL COUNTY | No |
| Illinois | Savoy village | CHAMPAIGN COUNTY | No |
| Illinois | Sawyerville village | MACOUPIN COUNTY | No |
| Illinois | Saybrook village | MCLEAN COUNTY | No |
| Illinois | Scales Mound village | JO DAVIESS COUNTY | No |
| Illinois | Schaumburg Township | COOK COUNTY | No |
| Illinois | Schaumburg village | MULTIPLE COUNTIES | No |
| Illinois | Schiller Park village | COOK COUNTY | No |
| Illinois | Schram City village | MONTGOMERY COUNTY | No |
| Illinois | Schuyler County | | No |
| Illinois | Sciota village | MCDONOUGH COUNTY | No |
| Illinois | Scott County | | No |
| Illinois | Scott Township | CHAMPAIGN COUNTY | No |
| Illinois | Scottville village | MACOUPIN COUNTY | No |
| Illinois | Seaton village | MERCER COUNTY | No |
| Illinois | Seatonville village | BUREAU COUNTY | No |
| Illinois | Secor village | WOODFORD COUNTY | No |
| Illinois | Selby Township | BUREAU COUNTY | No |
| Illinois | Seneca Township | MCHENRY COUNTY | No |
| Illinois | Seneca village | MULTIPLE COUNTIES | No |
| Illinois | Serena Township | LASALLE COUNTY | No |
| Illinois | Seward Township | KENDALL COUNTY | No |
| Illinois | Seward Township | WINNEBAGO COUNTY | No |
| Illinois | Shabbona Township | DEKALB COUNTY | No |
| Illinois | Shabbona village | DEKALB COUNTY | No |
| Illinois | Shafter Township | FAYETTE COUNTY | No |
| Illinois | Shannon village | CARROLL COUNTY | No |
| Illinois | Shawnee Township | GALLATIN COUNTY | No |
| Illinois | Shawneetown city | GALLATIN COUNTY | No |
| Illinois | Shaws Point Township | MACOUPIN COUNTY | No |
| Illinois | Sheffield village | BUREAU COUNTY | No |
| Illinois | Shelby County | | No |
| Illinois | Shelbyville city | SHELBY COUNTY | No |
| Illinois | Shelbyville Township | SHELBY COUNTY | No |
| Illinois | Sheldon Township | IROQUOIS COUNTY | No |
| Illinois | Sheldon village | IROQUOIS COUNTY | No |
| Illinois | Sheridan village | LASALLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Sherman village | SANGAMON COUNTY | No |
|----------|-----------------|-----------------|-----|
| Illinois | Sherrard village | MERCER COUNTY | No |
| Illinois | Shiloh Valley Township | ST CLAIR COUNTY | No |
| Illinois | Shiloh village | ST CLAIR COUNTY | No |
| Illinois | Shipman town | MACOUPIN COUNTY | No |
| Illinois | Shipman Township | MACOUPIN COUNTY | No |
| Illinois | Shirland Township | WINNEBAGO COUNTY | No |
| Illinois | Shoal Creek Township | BOND COUNTY | No |
| Illinois | Shorewood village | WILL COUNTY | No |
| Illinois | Shumway village | EFFINGHAM COUNTY | No |
| Illinois | Sibley village | FORD COUNTY | No |
| Illinois | Sidell village | VERMILION COUNTY | No |
| Illinois | Sidney Township | CHAMPAIGN COUNTY | No |
| Illinois | Sidney village | CHAMPAIGN COUNTY | No |
| Illinois | Sigel town | SHELBY COUNTY | No |
| Illinois | Silver Creek Township | STEPHENSON COUNTY | No |
| Illinois | Silvis city | ROCK ISLAND COUNTY | No |
| Illinois | Simpson village | JOHNSON COUNTY | No |
| Illinois | Sims village | WAYNE COUNTY | No |
| Illinois | Six Mile Township | FRANKLIN COUNTY | No |
| Illinois | Skokie village | COOK COUNTY | No |
| Illinois | Sleepy Hollow village | KANE COUNTY | No |
| Illinois | Smithboro village | BOND COUNTY | No |
| Illinois | Smithfield village | FULTON COUNTY | No |
| Illinois | Smithton Township | ST CLAIR COUNTY | No |
| Illinois | Smithton village | ST CLAIR COUNTY | No |
| Illinois | Somer Township | CHAMPAIGN COUNTY | No |
| Illinois | Somerset Township | JACKSON COUNTY | No |
| Illinois | Somonauk village | MULTIPLE COUNTIES | No |
| Illinois | Songer Township | CLAY COUNTY | No |
| Illinois | Sorento village | BOND COUNTY | No |
| Illinois | South Barrington village | COOK COUNTY | No |
| Illinois | South Beloit city | WINNEBAGO COUNTY | No |
| Illinois | South Chicago Heights village | COOK COUNTY | No |
| Illinois | South Elgin village | KANE COUNTY | No |
| Illinois | South Fork Township | CHRISTIAN COUNTY | No |
| Illinois | South Grove Township | DEKALB COUNTY | No |
| Illinois | South Holland village | COOK COUNTY | No |
| Illinois | South Homer Township | CHAMPAIGN COUNTY | No |
| Illinois | South Hurricane Township | FAYETTE COUNTY | No |
| Illinois | South Jacksonville village | MORGAN COUNTY | No |
| Illinois | South Litchfield Township | MONTGOMERY COUNTY | No |
| Illinois | South Macon Township | MACON COUNTY | No |
| Illinois | South Moline Township | ROCK ISLAND COUNTY | No |
| Illinois | South Muddy Township | JASPER COUNTY | No |
| Illinois | South Otter Township | MACOUPIN COUNTY | No |
| Illinois | South Palmyra Township | MACOUPIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | South Pekin village | TAZEWELL COUNTY | No |
|----------|---------------------|-----------------|-----|
| Illinois | South Rock Island Township | ROCK ISLAND COUNTY | No |
| Illinois | South Roxana village | MADISON COUNTY | No |
| Illinois | South Twigg Township | HAMILTON COUNTY | No |
| Illinois | South Wheatland Township | MACON COUNTY | No |
| Illinois | South Wilmington village | GRUNDY COUNTY | No |
| Illinois | Southern View village | SANGAMON COUNTY | No |
| Illinois | Sparland village | MARSHALL COUNTY | No |
| Illinois | Sparta city | RANDOLPH COUNTY | No |
| Illinois | Sparta Township | KNOX COUNTY | No |
| Illinois | Spaulding village | SANGAMON COUNTY | No |
| Illinois | Spillertown village | WILLIAMSON COUNTY | No |
| Illinois | Spring Bay Township | WOODFORD COUNTY | No |
| Illinois | Spring Bay village | WOODFORD COUNTY | No |
| Illinois | Spring Creek Township | PIKE COUNTY | No |
| Illinois | Spring Garden Township | JEFFERSON COUNTY | No |
| Illinois | Spring Grove village | MCHENRY COUNTY | No |
| Illinois | Spring Lake Township | TAZEWELL COUNTY | No |
| Illinois | Spring Township | BOONE COUNTY | No |
| Illinois | Spring Valley city | BUREAU COUNTY | No |
| Illinois | Springerton village | WHITE COUNTY | No |
| Illinois | Springfield city | SANGAMON COUNTY | No |
| Illinois | Springfield Township | SANGAMON COUNTY | No |
| Illinois | Squaw Grove Township | DEKALB COUNTY | No |
| Illinois | St Anne Township | KANKAKEE COUNTY | No |
| Illinois | St Charles Township | KANE COUNTY | No |
| Illinois | St Clair County | | No |
| Illinois | St Clair Township | ST CLAIR COUNTY | No |
| Illinois | St Jacob Township | MADISON COUNTY | No |
| Illinois | St Joseph Township | CHAMPAIGN COUNTY | No |
| Illinois | St Rose Township | CLINTON COUNTY | No |
| Illinois | St. Anne village | KANKAKEE COUNTY | No |
| Illinois | St. Augustine village | KNOX COUNTY | No |
| Illinois | St. Charles city | MULTIPLE COUNTIES | No |
| Illinois | St. David village | FULTON COUNTY | No |
| Illinois | St. Elmo city | FAYETTE COUNTY | No |
| Illinois | St. Francisville city | LAWRENCE COUNTY | No |
| Illinois | St. Jacob village | MADISON COUNTY | No |
| Illinois | St. Johns village | PERRY COUNTY | No |
| Illinois | St. Joseph village | CHAMPAIGN COUNTY | No |
| Illinois | St. Libory village | ST CLAIR COUNTY | No |
| Illinois | St. Peter village | FAYETTE COUNTY | No |
| Illinois | Standard City village | MACOUPIN COUNTY | No |
| Illinois | Standard village | PUTNAM COUNTY | No |
| Illinois | Stanford Township | CLAY COUNTY | No |
| Illinois | Stanford village | MCLEAN COUNTY | No |
| Illinois | Stark County | | No |

| Illinois | Staunton city | MACOUPIN COUNTY | No |
|---|---|---|---|
| Illinois | Staunton Township | MACOUPIN COUNTY | No |
| Illinois | Ste. Marie village | JASPER COUNTY | No |
| Illinois | Steeleville village | RANDOLPH COUNTY | No |
| Illinois | Steger village | MULTIPLE COUNTIES | No |
| Illinois | Stephenson County | | No |
| Illinois | Sterling city | WHITESIDE COUNTY | No |
| Illinois | Sterling Township | WHITESIDE COUNTY | No |
| Illinois | Steuben Township | MARSHALL COUNTY | No |
| Illinois | Steward village | LEE COUNTY | No |
| Illinois | Stewardson village | SHELBY COUNTY | No |
| Illinois | Stickney Township | COOK COUNTY | No |
| Illinois | Stickney village | COOK COUNTY | No |
| Illinois | Stillman Valley village | OGLE COUNTY | No |
| Illinois | Stites Township | ST CLAIR COUNTY | No |
| Illinois | Stockland Township | IROQUOIS COUNTY | No |
| Illinois | Stockton village | JO DAVIESS COUNTY | No |
| Illinois | Stone Park village | COOK COUNTY | No |
| Illinois | Stonefort village | MULTIPLE COUNTIES | No |
| Illinois | Stonington Township | CHRISTIAN COUNTY | No |
| Illinois | Stonington village | CHRISTIAN COUNTY | No |
| Illinois | Stookey Township | ST CLAIR COUNTY | No |
| Illinois | Stoy village | CRAWFORD COUNTY | No |
| Illinois | Strasburg village | SHELBY COUNTY | No |
| Illinois | Strawn village | LIVINGSTON COUNTY | No |
| Illinois | Streamwood village | COOK COUNTY | No |
| Illinois | Streator city | MULTIPLE COUNTIES | No |
| Illinois | Stronghurst Township | HENDERSON COUNTY | No |
| Illinois | Stronghurst village | HENDERSON COUNTY | No |
| Illinois | Sublette village | LEE COUNTY | No |
| Illinois | Sugar Grove Township | KANE COUNTY | No |
| Illinois | Sugar Grove village | KANE COUNTY | No |
| Illinois | Sugar Loaf Township | ST CLAIR COUNTY | No |
| Illinois | Sullivan city | MOULTRIE COUNTY | No |
| Illinois | Sullivan Township | FORD COUNTY | No |
| Illinois | Sullivan Township | LIVINGSTON COUNTY | No |
| Illinois | Summerfield village | ST CLAIR COUNTY | No |
| Illinois | Summit village | COOK COUNTY | No |
| Illinois | Sumner city | LAWRENCE COUNTY | No |
| Illinois | Sumner Township | KANKAKEE COUNTY | No |
| Illinois | Sun River Terrace village | KANKAKEE COUNTY | No |
| Illinois | Swansea village | ST CLAIR COUNTY | No |
| Illinois | Sycamore city | DEKALB COUNTY | No |
| Illinois | Sycamore Township | DEKALB COUNTY | No |
| Illinois | Symerton village | WILL COUNTY | No |
| Illinois | Symmes Township | EDGAR COUNTY | No |
| Illinois | Table Grove village | FULTON COUNTY | No |

| Illinois | Tallula village | MENARD COUNTY | No |
|----------|-----------------|---------------|-----|
| Illinois | Tamalco Township | BOND COUNTY | No |
| Illinois | Tamaroa village | PERRY COUNTY | No |
| Illinois | Tamms village | ALEXANDER COUNTY | No |
| Illinois | Tampico village | WHITESIDE COUNTY | No |
| Illinois | Taylor Springs village | MONTGOMERY COUNTY | No |
| Illinois | Taylor Township | OGLE COUNTY | No |
| Illinois | Taylorville city | CHRISTIAN COUNTY | No |
| Illinois | Taylorville Township | CHRISTIAN COUNTY | No |
| Illinois | Tennessee Township | MCDONOUGH COUNTY | No |
| Illinois | Tennessee village | MCDONOUGH COUNTY | No |
| Illinois | Teutopolis village | EFFINGHAM COUNTY | No |
| Illinois | Thawville village | IROQUOIS COUNTY | No |
| Illinois | Thayer village | SANGAMON COUNTY | No |
| Illinois | Thebes village | ALEXANDER COUNTY | No |
| Illinois | Third Lake village | LAKE COUNTY | No |
| Illinois | Thomasboro village | CHAMPAIGN COUNTY | No |
| Illinois | Thompsonville village | FRANKLIN COUNTY | No |
| Illinois | Thomson village | CARROLL COUNTY | No |
| Illinois | Thornton Township | COOK COUNTY | No |
| Illinois | Thornton village | COOK COUNTY | No |
| Illinois | Tilden village | RANDOLPH COUNTY | No |
| Illinois | Tilton village | VERMILION COUNTY | No |
| Illinois | Timber Township | PEORIA COUNTY | No |
| Illinois | Timberlane village | BOONE COUNTY | No |
| Illinois | Time village | PIKE COUNTY | No |
| Illinois | Tinley Park village | MULTIPLE COUNTIES | No |
| Illinois | Tiskilwa village | BUREAU COUNTY | No |
| Illinois | Toledo village | CUMBERLAND COUNTY | No |
| Illinois | Tolono Township | CHAMPAIGN COUNTY | No |
| Illinois | Tolono village | CHAMPAIGN COUNTY | No |
| Illinois | Toluca city | MARSHALL COUNTY | No |
| Illinois | Tonica village | LASALLE COUNTY | No |
| Illinois | Tonti Township | MARION COUNTY | No |
| Illinois | Topeka village | MASON COUNTY | No |
| Illinois | Toulon city | STARK COUNTY | No |
| Illinois | Toulon Township | STARK COUNTY | No |
| Illinois | Tovey village | CHRISTIAN COUNTY | No |
| Illinois | Towanda village | MCLEAN COUNTY | No |
| Illinois | Tower Hill Township | SHELBY COUNTY | No |
| Illinois | Tower Hill village | SHELBY COUNTY | No |
| Illinois | Tower Lakes village | LAKE COUNTY | No |
| Illinois | Tremont village | TAZEWELL COUNTY | No |
| Illinois | Trenton city | CLINTON COUNTY | No |
| Illinois | Trout Valley village | MCHENRY COUNTY | No |
| Illinois | Troy city | MADISON COUNTY | No |
| Illinois | Troy Grove Township | LASALLE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Troy Grove village | LASALLE COUNTY | No |
| Illinois | Troy Township | WILL COUNTY | No |
| Illinois | Truro Township | KNOX COUNTY | No |
| Illinois | Tuscola city | DOUGLAS COUNTY | No |
| Illinois | Tuscola Township | DOUGLAS COUNTY | No |
| Illinois | Tyrone Township | FRANKLIN COUNTY | No |
| Illinois | Ullin village | PULASKI COUNTY | No |
| Illinois | Union County | | No |
| Illinois | Union Hill village | KANKAKEE COUNTY | No |
| Illinois | Union Township | CUMBERLAND COUNTY | No |
| Illinois | Union Township | EFFINGHAM COUNTY | No |
| Illinois | Union Township | FULTON COUNTY | No |
| Illinois | Union Township | LIVINGSTON COUNTY | No |
| Illinois | Union village | MCHENRY COUNTY | No |
| Illinois | Unity Township | PIATT COUNTY | No |
| Illinois | University Park village | COOK COUNTY | No |
| Illinois | Urbana city | CHAMPAIGN COUNTY | No |
| Illinois | Urbana Township | CHAMPAIGN COUNTY | No |
| Illinois | Ursa village | ADAMS COUNTY | No |
| Illinois | Utica Township | LASALLE COUNTY | No |
| Illinois | Valier village | FRANKLIN COUNTY | No |
| Illinois | Valley City village | PIKE COUNTY | No |
| Illinois | Valley Township | STARK COUNTY | No |
| Illinois | Valmeyer village | MONROE COUNTY | No |
| Illinois | Vance Township | VERMILION COUNTY | No |
| Illinois | Vandalia city | FAYETTE COUNTY | No |
| Illinois | Varna village | MARSHALL COUNTY | No |
| Illinois | Venedy Township | WASHINGTON COUNTY | No |
| Illinois | Venedy village | WASHINGTON COUNTY | No |
| Illinois | Venice city | MADISON COUNTY | No |
| Illinois | Venice Township | MADISON COUNTY | No |
| Illinois | Vergennes village | JACKSON COUNTY | No |
| Illinois | Vermilion County | | No |
| Illinois | Vermilion village | EDGAR COUNTY | No |
| Illinois | Vermillion Township | LASALLE COUNTY | No |
| Illinois | Vermont Township | FULTON COUNTY | No |
| Illinois | Vermont village | FULTON COUNTY | No |
| Illinois | Vernon Hills village | LAKE COUNTY | No |
| Illinois | Vernon village | MARION COUNTY | No |
| Illinois | Verona village | GRUNDY COUNTY | No |
| Illinois | Versailles village | BROWN COUNTY | No |
| Illinois | Victoria Township | KNOX COUNTY | No |
| Illinois | Victoria village | KNOX COUNTY | No |
| Illinois | Vienna city | JOHNSON COUNTY | No |
| Illinois | Vienna Township | GRUNDY COUNTY | No |
| Illinois | Villa Grove city | DOUGLAS COUNTY | No |
| Illinois | Villa Park village | DUPAGE COUNTY | No |

| Illinois | Vinegar Hill Township | JO DAVIESS COUNTY | No |
|----------|----------------------|-------------------|-----|
| Illinois | Viola Township | LEE COUNTY | No |
| Illinois | Viola village | MERCER COUNTY | No |
| Illinois | Virden city | MULTIPLE COUNTIES | No |
| Illinois | Virgil Township | KANE COUNTY | No |
| Illinois | Virgil village | KANE COUNTY | No |
| Illinois | Virginia city | CASS COUNTY | No |
| Illinois | Virginia Township | CASS COUNTY | No |
| Illinois | Volo village | LAKE COUNTY | No |
| Illinois | Wabash County | | No |
| Illinois | Wade Township | CLINTON COUNTY | No |
| Illinois | Wade Township | JASPER COUNTY | No |
| Illinois | Wadsworth village | LAKE COUNTY | No |
| Illinois | Waggoner village | MONTGOMERY COUNTY | No |
| Illinois | Wallace Township | LASALLE COUNTY | No |
| Illinois | Walnut Grove Township | KNOX COUNTY | No |
| Illinois | Walnut Grove Township | MCDONOUGH COUNTY | No |
| Illinois | Walnut Hill village | MARION COUNTY | No |
| Illinois | Walnut Township | BUREAU COUNTY | No |
| Illinois | Walnut village | BUREAU COUNTY | No |
| Illinois | Walshville village | MONTGOMERY COUNTY | No |
| Illinois | Waltham Township | LASALLE COUNTY | No |
| Illinois | Waltonville village | JEFFERSON COUNTY | No |
| Illinois | Wamac city | MULTIPLE COUNTIES | No |
| Illinois | Wapella Township | DE WITT COUNTY | No |
| Illinois | Wapella village | DE WITT COUNTY | No |
| Illinois | Warren County | | No |
| Illinois | Warren Township | JO DAVIESS COUNTY | No |
| Illinois | Warren Township | LAKE COUNTY | No |
| Illinois | Warren village | JO DAVIESS COUNTY | No |
| Illinois | Warrensburg village | MACON COUNTY | No |
| Illinois | Warrenville city | DUPAGE COUNTY | No |
| Illinois | Warsaw city | HANCOCK COUNTY | No |
| Illinois | Washburn village | MULTIPLE COUNTIES | No |
| Illinois | Washington city | TAZEWELL COUNTY | No |
| Illinois | Washington County | | No |
| Illinois | Washington Park village | ST CLAIR COUNTY | No |
| Illinois | Washington Township | TAZEWELL COUNTY | No |
| Illinois | Washington Township | WILL COUNTY | No |
| Illinois | Wataga village | KNOX COUNTY | No |
| Illinois | Waterloo city | MONROE COUNTY | No |
| Illinois | Waterman village | DEKALB COUNTY | No |
| Illinois | Watseka city | IROQUOIS COUNTY | No |
| Illinois | Watson village | EFFINGHAM COUNTY | No |
| Illinois | Wauconda Township | LAKE COUNTY | No |
| Illinois | Wauconda village | LAKE COUNTY | No |
| Illinois | Waukegan city | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Waukegan Township | LAKE COUNTY | No |
|---|---|---|---|
| Illinois | Wauponsee Township | GRUNDY COUNTY | No |
| Illinois | Waverly city | MORGAN COUNTY | No |
| Illinois | Wayne City village | WAYNE COUNTY | No |
| Illinois | Wayne County | | No |
| Illinois | Wayne Township | DUPAGE COUNTY | No |
| Illinois | Wayne village | MULTIPLE COUNTIES | No |
| Illinois | Waynesville Township | DE WITT COUNTY | No |
| Illinois | Waynesville village | DE WITT COUNTY | No |
| Illinois | Webber Township | JEFFERSON COUNTY | No |
| Illinois | Weldon village | DE WITT COUNTY | No |
| Illinois | Wellington village | IROQUOIS COUNTY | No |
| Illinois | Wenona city | MULTIPLE COUNTIES | No |
| Illinois | Wenonah village | MONTGOMERY COUNTY | No |
| Illinois | Wesley Township | WILL COUNTY | No |
| Illinois | West Brooklyn village | LEE COUNTY | No |
| Illinois | West Chicago city | DUPAGE COUNTY | No |
| Illinois | West City village | FRANKLIN COUNTY | No |
| Illinois | West Dundee village | KANE COUNTY | No |
| Illinois | West Frankfort city | FRANKLIN COUNTY | No |
| Illinois | West Lincoln Township | LOGAN COUNTY | No |
| Illinois | West Peoria city | PEORIA COUNTY | No |
| Illinois | West Peoria Township | PEORIA COUNTY | No |
| Illinois | West Point Township | STEPHENSON COUNTY | No |
| Illinois | West Point village | HANCOCK COUNTY | No |
| Illinois | West Salem village | EDWARDS COUNTY | No |
| Illinois | West Township | MCLEAN COUNTY | No |
| Illinois | Westchester village | COOK COUNTY | No |
| Illinois | Western Springs village | COOK COUNTY | No |
| Illinois | Western Township | HENRY COUNTY | No |
| Illinois | Westfield Township | BUREAU COUNTY | No |
| Illinois | Westfield Township | CLARK COUNTY | No |
| Illinois | Westfield village | CLARK COUNTY | No |
| Illinois | Westmont village | DUPAGE COUNTY | No |
| Illinois | Westville village | VERMILION COUNTY | No |
| Illinois | Wheatfield Township | CLINTON COUNTY | No |
| Illinois | Wheatland Township | WILL COUNTY | No |
| Illinois | Wheaton city | DUPAGE COUNTY | No |
| Illinois | Wheeler village | JASPER COUNTY | No |
| Illinois | Wheeling Township | COOK COUNTY | No |
| Illinois | Wheeling village | MULTIPLE COUNTIES | No |
| Illinois | White City village | MACOUPIN COUNTY | No |
| Illinois | White County | | No |
| Illinois | White Hall city | GREENE COUNTY | No |
| Illinois | White Oak Township | MCLEAN COUNTY | No |
| Illinois | White Rock Township | OGLE COUNTY | No |
| Illinois | Whiteside County | | No |

| Illinois | Whitmore Township | MACON COUNTY | No |
|---|---|---|---|
| Illinois | Will County | | No |
| Illinois | Will Township | WILL COUNTY | No |
| Illinois | Williamsfield village | KNOX COUNTY | No |
| Illinois | Williamson County | | No |
| Illinois | Williamson village | MADISON COUNTY | No |
| Illinois | Williamsville village | SANGAMON COUNTY | No |
| Illinois | Willisville village | PERRY COUNTY | No |
| Illinois | Willow Creek Township | LEE COUNTY | No |
| Illinois | Willow Hill village | JASPER COUNTY | No |
| Illinois | Willow Springs village | COOK COUNTY | No |
| Illinois | Willowbrook village | DUPAGE COUNTY | No |
| Illinois | Wilmette village | COOK COUNTY | No |
| Illinois | Wilmington city | WILL COUNTY | No |
| Illinois | Wilmington Township | WILL COUNTY | No |
| Illinois | Wilmington village | GREENE COUNTY | No |
| Illinois | Wilsonville village | MACOUPIN COUNTY | No |
| Illinois | Winchester city | SCOTT COUNTY | No |
| Illinois | Windsor city | SHELBY COUNTY | No |
| Illinois | Windsor Township | SHELBY COUNTY | No |
| Illinois | Windsor village | MERCER COUNTY | No |
| Illinois | Winfield Township | DUPAGE COUNTY | No |
| Illinois | Winfield village | DUPAGE COUNTY | No |
| Illinois | Winnebago County | | No |
| Illinois | Winnebago Township | WINNEBAGO COUNTY | No |
| Illinois | Winnebago village | WINNEBAGO COUNTY | No |
| Illinois | Winnetka village | COOK COUNTY | No |
| Illinois | Winslow Township | STEPHENSON COUNTY | No |
| Illinois | Winslow village | STEPHENSON COUNTY | No |
| Illinois | Winthrop Harbor village | LAKE COUNTY | No |
| Illinois | Witt city | MONTGOMERY COUNTY | No |
| Illinois | Witt Township | MONTGOMERY COUNTY | No |
| Illinois | Wonder Lake village | MCHENRY COUNTY | No |
| Illinois | Wood Dale city | DUPAGE COUNTY | No |
| Illinois | Wood River city | MADISON COUNTY | No |
| Illinois | Wood River Township | MADISON COUNTY | No |
| Illinois | Woodford County | | No |
| Illinois | Woodhull village | HENRY COUNTY | No |
| Illinois | Woodland village | IROQUOIS COUNTY | No |
| Illinois | Woodlawn village | JEFFERSON COUNTY | No |
| Illinois | Woodridge village | MULTIPLE COUNTIES | No |
| Illinois | Woodside Township | SANGAMON COUNTY | No |
| Illinois | Woodson village | MORGAN COUNTY | No |
| Illinois | Woodstock city | MCHENRY COUNTY | No |
| Illinois | Worden village | MADISON COUNTY | No |
| Illinois | Worth Township | COOK COUNTY | No |
| Illinois | Worth Township | WOODFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Worth village | COOK COUNTY | No |
|----------|---------------|-------------|-----|
| Illinois | Wyanet Township | BUREAU COUNTY | No |
| Illinois | Wyanet village | BUREAU COUNTY | No |
| Illinois | Wyoming city | STARK COUNTY | No |
| Illinois | Wyoming Township | LEE COUNTY | No |
| Illinois | Xenia Township | CLAY COUNTY | No |
| Illinois | Xenia village | CLAY COUNTY | No |
| Illinois | Yale village | JASPER COUNTY | No |
| Illinois | Yates City village | KNOX COUNTY | No |
| Illinois | Yellowhead Township | KANKAKEE COUNTY | No |
| Illinois | York Township | CARROLL COUNTY | No |
| Illinois | York Township | CLARK COUNTY | No |
| Illinois | York Township | DUPAGE COUNTY | No |
| Illinois | Yorkville city | KENDALL COUNTY | No |
| Illinois | Young America Township | EDGAR COUNTY | No |
| Illinois | Young Hickory Township | FULTON COUNTY | No |
| Illinois | Zeigler city | FRANKLIN COUNTY | No |
| Illinois | Zion city | LAKE COUNTY | No |
| Illinois | Zion Township | LAKE COUNTY | No |
| Indiana | Abington Township | WAYNE COUNTY | No |
| Indiana | Aboite Township | ALLEN COUNTY | No |
| Indiana | Adams County | | No |
| Indiana | Adams Township | ALLEN COUNTY | No |
| Indiana | Adams Township | CARROLL COUNTY | No |
| Indiana | Adams Township | CASS COUNTY | No |
| Indiana | Adams Township | DECATUR COUNTY | No |
| Indiana | Adams Township | HAMILTON COUNTY | No |
| Indiana | Adams Township | MADISON COUNTY | No |
| Indiana | Adams Township | MORGAN COUNTY | No |
| Indiana | Adams Township | PARKE COUNTY | No |
| Indiana | Adams Township | RIPLEY COUNTY | No |
| Indiana | Adams Township | WARREN COUNTY | No |
| Indiana | Addison Township | SHELBY COUNTY | No |
| Indiana | Advance town | BOONE COUNTY | No |
| Indiana | Akron town | FULTON COUNTY | No |
| Indiana | Alamo town | MONTGOMERY COUNTY | No |
| Indiana | Albany town | MULTIPLE COUNTIES | No |
| Indiana | Albion town | NOBLE COUNTY | No |
| Indiana | Albion Township | NOBLE COUNTY | No |
| Indiana | Alexandria city | MADISON COUNTY | No |
| Indiana | Alfordsville town | DAVIESS COUNTY | No |
| Indiana | Allen County | | No |
| Indiana | Allen Township | MIAMI COUNTY | No |
| Indiana | Allen Township | NOBLE COUNTY | No |
| Indiana | Alton town | CRAWFORD COUNTY | No |
| Indiana | Altona town | DE KALB COUNTY | No |
| Indiana | Ambia town | BENTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Amboy town | MIAMI COUNTY | No |
| Indiana | Amo town | HENDRICKS COUNTY | No |
| Indiana | Anderson city | MADISON COUNTY | No |
| Indiana | Anderson Township | MADISON COUNTY | No |
| Indiana | Anderson Township | RUSH COUNTY | No |
| Indiana | Anderson Township | WARRICK COUNTY | No |
| Indiana | Andrews town | HUNTINGTON COUNTY | No |
| Indiana | Angola city | STEUBEN COUNTY | No |
| Indiana | Arcadia town | HAMILTON COUNTY | No |
| Indiana | Argos town | MARSHALL COUNTY | No |
| Indiana | Armstrong Township | VANDERBURGH COUNTY | No |
| Indiana | Ashland Township | MORGAN COUNTY | No |
| Indiana | Ashley town | DE KALB COUNTY | No |
| Indiana | Atlanta town | HAMILTON COUNTY | No |
| Indiana | Attica city | FOUNTAIN COUNTY | No |
| Indiana | Aubbeenaubbee Township | FULTON COUNTY | No |
| Indiana | Auburn city | DE KALB COUNTY | No |
| Indiana | Aurora city | DEARBORN COUNTY | No |
| Indiana | Austin city | SCOTT COUNTY | No |
| Indiana | Avilla town | NOBLE COUNTY | No |
| Indiana | Avon town | HENDRICKS COUNTY | No |
| Indiana | Bainbridge town | PUTNAM COUNTY | No |
| Indiana | Bainbridge Township | DUBOIS COUNTY | No |
| Indiana | Baker Township | MORGAN COUNTY | No |
| Indiana | Bargersville town | JOHNSON COUNTY | No |
| Indiana | Barkley Township | JASPER COUNTY | No |
| Indiana | Barr Township | DAVIESS COUNTY | No |
| Indiana | Bartholomew County | | No |
| Indiana | Barton Township | GIBSON COUNTY | No |
| Indiana | Batesville city | MULTIPLE COUNTIES | No |
| Indiana | Bath Township | FRANKLIN COUNTY | No |
| Indiana | Battle Ground town | TIPPECANOE COUNTY | No |
| Indiana | Baugo Township | ELKHART COUNTY | No |
| Indiana | Bean Blossom Township | MONROE COUNTY | No |
| Indiana | Bear Creek Township | JAY COUNTY | No |
| Indiana | Beaver Township | NEWTON COUNTY | No |
| Indiana | Beaver Township | PULASKI COUNTY | No |
| Indiana | Bedford city | LAWRENCE COUNTY | No |
| Indiana | Beech Creek Township | GREENE COUNTY | No |
| Indiana | Beech Grove city | MARION COUNTY | No |
| Indiana | Benton County | | No |
| Indiana | Benton Township | ELKHART COUNTY | No |
| Indiana | Benton Township | MONROE COUNTY | No |
| Indiana | Berne city | ADAMS COUNTY | No |
| Indiana | Bethany town | MORGAN COUNTY | No |
| Indiana | Bethel Township | POSEY COUNTY | No |
| Indiana | Bethlehem Township | CASS COUNTY | No |

| | | | |
|---|---|---|---|
| Indiana | Beverly Shores town | PORTER COUNTY | No |
| Indiana | Bicknell city | KNOX COUNTY | No |
| Indiana | Big Creek Township | WHITE COUNTY | No |
| Indiana | Bigger Township | JENNINGS COUNTY | No |
| Indiana | Birdseye town | DUBOIS COUNTY | No |
| Indiana | Black Township | POSEY COUNTY | No |
| Indiana | Blackford County | | No |
| Indiana | Bloomfield town | GREENE COUNTY | No |
| Indiana | Bloomfield Township | LAGRANGE COUNTY | No |
| Indiana | Blooming Grove Township | FRANKLIN COUNTY | No |
| Indiana | Bloomingdale town | PARKE COUNTY | No |
| Indiana | Bloomington city | MONROE COUNTY | No |
| Indiana | Bloomington Township | MONROE COUNTY | No |
| Indiana | Blountsville town | HENRY COUNTY | No |
| Indiana | Blue Creek Township | ADAMS COUNTY | No |
| Indiana | Blue River Township | HANCOCK COUNTY | No |
| Indiana | Blue River Township | HARRISON COUNTY | No |
| Indiana | Blue River Township | HENRY COUNTY | No |
| Indiana | Blue River Township | JOHNSON COUNTY | No |
| Indiana | Bluffton city | WELLS COUNTY | No |
| Indiana | Bogard Township | DAVIESS COUNTY | No |
| Indiana | Bolivar Township | BENTON COUNTY | No |
| Indiana | Bono Township | LAWRENCE COUNTY | No |
| Indiana | Boone County | | No |
| Indiana | Boone Township | CASS COUNTY | No |
| Indiana | Boone Township | CRAWFORD COUNTY | No |
| Indiana | Boone Township | DUBOIS COUNTY | No |
| Indiana | Boone Township | HARRISON COUNTY | No |
| Indiana | Boone Township | MADISON COUNTY | No |
| Indiana | Boone Township | PORTER COUNTY | No |
| Indiana | Boonville city | WARRICK COUNTY | No |
| Indiana | Borden town | CLARK COUNTY | No |
| Indiana | Boston town | WAYNE COUNTY | No |
| Indiana | Boston Township | WAYNE COUNTY | No |
| Indiana | Boswell town | BENTON COUNTY | No |
| Indiana | Bourbon town | MARSHALL COUNTY | No |
| Indiana | Bourbon Township | MARSHALL COUNTY | No |
| Indiana | Brandywine Civil Township | SHELBY COUNTY | No |
| Indiana | Brandywine Township | HANCOCK COUNTY | No |
| Indiana | Brazil city | CLAY COUNTY | No |
| Indiana | Brazil Township | CLAY COUNTY | No |
| Indiana | Bremen town | MARSHALL COUNTY | No |
| Indiana | Bristol town | ELKHART COUNTY | No |
| Indiana | Brook town | NEWTON COUNTY | No |
| Indiana | Brooklyn town | MORGAN COUNTY | No |
| Indiana | Brooksburg town | JEFFERSON COUNTY | No |
| Indiana | Brookston town | WHITE COUNTY | No |

| | | | |
|---|---|---|---|
| Indiana | Brookville town | FRANKLIN COUNTY | No |
| Indiana | Brookville Township | FRANKLIN COUNTY | No |
| Indiana | Brown County | | No |
| Indiana | Brown Township | HANCOCK COUNTY | No |
| Indiana | Brown Township | HENDRICKS COUNTY | No |
| Indiana | Brown Township | MONTGOMERY COUNTY | No |
| Indiana | Brown Township | MORGAN COUNTY | No |
| Indiana | Brown Township | RIPLEY COUNTY | No |
| Indiana | Brown Township | WASHINGTON COUNTY | No |
| Indiana | Brownsburg town | HENDRICKS COUNTY | No |
| Indiana | Brownstown town | JACKSON COUNTY | No |
| Indiana | Brownstown Township | JACKSON COUNTY | No |
| Indiana | Brownsville Township | UNION COUNTY | No |
| Indiana | Bruceville town | KNOX COUNTY | No |
| Indiana | Bryant town | JAY COUNTY | No |
| Indiana | Buck Creek Township | HANCOCK COUNTY | No |
| Indiana | Bunker Hill town | MIAMI COUNTY | No |
| Indiana | Burket town | KOSCIUSKO COUNTY | No |
| Indiana | Burlington town | CARROLL COUNTY | No |
| Indiana | Burlington Township | CARROLL COUNTY | No |
| Indiana | Burnettsville town | WHITE COUNTY | No |
| Indiana | Burns Harbor town | PORTER COUNTY | No |
| Indiana | Busseron Township | KNOX COUNTY | No |
| Indiana | Butler city | DE KALB COUNTY | No |
| Indiana | Butler Township | DE KALB COUNTY | No |
| Indiana | Butler Township | FRANKLIN COUNTY | No |
| Indiana | Butler Township | MIAMI COUNTY | No |
| Indiana | Cadiz town | HENRY COUNTY | No |
| Indiana | Caesar Creek Township | DEARBORN COUNTY | No |
| Indiana | Cain Township | FOUNTAIN COUNTY | No |
| Indiana | California Township | STARKE COUNTY | No |
| Indiana | Calumet Township | LAKE COUNTY | No |
| Indiana | Cambridge City town | WAYNE COUNTY | No |
| Indiana | Camden town | CARROLL COUNTY | No |
| Indiana | Campbell Township | JENNINGS COUNTY | No |
| Indiana | Campbell Township | WARRICK COUNTY | No |
| Indiana | Campbellsburg town | WASHINGTON COUNTY | No |
| Indiana | Cannelburg town | DAVIESS COUNTY | No |
| Indiana | Cannelton city | PERRY COUNTY | No |
| Indiana | Carbon town | CLAY COUNTY | No |
| Indiana | Carlisle town | SULLIVAN COUNTY | No |
| Indiana | Carmel city | HAMILTON COUNTY | No |
| Indiana | Carpenter Township | JASPER COUNTY | No |
| Indiana | Carr Township | CLARK COUNTY | No |
| Indiana | Carr Township | JACKSON COUNTY | No |
| Indiana | Carroll County | | No |
| Indiana | Carrollton Township | CARROLL COUNTY | No |

| Indiana | Carter Township | SPENCER COUNTY | No |
|---------|-----------------|----------------|-----|
| Indiana | Carthage town | RUSH COUNTY | No |
| Indiana | Cass Civil Township | LA PORTE COUNTY | No |
| Indiana | Cass County | | No |
| Indiana | Cass Township | CLAY COUNTY | No |
| Indiana | Cass Township | DUBOIS COUNTY | No |
| Indiana | Cass Township | GREENE COUNTY | No |
| Indiana | Cass Township | OHIO COUNTY | No |
| Indiana | Cass Township | PULASKI COUNTY | No |
| Indiana | Cass Township | SULLIVAN COUNTY | No |
| Indiana | Cass Township | WHITE COUNTY | No |
| Indiana | Cayuga town | VERMILLION COUNTY | No |
| Indiana | Cedar Creek Township | ALLEN COUNTY | No |
| Indiana | Cedar Creek Township | LAKE COUNTY | No |
| Indiana | Cedar Grove town | FRANKLIN COUNTY | No |
| Indiana | Cedar Lake town | LAKE COUNTY | No |
| Indiana | Center Point town | CLAY COUNTY | No |
| Indiana | Center Township | BENTON COUNTY | No |
| Indiana | Center Township | BOONE COUNTY | No |
| Indiana | Center Township | CLINTON COUNTY | No |
| Indiana | Center Township | DEARBORN COUNTY | No |
| Indiana | Center Township | DELAWARE COUNTY | No |
| Indiana | Center Township | GIBSON COUNTY | No |
| Indiana | Center Township | GRANT COUNTY | No |
| Indiana | Center Township | GREENE COUNTY | No |
| Indiana | Center Township | HANCOCK COUNTY | No |
| Indiana | Center Township | HENDRICKS COUNTY | No |
| Indiana | Center Township | HOWARD COUNTY | No |
| Indiana | Center Township | JENNINGS COUNTY | No |
| Indiana | Center Township | LA PORTE COUNTY | No |
| Indiana | Center Township | LAKE COUNTY | No |
| Indiana | Center Township | MARION COUNTY | No |
| Indiana | Center Township | MARSHALL COUNTY | No |
| Indiana | Center Township | MARTIN COUNTY | No |
| Indiana | Center Township | PORTER COUNTY | No |
| Indiana | Center Township | POSEY COUNTY | No |
| Indiana | Center Township | RIPLEY COUNTY | No |
| Indiana | Center Township | RUSH COUNTY | No |
| Indiana | Center Township | STARKE COUNTY | No |
| Indiana | Center Township | UNION COUNTY | No |
| Indiana | Center Township | VANDERBURGH COUNTY | No |
| Indiana | Center Township | WAYNE COUNTY | No |
| Indiana | Centerville town | WAYNE COUNTY | No |
| Indiana | Centre Township | ST JOSEPH COUNTY | No |
| Indiana | Chalmers town | WHITE COUNTY | No |
| Indiana | Chandler town | WARRICK COUNTY | No |
| Indiana | Charlestown city | CLARK COUNTY | No |

| Indiana | Charlestown Township | CLARK COUNTY | No |
|---------|---------------------|--------------|-----|
| Indiana | Chester Township | WABASH COUNTY | No |
| Indiana | Chester Township | WELLS COUNTY | No |
| Indiana | Chesterfield town | MULTIPLE COUNTIES | No |
| Indiana | Chesterton town | PORTER COUNTY | No |
| Indiana | Chrisney town | SPENCER COUNTY | No |
| Indiana | Churubusco town | WHITLEY COUNTY | No |
| Indiana | Cicero town | HAMILTON COUNTY | No |
| Indiana | Cicero Township | TIPTON COUNTY | No |
| Indiana | Clark County | | No |
| Indiana | Clark Township | JOHNSON COUNTY | No |
| Indiana | Clark Township | MONTGOMERY COUNTY | No |
| Indiana | Clarks Hill town | TIPPECANOE COUNTY | No |
| Indiana | Clarksville town | CLARK COUNTY | No |
| Indiana | Clay City town | CLAY COUNTY | No |
| Indiana | Clay County | | No |
| Indiana | Clay Township | BARTHOLOMEW COUNTY | No |
| Indiana | Clay Township | CARROLL COUNTY | No |
| Indiana | Clay Township | CASS COUNTY | No |
| Indiana | Clay Township | DEARBORN COUNTY | No |
| Indiana | Clay Township | DECATUR COUNTY | No |
| Indiana | Clay Township | HAMILTON COUNTY | No |
| Indiana | Clay Township | HENDRICKS COUNTY | No |
| Indiana | Clay Township | HOWARD COUNTY | No |
| Indiana | Clay Township | KOSCIUSKO COUNTY | No |
| Indiana | Clay Township | LAGRANGE COUNTY | No |
| Indiana | Clay Township | MIAMI COUNTY | No |
| Indiana | Clay Township | MORGAN COUNTY | No |
| Indiana | Clay Township | OWEN COUNTY | No |
| Indiana | Clay Township | PIKE COUNTY | No |
| Indiana | Clay Township | SPENCER COUNTY | No |
| Indiana | Clay Township | ST JOSEPH COUNTY | No |
| Indiana | Clay Township | WAYNE COUNTY | No |
| Indiana | Claypool town | KOSCIUSKO COUNTY | No |
| Indiana | Clayton town | HENDRICKS COUNTY | No |
| Indiana | Clear Creek Township | HUNTINGTON COUNTY | No |
| Indiana | Clear Creek Township | MONROE COUNTY | No |
| Indiana | Clear Lake town | STEUBEN COUNTY | No |
| Indiana | Clear Lake Township | STEUBEN COUNTY | No |
| Indiana | Clearspring Township | LAGRANGE COUNTY | No |
| Indiana | Clermont town | MARION COUNTY | No |
| Indiana | Cleveland Township | ELKHART COUNTY | No |
| Indiana | Cleveland Township | WHITLEY COUNTY | No |
| Indiana | Clifford town | BARTHOLOMEW COUNTY | No |
| Indiana | Clifty Township | BARTHOLOMEW COUNTY | No |
| Indiana | Clinton city | VERMILLION COUNTY | No |
| Indiana | Clinton County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Clinton Township | BOONE COUNTY | No |
| Indiana | Clinton Township | CASS COUNTY | No |
| Indiana | Clinton Township | DECATUR COUNTY | No |
| Indiana | Clinton Township | ELKHART COUNTY | No |
| Indiana | Clinton Township | LA PORTE COUNTY | No |
| Indiana | Clinton Township | PUTNAM COUNTY | No |
| Indiana | Clinton Township | VERMILLION COUNTY | No |
| Indiana | Cloverdale town | PUTNAM COUNTY | No |
| Indiana | Cloverdale Township | PUTNAM COUNTY | No |
| Indiana | Coal Creek Township | MONTGOMERY COUNTY | No |
| Indiana | Coatesville town | HENDRICKS COUNTY | No |
| Indiana | Colfax town | CLINTON COUNTY | No |
| Indiana | Colfax Township | NEWTON COUNTY | No |
| Indiana | Columbia City city | WHITLEY COUNTY | No |
| Indiana | Columbia Township | DUBOIS COUNTY | No |
| Indiana | Columbia Township | FAYETTE COUNTY | No |
| Indiana | Columbia Township | GIBSON COUNTY | No |
| Indiana | Columbia Township | JENNINGS COUNTY | No |
| Indiana | Columbia Township | WHITLEY COUNTY | No |
| Indiana | Columbus city | BARTHOLOMEW COUNTY | No |
| Indiana | Columbus Township | BARTHOLOMEW COUNTY | No |
| Indiana | Concord Township | DE KALB COUNTY | No |
| Indiana | Concord Township | ELKHART COUNTY | No |
| Indiana | Connersville city | FAYETTE COUNTY | No |
| Indiana | Connersville Township | FAYETTE COUNTY | No |
| Indiana | Converse town | GRANT COUNTY | No |
| Indiana | Coolspring Township | LA PORTE COUNTY | No |
| Indiana | Corunna town | DE KALB COUNTY | No |
| Indiana | Corydon town | HARRISON COUNTY | No |
| Indiana | Cotton Township | SWITZERLAND COUNTY | No |
| Indiana | Country Club Heights town | MADISON COUNTY | No |
| Indiana | Covington city | FOUNTAIN COUNTY | No |
| Indiana | Craig Township | SWITZERLAND COUNTY | No |
| Indiana | Crandall town | HARRISON COUNTY | No |
| Indiana | Crawford County | | No |
| Indiana | Crawfordsville city | MONTGOMERY COUNTY | No |
| Indiana | Cromwell town | NOBLE COUNTY | No |
| Indiana | Crothersville town | JACKSON COUNTY | No |
| Indiana | Crown Point city | LAKE COUNTY | No |
| Indiana | Crows Nest town | MARION COUNTY | No |
| Indiana | Culver town | MARSHALL COUNTY | No |
| Indiana | Cumberland town | MULTIPLE COUNTIES | No |
| Indiana | Curry Township | SULLIVAN COUNTY | No |
| Indiana | Cynthiana town | POSEY COUNTY | No |
| Indiana | Dale town | SPENCER COUNTY | No |
| Indiana | Daleville town | DELAWARE COUNTY | No |
| Indiana | Dallas Township | HUNTINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Dalton Township | WAYNE COUNTY | No |
|---------|-----------------|--------------|-----|
| Indiana | Dana town | VERMILLION COUNTY | No |
| Indiana | Danville town | HENDRICKS COUNTY | No |
| Indiana | Darlington town | MONTGOMERY COUNTY | No |
| Indiana | Darmstadt town | VANDERBURGH COUNTY | No |
| Indiana | Daviess County | | No |
| Indiana | Davis Township | STARKE COUNTY | No |
| Indiana | Dayton town | TIPPECANOE COUNTY | No |
| Indiana | De Kalb County | | No |
| Indiana | De Motte town | JASPER COUNTY | No |
| Indiana | Dearborn County | | No |
| Indiana | Decatur city | ADAMS COUNTY | No |
| Indiana | Decatur County | | No |
| Indiana | Decatur Township | MARION COUNTY | No |
| Indiana | Decker town | KNOX COUNTY | No |
| Indiana | Decker Township | KNOX COUNTY | No |
| Indiana | Deer Creek Township | CARROLL COUNTY | No |
| Indiana | Deer Creek Township | CASS COUNTY | No |
| Indiana | Deer Creek Township | MIAMI COUNTY | No |
| Indiana | Delaware County | | No |
| Indiana | Delaware Township | DELAWARE COUNTY | No |
| Indiana | Delaware Township | HAMILTON COUNTY | No |
| Indiana | Delaware Township | RIPLEY COUNTY | No |
| Indiana | Delphi city | CARROLL COUNTY | No |
| Indiana | Democrat Township | CARROLL COUNTY | No |
| Indiana | Denver town | MIAMI COUNTY | No |
| Indiana | Dewey Civil Township | LA PORTE COUNTY | No |
| Indiana | Dick Johnson Township | CLAY COUNTY | No |
| Indiana | Dillsboro town | DEARBORN COUNTY | No |
| Indiana | Driftwood Township | JACKSON COUNTY | No |
| Indiana | Dublin town | WAYNE COUNTY | No |
| Indiana | Dubois County | | No |
| Indiana | Duck Creek Township | MADISON COUNTY | No |
| Indiana | Dudley Township | HENRY COUNTY | No |
| Indiana | Dugger town | SULLIVAN COUNTY | No |
| Indiana | Dune Acres town | PORTER COUNTY | No |
| Indiana | Dunkirk city | MULTIPLE COUNTIES | No |
| Indiana | Dunreith town | HENRY COUNTY | No |
| Indiana | Dupont town | JEFFERSON COUNTY | No |
| Indiana | Dyer town | LAKE COUNTY | No |
| Indiana | Eagle Creek Township | LAKE COUNTY | No |
| Indiana | Earl Park town | BENTON COUNTY | No |
| Indiana | East Chicago city | LAKE COUNTY | No |
| Indiana | East Germantown town | WAYNE COUNTY | No |
| Indiana | Eaton town | DELAWARE COUNTY | No |
| Indiana | Economy town | WAYNE COUNTY | No |
| Indiana | Eden Township | LAGRANGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Edgewood town | MADISON COUNTY | No |
| Indiana | Edinburgh town | MULTIPLE COUNTIES | No |
| Indiana | Edwardsport town | KNOX COUNTY | No |
| Indiana | Eel River Township | ALLEN COUNTY | No |
| Indiana | Eel River Township | HENDRICKS COUNTY | No |
| Indiana | Eel Township | CASS COUNTY | No |
| Indiana | Elberfeld town | WARRICK COUNTY | No |
| Indiana | Elizabeth town | HARRISON COUNTY | No |
| Indiana | Elizabethtown town | BARTHOLOMEW COUNTY | No |
| Indiana | Elkhart city | ELKHART COUNTY | No |
| Indiana | Elkhart County | | No |
| Indiana | Elkhart Township | ELKHART COUNTY | No |
| Indiana | Elkhart Township | NOBLE COUNTY | No |
| Indiana | Ellettsville town | MONROE COUNTY | No |
| Indiana | Elmore Township | DAVIESS COUNTY | No |
| Indiana | Elnora town | DAVIESS COUNTY | No |
| Indiana | Elwood city | MULTIPLE COUNTIES | No |
| Indiana | English town | CRAWFORD COUNTY | No |
| Indiana | Erie Township | MIAMI COUNTY | No |
| Indiana | Ervin Township | HOWARD COUNTY | No |
| Indiana | Etna Green town | KOSCIUSKO COUNTY | No |
| Indiana | Etna Township | KOSCIUSKO COUNTY | No |
| Indiana | Etna Troy Township | WHITLEY COUNTY | No |
| Indiana | Eugene Township | VERMILLION COUNTY | No |
| Indiana | Evansville city | VANDERBURGH COUNTY | No |
| Indiana | Fairbanks Township | SULLIVAN COUNTY | No |
| Indiana | Fairfield Township | DE KALB COUNTY | No |
| Indiana | Fairfield Township | FRANKLIN COUNTY | No |
| Indiana | Fairfield Township | TIPPECANOE COUNTY | No |
| Indiana | Fairland town | SHELBY COUNTY | No |
| Indiana | Fairmount town | GRANT COUNTY | No |
| Indiana | Fairmount Township | GRANT COUNTY | No |
| Indiana | Fairplay Township | GREENE COUNTY | No |
| Indiana | Fairview Park town | VERMILLION COUNTY | No |
| Indiana | Fairview Township | FAYETTE COUNTY | No |
| Indiana | Fall Creek Township | HAMILTON COUNTY | No |
| Indiana | Fall Creek Township | HENRY COUNTY | No |
| Indiana | Fall Creek Township | MADISON COUNTY | No |
| Indiana | Farmersburg town | SULLIVAN COUNTY | No |
| Indiana | Farmland town | RANDOLPH COUNTY | No |
| Indiana | Fayette County | | No |
| Indiana | Fayette Township | VIGO COUNTY | No |
| Indiana | Ferdinand town | DUBOIS COUNTY | No |
| Indiana | Ferdinand Township | DUBOIS COUNTY | No |
| Indiana | Fillmore town | PUTNAM COUNTY | No |
| Indiana | Finley Township | SCOTT COUNTY | No |
| Indiana | Fishers city | HAMILTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Flat Rock Township | BARTHOLOMEW COUNTY | No |
|---------|--------------------|--------------------|----|
| Indiana | Flora town | CARROLL COUNTY | No |
| Indiana | Florida Township | PARKE COUNTY | No |
| Indiana | Floyd County |  | No |
| Indiana | Floyd Township | PUTNAM COUNTY | No |
| Indiana | Forest Township | CLINTON COUNTY | No |
| Indiana | Fort Branch town | GIBSON COUNTY | No |
| Indiana | Fort Wayne city | ALLEN COUNTY | No |
| Indiana | Fortville town | HAMILTON COUNTY | No |
| Indiana | Fountain City town | WAYNE COUNTY | No |
| Indiana | Fountain County |  | No |
| Indiana | Fowler town | BENTON COUNTY | No |
| Indiana | Fowlerton town | GRANT COUNTY | No |
| Indiana | Francesville town | PULASKI COUNTY | No |
| Indiana | Francisco town | GIBSON COUNTY | No |
| Indiana | Frankfort city | CLINTON COUNTY | No |
| Indiana | Franklin city | JOHNSON COUNTY | No |
| Indiana | Franklin County |  | No |
| Indiana | Franklin Township | DE KALB COUNTY | No |
| Indiana | Franklin Township | FLOYD COUNTY | No |
| Indiana | Franklin Township | GRANT COUNTY | No |
| Indiana | Franklin Township | HARRISON COUNTY | No |
| Indiana | Franklin Township | HENDRICKS COUNTY | No |
| Indiana | Franklin Township | HENRY COUNTY | No |
| Indiana | Franklin Township | JOHNSON COUNTY | No |
| Indiana | Franklin Township | KOSCIUSKO COUNTY | No |
| Indiana | Franklin Township | MARION COUNTY | No |
| Indiana | Franklin Township | MONTGOMERY COUNTY | No |
| Indiana | Franklin Township | OWEN COUNTY | No |
| Indiana | Franklin Township | PULASKI COUNTY | No |
| Indiana | Franklin Township | PUTNAM COUNTY | No |
| Indiana | Franklin Township | RANDOLPH COUNTY | No |
| Indiana | Franklin Township | RIPLEY COUNTY | No |
| Indiana | Franklin Township | WASHINGTON COUNTY | No |
| Indiana | Frankton town | MADISON COUNTY | No |
| Indiana | Fremont town | STEUBEN COUNTY | No |
| Indiana | Fremont Township | STEUBEN COUNTY | No |
| Indiana | French Lick town | ORANGE COUNTY | No |
| Indiana | French Lick Township | ORANGE COUNTY | No |
| Indiana | French Township | ADAMS COUNTY | No |
| Indiana | Fugit Township | DECATUR COUNTY | No |
| Indiana | Fulton County |  | No |
| Indiana | Fulton town | FULTON COUNTY | No |
| Indiana | Fulton Township | FOUNTAIN COUNTY | No |
| Indiana | Galena Township | LA PORTE COUNTY | No |
| Indiana | Galveston town | CASS COUNTY | No |
| Indiana | Garrett city | DE KALB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Gary city | LAKE COUNTY | No |
|---------|-----------|-------------|-----|
| Indiana | Gas City city | GRANT COUNTY | No |
| Indiana | Gaston town | DELAWARE COUNTY | No |
| Indiana | Geneva town | ADAMS COUNTY | No |
| Indiana | Geneva Township | JENNINGS COUNTY | No |
| Indiana | Gentryville town | SPENCER COUNTY | No |
| Indiana | Georgetown town | FLOYD COUNTY | No |
| Indiana | Georgetown Township | FLOYD COUNTY | No |
| Indiana | German Township | BARTHOLOMEW COUNTY | No |
| Indiana | German Township | MARSHALL COUNTY | No |
| Indiana | German Township | ST JOSEPH COUNTY | No |
| Indiana | German Township | VANDERBURGH COUNTY | No |
| Indiana | Gibson County | | No |
| Indiana | Gibson Township | WASHINGTON COUNTY | No |
| Indiana | Gilboa Township | BENTON COUNTY | No |
| Indiana | Gill Township | SULLIVAN COUNTY | No |
| Indiana | Gillam Township | JASPER COUNTY | No |
| Indiana | Glenwood town | FAYETTE COUNTY | No |
| Indiana | Goodland town | NEWTON COUNTY | No |
| Indiana | Goshen city | ELKHART COUNTY | No |
| Indiana | Gosport town | OWEN COUNTY | No |
| Indiana | Grabill town | ALLEN COUNTY | No |
| Indiana | Graham Township | JEFFERSON COUNTY | No |
| Indiana | Grandview town | SPENCER COUNTY | No |
| Indiana | Grant County | | No |
| Indiana | Grant Township | BENTON COUNTY | No |
| Indiana | Grant Township | DE KALB COUNTY | No |
| Indiana | Grant Township | GREENE COUNTY | No |
| Indiana | Grant Township | NEWTON COUNTY | No |
| Indiana | Grass Township | SPENCER COUNTY | No |
| Indiana | Grassy Fork Township | JACKSON COUNTY | No |
| Indiana | Green Township | GRANT COUNTY | No |
| Indiana | Green Township | HANCOCK COUNTY | No |
| Indiana | Green Township | MADISON COUNTY | No |
| Indiana | Green Township | MARSHALL COUNTY | No |
| Indiana | Green Township | MORGAN COUNTY | No |
| Indiana | Green Township | NOBLE COUNTY | No |
| Indiana | Green Township | RANDOLPH COUNTY | No |
| Indiana | Green Township | WAYNE COUNTY | No |
| Indiana | Greencastle city | PUTNAM COUNTY | No |
| Indiana | Greencastle Township | PUTNAM COUNTY | No |
| Indiana | Greendale city | DEARBORN COUNTY | No |
| Indiana | Greene County | | No |
| Indiana | Greene Township | JAY COUNTY | No |
| Indiana | Greene Township | PARKE COUNTY | No |
| Indiana | Greene Township | ST JOSEPH COUNTY | No |
| Indiana | Greenfield city | HANCOCK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Greenfield Township | LAGRANGE COUNTY | No |
| Indiana | Greenfield Township | ORANGE COUNTY | No |
| Indiana | Greens Fork town | WAYNE COUNTY | No |
| Indiana | Greensboro town | HENRY COUNTY | No |
| Indiana | Greensboro Township | HENRY COUNTY | No |
| Indiana | Greensburg city | DECATUR COUNTY | No |
| Indiana | Greensfork Township | RANDOLPH COUNTY | No |
| Indiana | Greentown town | HOWARD COUNTY | No |
| Indiana | Greenville town | FLOYD COUNTY | No |
| Indiana | Greenville Township | FLOYD COUNTY | No |
| Indiana | Greenwood city | JOHNSON COUNTY | No |
| Indiana | Greer Township | WARRICK COUNTY | No |
| Indiana | Gregg Township | MORGAN COUNTY | No |
| Indiana | Griffin town | POSEY COUNTY | No |
| Indiana | Griffith town | LAKE COUNTY | No |
| Indiana | Guilford Township | HENDRICKS COUNTY | No |
| Indiana | Guthrie Township | LAWRENCE COUNTY | No |
| Indiana | Haddon Township | SULLIVAN COUNTY | No |
| Indiana | Hagerstown town | WAYNE COUNTY | No |
| Indiana | Halbert Township | MARTIN COUNTY | No |
| Indiana | Hall Township | DUBOIS COUNTY | No |
| Indiana | Hamblen Township | BROWN COUNTY | No |
| Indiana | Hamilton County | | No |
| Indiana | Hamilton town | MULTIPLE COUNTIES | No |
| Indiana | Hamilton Township | DELAWARE COUNTY | No |
| Indiana | Hamilton Township | JACKSON COUNTY | No |
| Indiana | Hamilton Township | SULLIVAN COUNTY | No |
| Indiana | Hamlet town | STARKE COUNTY | No |
| Indiana | Hammond city | LAKE COUNTY | No |
| Indiana | Hammond Township | SPENCER COUNTY | No |
| Indiana | Hancock County | | No |
| Indiana | Hanging Grove Township | JASPER COUNTY | No |
| Indiana | Hanna Township | LA PORTE COUNTY | No |
| Indiana | Hanover town | JEFFERSON COUNTY | No |
| Indiana | Hanover Township | JEFFERSON COUNTY | No |
| Indiana | Hanover Township | LAKE COUNTY | No |
| Indiana | Hanover Township | SHELBY COUNTY | No |
| Indiana | Harbison Township | DUBOIS COUNTY | No |
| Indiana | Hardinsburg town | WASHINGTON COUNTY | No |
| Indiana | Harmony town | CLAY COUNTY | No |
| Indiana | Harmony Township | POSEY COUNTY | No |
| Indiana | Harmony Township | UNION COUNTY | No |
| Indiana | Harris Township | ST JOSEPH COUNTY | No |
| Indiana | Harrison County | | No |
| Indiana | Harrison Township | BARTHOLOMEW COUNTY | No |
| Indiana | Harrison Township | BLACKFORD COUNTY | No |
| Indiana | Harrison Township | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Harrison Township | CASS COUNTY | No |
| Indiana | Harrison Township | DEARBORN COUNTY | No |
| Indiana | Harrison Township | DELAWARE COUNTY | No |
| Indiana | Harrison Township | ELKHART COUNTY | No |
| Indiana | Harrison Township | FAYETTE COUNTY | No |
| Indiana | Harrison Township | HARRISON COUNTY | No |
| Indiana | Harrison Township | HENRY COUNTY | No |
| Indiana | Harrison Township | HOWARD COUNTY | No |
| Indiana | Harrison Township | KNOX COUNTY | No |
| Indiana | Harrison Township | KOSCIUSKO COUNTY | No |
| Indiana | Harrison Township | MIAMI COUNTY | No |
| Indiana | Harrison Township | MORGAN COUNTY | No |
| Indiana | Harrison Township | OWEN COUNTY | No |
| Indiana | Harrison Township | PULASKI COUNTY | No |
| Indiana | Harrison Township | SPENCER COUNTY | No |
| Indiana | Harrison Township | UNION COUNTY | No |
| Indiana | Harrison Township | VIGO COUNTY | No |
| Indiana | Harrison Township | WAYNE COUNTY | No |
| Indiana | Harrison Township | WELLS COUNTY | No |
| Indiana | Hart Township | WARRICK COUNTY | No |
| Indiana | Hartford City city | BLACKFORD COUNTY | No |
| Indiana | Hartford Township | ADAMS COUNTY | No |
| Indiana | Hartsville town | BARTHOLOMEW COUNTY | No |
| Indiana | Haubstadt town | GIBSON COUNTY | No |
| Indiana | Haw Creek Township | BARTHOLOMEW COUNTY | No |
| Indiana | Hazleton town | GIBSON COUNTY | No |
| Indiana | Hebron town | PORTER COUNTY | No |
| Indiana | Helt Township | VERMILLION COUNTY | No |
| Indiana | Hendricks County | | No |
| Indiana | Hendricks Township | SHELBY COUNTY | No |
| Indiana | Henry County | | No |
| Indiana | Henry Township | FULTON COUNTY | No |
| Indiana | Henry Township | HENRY COUNTY | No |
| Indiana | Hensley Township | JOHNSON COUNTY | No |
| Indiana | Heth Township | HARRISON COUNTY | No |
| Indiana | Hickory Grove Township | BENTON COUNTY | No |
| Indiana | Highland town | LAKE COUNTY | No |
| Indiana | Highland Township | FRANKLIN COUNTY | No |
| Indiana | Highland Township | GREENE COUNTY | No |
| Indiana | Highland Township | VERMILLION COUNTY | No |
| Indiana | Hillsboro town | FOUNTAIN COUNTY | No |
| Indiana | Hobart city | LAKE COUNTY | No |
| Indiana | Hobart Township | LAKE COUNTY | No |
| Indiana | Hogan Township | DEARBORN COUNTY | No |
| Indiana | Holland town | DUBOIS COUNTY | No |
| Indiana | Holton town | RIPLEY COUNTY | No |
| Indiana | Homecroft town | MARION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Honey Creek Township | HOWARD COUNTY | No |
|---------|----------------------|---------------|-----|
| Indiana | Honey Creek Township | VIGO COUNTY | No |
| Indiana | Honey Creek Township | WHITE COUNTY | No |
| Indiana | Hope town | BARTHOLOMEW COUNTY | No |
| Indiana | Howard County | | No |
| Indiana | Howard Township | HOWARD COUNTY | No |
| Indiana | Howard Township | PARKE COUNTY | No |
| Indiana | Howard Township | WASHINGTON COUNTY | No |
| Indiana | Hudson town | STEUBEN COUNTY | No |
| Indiana | Hudson Township | LA PORTE COUNTY | No |
| Indiana | Huff Township | SPENCER COUNTY | No |
| Indiana | Huntertown town | ALLEN COUNTY | No |
| Indiana | Huntingburg city | DUBOIS COUNTY | No |
| Indiana | Huntington city | HUNTINGTON COUNTY | No |
| Indiana | Huntington County | | No |
| Indiana | Huntington Township | HUNTINGTON COUNTY | No |
| Indiana | Hymera town | SULLIVAN COUNTY | No |
| Indiana | Indian Creek Township | LAWRENCE COUNTY | No |
| Indiana | Indian Creek Township | MONROE COUNTY | No |
| Indiana | Indian Creek Township | PULASKI COUNTY | No |
| Indiana | Indian Village town | ST JOSEPH COUNTY | No |
| Indiana | Indianapolis city | MARION COUNTY | No |
| Indiana | Ingalls town | MADISON COUNTY | No |
| Indiana | Iroquois Township | NEWTON COUNTY | No |
| Indiana | Jackson County | | No |
| Indiana | Jackson Township | ALLEN COUNTY | No |
| Indiana | Jackson Township | BARTHOLOMEW COUNTY | No |
| Indiana | Jackson Township | BLACKFORD COUNTY | No |
| Indiana | Jackson Township | BOONE COUNTY | No |
| Indiana | Jackson Township | BROWN COUNTY | No |
| Indiana | Jackson Township | CARROLL COUNTY | No |
| Indiana | Jackson Township | CASS COUNTY | No |
| Indiana | Jackson Township | CLAY COUNTY | No |
| Indiana | Jackson Township | CLINTON COUNTY | No |
| Indiana | Jackson Township | DE KALB COUNTY | No |
| Indiana | Jackson Township | DEARBORN COUNTY | No |
| Indiana | Jackson Township | DECATUR COUNTY | No |
| Indiana | Jackson Township | DUBOIS COUNTY | No |
| Indiana | Jackson Township | ELKHART COUNTY | No |
| Indiana | Jackson Township | FAYETTE COUNTY | No |
| Indiana | Jackson Township | FOUNTAIN COUNTY | No |
| Indiana | Jackson Township | GREENE COUNTY | No |
| Indiana | Jackson Township | HAMILTON COUNTY | No |
| Indiana | Jackson Township | HANCOCK COUNTY | No |
| Indiana | Jackson Township | HARRISON COUNTY | No |
| Indiana | Jackson Township | HOWARD COUNTY | No |
| Indiana | Jackson Township | HUNTINGTON COUNTY | No |

| Indiana | Jackson Township | JACKSON COUNTY | No |
|---------|------------------|----------------|-----|
| Indiana | Jackson Township | JAY COUNTY | No |
| Indiana | Jackson Township | KOSCIUSKO COUNTY | No |
| Indiana | Jackson Township | MADISON COUNTY | No |
| Indiana | Jackson Township | MIAMI COUNTY | No |
| Indiana | Jackson Township | MORGAN COUNTY | No |
| Indiana | Jackson Township | NEWTON COUNTY | No |
| Indiana | Jackson Township | ORANGE COUNTY | No |
| Indiana | Jackson Township | OWEN COUNTY | No |
| Indiana | Jackson Township | PARKE COUNTY | No |
| Indiana | Jackson Township | PORTER COUNTY | No |
| Indiana | Jackson Township | PUTNAM COUNTY | No |
| Indiana | Jackson Township | RANDOLPH COUNTY | No |
| Indiana | Jackson Township | RIPLEY COUNTY | No |
| Indiana | Jackson Township | RUSH COUNTY | No |
| Indiana | Jackson Township | SHELBY COUNTY | No |
| Indiana | Jackson Township | SPENCER COUNTY | No |
| Indiana | Jackson Township | STARKE COUNTY | No |
| Indiana | Jackson Township | STEUBEN COUNTY | No |
| Indiana | Jackson Township | SULLIVAN COUNTY | No |
| Indiana | Jackson Township | TIPPECANOE COUNTY | No |
| Indiana | Jackson Township | WASHINGTON COUNTY | No |
| Indiana | Jackson Township | WAYNE COUNTY | No |
| Indiana | Jackson Township | WELLS COUNTY | No |
| Indiana | Jackson Township | WHITE COUNTY | No |
| Indiana | Jamestown town | BOONE COUNTY | No |
| Indiana | Jamestown Township | STEUBEN COUNTY | No |
| Indiana | Jasonville city | GREENE COUNTY | No |
| Indiana | Jasper city | DUBOIS COUNTY | No |
| Indiana | Jasper County | | No |
| Indiana | Jay County | | No |
| Indiana | Jefferson County | | No |
| Indiana | Jefferson Township | ADAMS COUNTY | No |
| Indiana | Jefferson Township | ALLEN COUNTY | No |
| Indiana | Jefferson Township | BOONE COUNTY | No |
| Indiana | Jefferson Township | CARROLL COUNTY | No |
| Indiana | Jefferson Township | CASS COUNTY | No |
| Indiana | Jefferson Township | DUBOIS COUNTY | No |
| Indiana | Jefferson Township | ELKHART COUNTY | No |
| Indiana | Jefferson Township | GRANT COUNTY | No |
| Indiana | Jefferson Township | GREENE COUNTY | No |
| Indiana | Jefferson Township | HENRY COUNTY | No |
| Indiana | Jefferson Township | HUNTINGTON COUNTY | No |
| Indiana | Jefferson Township | JAY COUNTY | No |
| Indiana | Jefferson Township | KOSCIUSKO COUNTY | No |
| Indiana | Jefferson Township | MIAMI COUNTY | No |
| Indiana | Jefferson Township | MORGAN COUNTY | No |

| Indiana | Jefferson Township | NEWTON COUNTY | No |
|---|---|---|---|
| Indiana | Jefferson Township | NOBLE COUNTY | No |
| Indiana | Jefferson Township | OWEN COUNTY | No |
| Indiana | Jefferson Township | PIKE COUNTY | No |
| Indiana | Jefferson Township | PULASKI COUNTY | No |
| Indiana | Jefferson Township | PUTNAM COUNTY | No |
| Indiana | Jefferson Township | SULLIVAN COUNTY | No |
| Indiana | Jefferson Township | SWITZERLAND COUNTY | No |
| Indiana | Jefferson Township | TIPTON COUNTY | No |
| Indiana | Jefferson Township | WASHINGTON COUNTY | No |
| Indiana | Jefferson Township | WAYNE COUNTY | No |
| Indiana | Jefferson Township | WELLS COUNTY | No |
| Indiana | Jefferson Township | WHITLEY COUNTY | No |
| Indiana | Jeffersonville city | CLARK COUNTY | No |
| Indiana | Jeffersonville Township | CLARK COUNTY | No |
| Indiana | Jennings County | | No |
| Indiana | Jennings Township | CRAWFORD COUNTY | No |
| Indiana | Jennings Township | FAYETTE COUNTY | No |
| Indiana | Jennings Township | OWEN COUNTY | No |
| Indiana | Jennings Township | SCOTT COUNTY | No |
| Indiana | Johnson Township | CLINTON COUNTY | No |
| Indiana | Johnson Township | CRAWFORD COUNTY | No |
| Indiana | Johnson Township | GIBSON COUNTY | No |
| Indiana | Johnson Township | KNOX COUNTY | No |
| Indiana | Johnson Township | LA PORTE COUNTY | No |
| Indiana | Johnson Township | LAGRANGE COUNTY | No |
| Indiana | Johnson Township | RIPLEY COUNTY | No |
| Indiana | Johnson Township | SCOTT COUNTY | No |
| Indiana | Jonesboro city | GRANT COUNTY | No |
| Indiana | Jonesville town | BARTHOLOMEW COUNTY | No |
| Indiana | Jordan Township | JASPER COUNTY | No |
| Indiana | Jordan Township | WARREN COUNTY | No |
| Indiana | Kankakee Township | JASPER COUNTY | No |
| Indiana | Kankakee Township | LA PORTE COUNTY | No |
| Indiana | Keener Township | JASPER COUNTY | No |
| Indiana | Kelso Township | DEARBORN COUNTY | No |
| Indiana | Kempton town | TIPTON COUNTY | No |
| Indiana | Kendallville city | NOBLE COUNTY | No |
| Indiana | Kennard town | HENRY COUNTY | No |
| Indiana | Kent Township | WARREN COUNTY | No |
| Indiana | Kentland town | NEWTON COUNTY | No |
| Indiana | Kewanna town | FULTON COUNTY | No |
| Indiana | Keyser Township | DE KALB COUNTY | No |
| Indiana | Kingman town | FOUNTAIN COUNTY | No |
| Indiana | Kingsbury town | LA PORTE COUNTY | No |
| Indiana | Kingsford Heights town | LA PORTE COUNTY | No |
| Indiana | Kirkland Township | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Kirklin town | CLINTON COUNTY | No |
|---------|--------------|----------------|-----|
| Indiana | Kirklin Township | CLINTON COUNTY | No |
| Indiana | Knight Township | VANDERBURGH COUNTY | No |
| Indiana | Knightstown town | HENRY COUNTY | No |
| Indiana | Knightsville town | CLAY COUNTY | No |
| Indiana | Knox city | STARKE COUNTY | No |
| Indiana | Knox County | | No |
| Indiana | Kokomo city | HOWARD COUNTY | No |
| Indiana | Kosciusko County | | No |
| Indiana | Kouts town | PORTER COUNTY | No |
| Indiana | La Crosse town | LA PORTE COUNTY | No |
| Indiana | La Fontaine town | WABASH COUNTY | No |
| Indiana | La Paz town | MARSHALL COUNTY | No |
| Indiana | La Porte city | LA PORTE COUNTY | No |
| Indiana | La Porte County | | No |
| Indiana | Laconia town | HARRISON COUNTY | No |
| Indiana | Ladoga town | MONTGOMERY COUNTY | No |
| Indiana | Lafayette city | TIPPECANOE COUNTY | No |
| Indiana | Lafayette Township | ALLEN COUNTY | No |
| Indiana | Lafayette Township | FLOYD COUNTY | No |
| Indiana | Lafayette Township | MADISON COUNTY | No |
| Indiana | Lafayette Township | OWEN COUNTY | No |
| Indiana | Lagrange County | | No |
| Indiana | Lagrange town | LAGRANGE COUNTY | No |
| Indiana | Lagro town | WABASH COUNTY | No |
| Indiana | Lagro Township | WABASH COUNTY | No |
| Indiana | Lake County | | No |
| Indiana | Lake Station city | LAKE COUNTY | No |
| Indiana | Lake Township | ALLEN COUNTY | No |
| Indiana | Lake Township | KOSCIUSKO COUNTY | No |
| Indiana | Lake Township | NEWTON COUNTY | No |
| Indiana | Lakeville town | ST JOSEPH COUNTY | No |
| Indiana | Lancaster Township | HUNTINGTON COUNTY | No |
| Indiana | Lancaster Township | JEFFERSON COUNTY | No |
| Indiana | Lancaster Township | WELLS COUNTY | No |
| Indiana | Lane Township | WARRICK COUNTY | No |
| Indiana | Lanesville town | HARRISON COUNTY | No |
| Indiana | Lapel town | MADISON COUNTY | No |
| Indiana | Larwill town | WHITLEY COUNTY | No |
| Indiana | Laughery Township | RIPLEY COUNTY | No |
| Indiana | Lauramie Township | TIPPECANOE COUNTY | No |
| Indiana | Laurel town | FRANKLIN COUNTY | No |
| Indiana | Laurel Township | FRANKLIN COUNTY | No |
| Indiana | Lawrence city | MARION COUNTY | No |
| Indiana | Lawrence County | | No |
| Indiana | Lawrence Township | MARION COUNTY | No |
| Indiana | Lawrenceburg city | DEARBORN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Lawrenceburg Township | DEARBORN COUNTY | No |
| Indiana | Leavenworth town | CRAWFORD COUNTY | No |
| Indiana | Lebanon city | BOONE COUNTY | No |
| Indiana | Leesburg town | KOSCIUSKO COUNTY | No |
| Indiana | Leo-Cedarville town | ALLEN COUNTY | No |
| Indiana | Leopold Township | PERRY COUNTY | No |
| Indiana | Lewis Township | CLAY COUNTY | No |
| Indiana | Lewisville town | HENRY COUNTY | No |
| Indiana | Lexington Township | SCOTT COUNTY | No |
| Indiana | Liberty town | UNION COUNTY | No |
| Indiana | Liberty Township | CARROLL COUNTY | No |
| Indiana | Liberty Township | CRAWFORD COUNTY | No |
| Indiana | Liberty Township | DELAWARE COUNTY | No |
| Indiana | Liberty Township | FULTON COUNTY | No |
| Indiana | Liberty Township | GRANT COUNTY | No |
| Indiana | Liberty Township | HENDRICKS COUNTY | No |
| Indiana | Liberty Township | HENRY COUNTY | No |
| Indiana | Liberty Township | HOWARD COUNTY | No |
| Indiana | Liberty Township | PARKE COUNTY | No |
| Indiana | Liberty Township | PORTER COUNTY | No |
| Indiana | Liberty Township | SHELBY COUNTY | No |
| Indiana | Liberty Township | ST JOSEPH COUNTY | No |
| Indiana | Liberty Township | TIPTON COUNTY | No |
| Indiana | Liberty Township | UNION COUNTY | No |
| Indiana | Liberty Township | WABASH COUNTY | No |
| Indiana | Liberty Township | WARREN COUNTY | No |
| Indiana | Liberty Township | WELLS COUNTY | No |
| Indiana | Liberty Township | WHITE COUNTY | No |
| Indiana | Licking Township | BLACKFORD COUNTY | No |
| Indiana | Ligonier city | NOBLE COUNTY | No |
| Indiana | Lima Township | LAGRANGE COUNTY | No |
| Indiana | Lincoln Township | HENDRICKS COUNTY | No |
| Indiana | Lincoln Township | LA PORTE COUNTY | No |
| Indiana | Lincoln Township | NEWTON COUNTY | No |
| Indiana | Lincoln Township | ST JOSEPH COUNTY | No |
| Indiana | Lincoln Township | WHITE COUNTY | No |
| Indiana | Linden town | MONTGOMERY COUNTY | No |
| Indiana | Linton city | GREENE COUNTY | No |
| Indiana | Linton Township | VIGO COUNTY | No |
| Indiana | Little York town | WASHINGTON COUNTY | No |
| Indiana | Livonia town | WASHINGTON COUNTY | No |
| Indiana | Lizton town | HENDRICKS COUNTY | No |
| Indiana | Locke Township | ELKHART COUNTY | No |
| Indiana | Lockhart Township | PIKE COUNTY | No |
| Indiana | Logan Township | DEARBORN COUNTY | No |
| Indiana | Logan Township | FOUNTAIN COUNTY | No |
| Indiana | Logan Township | PIKE COUNTY | No |

| Indiana | Logansport city | CASS COUNTY | No |
|---------|-----------------|-------------|-----|
| Indiana | Long Beach town | LA PORTE COUNTY | No |
| Indiana | Loogootee city | MARTIN COUNTY | No |
| Indiana | Losantville town | RANDOLPH COUNTY | No |
| Indiana | Lost Creek Township | VIGO COUNTY | No |
| Indiana | Lost River Township | MARTIN COUNTY | No |
| Indiana | Lovett Township | JENNINGS COUNTY | No |
| Indiana | Lowell town | LAKE COUNTY | No |
| Indiana | Luce Township | SPENCER COUNTY | No |
| Indiana | Lynn town | RANDOLPH COUNTY | No |
| Indiana | Lynn Township | POSEY COUNTY | No |
| Indiana | Lynnville town | WARRICK COUNTY | No |
| Indiana | Lyons town | GREENE COUNTY | No |
| Indiana | Mackey town | GIBSON COUNTY | No |
| Indiana | Macy town | MIAMI COUNTY | No |
| Indiana | Madison city | JEFFERSON COUNTY | No |
| Indiana | Madison County | | No |
| Indiana | Madison Township | ALLEN COUNTY | No |
| Indiana | Madison Township | CARROLL COUNTY | No |
| Indiana | Madison Township | CLINTON COUNTY | No |
| Indiana | Madison Township | DAVIESS COUNTY | No |
| Indiana | Madison Township | DUBOIS COUNTY | No |
| Indiana | Madison Township | JAY COUNTY | No |
| Indiana | Madison Township | JEFFERSON COUNTY | No |
| Indiana | Madison Township | MONTGOMERY COUNTY | No |
| Indiana | Madison Township | MORGAN COUNTY | No |
| Indiana | Madison Township | PUTNAM COUNTY | No |
| Indiana | Madison Township | ST JOSEPH COUNTY | No |
| Indiana | Madison Township | TIPTON COUNTY | No |
| Indiana | Madison Township | WASHINGTON COUNTY | No |
| Indiana | Manchester Township | DEARBORN COUNTY | No |
| Indiana | Marengo town | CRAWFORD COUNTY | No |
| Indiana | Marion city | GRANT COUNTY | No |
| Indiana | Marion Township | ALLEN COUNTY | No |
| Indiana | Marion Township | BOONE COUNTY | No |
| Indiana | Marion Township | DECATUR COUNTY | No |
| Indiana | Marion Township | DUBOIS COUNTY | No |
| Indiana | Marion Township | HENDRICKS COUNTY | No |
| Indiana | Marion Township | JASPER COUNTY | No |
| Indiana | Marion Township | JENNINGS COUNTY | No |
| Indiana | Marion Township | LAWRENCE COUNTY | No |
| Indiana | Marion Township | OWEN COUNTY | No |
| Indiana | Marion Township | PIKE COUNTY | No |
| Indiana | Marion Township | PUTNAM COUNTY | No |
| Indiana | Marion Township | SHELBY COUNTY | No |
| Indiana | Markle town | HUNTINGTON COUNTY | No |
| Indiana | Markleville town | MADISON COUNTY | No |

| Indiana | Marrs Township | POSEY COUNTY | No |
|---------|----------------|--------------|-----|
| Indiana | Marshall County | | No |
| Indiana | Marshall town | PARKE COUNTY | No |
| Indiana | Marshall Township | LAWRENCE COUNTY | No |
| Indiana | Martin County | | No |
| Indiana | Martinsville city | MORGAN COUNTY | No |
| Indiana | Matthews town | GRANT COUNTY | No |
| Indiana | Mauckport town | HARRISON COUNTY | No |
| Indiana | Maumee Township | ALLEN COUNTY | No |
| Indiana | Mcclellan Township | NEWTON COUNTY | No |
| Indiana | McCordsville town | HANCOCK COUNTY | No |
| Indiana | Mecca town | PARKE COUNTY | No |
| Indiana | Medaryville town | PULASKI COUNTY | No |
| Indiana | Medina Township | WARREN COUNTY | No |
| Indiana | Medora town | JACKSON COUNTY | No |
| Indiana | Mellott town | FOUNTAIN COUNTY | No |
| Indiana | Mentone town | KOSCIUSKO COUNTY | No |
| Indiana | Meridian Hills town | MARION COUNTY | No |
| Indiana | Merom town | SULLIVAN COUNTY | No |
| Indiana | Merrillville town | LAKE COUNTY | No |
| Indiana | Metamora Township | FRANKLIN COUNTY | No |
| Indiana | Miami County | | No |
| Indiana | Miami Township | CASS COUNTY | No |
| Indiana | Michiana Shores town | LA PORTE COUNTY | No |
| Indiana | Michigan City city | LA PORTE COUNTY | No |
| Indiana | Michigan Township | CLINTON COUNTY | No |
| Indiana | Michigan Township | LA PORTE COUNTY | No |
| Indiana | Michigantown town | CLINTON COUNTY | No |
| Indiana | Middle Township | HENDRICKS COUNTY | No |
| Indiana | Middlebury town | ELKHART COUNTY | No |
| Indiana | Middlebury Township | ELKHART COUNTY | No |
| Indiana | Middletown town | HENRY COUNTY | No |
| Indiana | Milan town | RIPLEY COUNTY | No |
| Indiana | Milan Township | ALLEN COUNTY | No |
| Indiana | Milford town | KOSCIUSKO COUNTY | No |
| Indiana | Milford Township | LAGRANGE COUNTY | No |
| Indiana | Mill Township | GRANT COUNTY | No |
| Indiana | Millcreek Township | FOUNTAIN COUNTY | No |
| Indiana | Miller Township | DEARBORN COUNTY | No |
| Indiana | Millersburg town | ELKHART COUNTY | No |
| Indiana | Millgrove Township | STEUBEN COUNTY | No |
| Indiana | Millhousen town | DECATUR COUNTY | No |
| Indiana | Milltown town | CRAWFORD COUNTY | No |
| Indiana | Milton town | WAYNE COUNTY | No |
| Indiana | Milton Township | JEFFERSON COUNTY | No |
| Indiana | Mishawaka city | ST JOSEPH COUNTY | No |
| Indiana | Mitchell city | LAWRENCE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Mitcheltree Township | MARTIN COUNTY | No |
|---------|---------------------|---------------|-----|
| Indiana | Modoc town | RANDOLPH COUNTY | No |
| Indiana | Monon town | WHITE COUNTY | No |
| Indiana | Monon Township | WHITE COUNTY | No |
| Indiana | Monroe City town | KNOX COUNTY | No |
| Indiana | Monroe County | | No |
| Indiana | Monroe town | ADAMS COUNTY | No |
| Indiana | Monroe Township | ADAMS COUNTY | No |
| Indiana | Monroe Township | ALLEN COUNTY | No |
| Indiana | Monroe Township | CARROLL COUNTY | No |
| Indiana | Monroe Township | CLARK COUNTY | No |
| Indiana | Monroe Township | DELAWARE COUNTY | No |
| Indiana | Monroe Township | GRANT COUNTY | No |
| Indiana | Monroe Township | HOWARD COUNTY | No |
| Indiana | Monroe Township | JEFFERSON COUNTY | No |
| Indiana | Monroe Township | KOSCIUSKO COUNTY | No |
| Indiana | Monroe Township | MADISON COUNTY | No |
| Indiana | Monroe Township | MORGAN COUNTY | No |
| Indiana | Monroe Township | PIKE COUNTY | No |
| Indiana | Monroe Township | PULASKI COUNTY | No |
| Indiana | Monroe Township | PUTNAM COUNTY | No |
| Indiana | Monroe Township | RANDOLPH COUNTY | No |
| Indiana | Monroe Township | WASHINGTON COUNTY | No |
| Indiana | Monroeville town | ALLEN COUNTY | No |
| Indiana | Monrovia town | MORGAN COUNTY | No |
| Indiana | Monterey town | PULASKI COUNTY | No |
| Indiana | Montezuma town | PARKE COUNTY | No |
| Indiana | Montgomery County | | No |
| Indiana | Montgomery town | DAVIESS COUNTY | No |
| Indiana | Montgomery Township | GIBSON COUNTY | No |
| Indiana | Montgomery Township | JENNINGS COUNTY | No |
| Indiana | Montgomery Township | OWEN COUNTY | No |
| Indiana | Monticello city | WHITE COUNTY | No |
| Indiana | Montpelier city | BLACKFORD COUNTY | No |
| Indiana | Mooreland town | HENRY COUNTY | No |
| Indiana | Moores Hill town | DEARBORN COUNTY | No |
| Indiana | Mooresville town | MORGAN COUNTY | No |
| Indiana | Moral Township | SHELBY COUNTY | No |
| Indiana | Morgan County | | No |
| Indiana | Morgan Township | HARRISON COUNTY | No |
| Indiana | Morgan Township | OWEN COUNTY | No |
| Indiana | Morgan Township | PORTER COUNTY | No |
| Indiana | Morgantown town | MORGAN COUNTY | No |
| Indiana | Morocco town | NEWTON COUNTY | No |
| Indiana | Morristown town | SHELBY COUNTY | No |
| Indiana | Mound Township | WARREN COUNTY | No |
| Indiana | Mount Auburn town | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Mount Ayr town | NEWTON COUNTY | No |
|---|---|---|---|
| Indiana | Mount Carmel town | FRANKLIN COUNTY | No |
| Indiana | Mount Etna town | HUNTINGTON COUNTY | No |
| Indiana | Mount Pleasant Township | DELAWARE COUNTY | No |
| Indiana | Mount Summit town | HENRY COUNTY | No |
| Indiana | Mount Vernon city | POSEY COUNTY | No |
| Indiana | Mulberry town | CLINTON COUNTY | No |
| Indiana | Muncie city | DELAWARE COUNTY | No |
| Indiana | Munster town | LAKE COUNTY | No |
| Indiana | Napoleon town | RIPLEY COUNTY | No |
| Indiana | Nappanee city | MULTIPLE COUNTIES | No |
| Indiana | Nashville town | BROWN COUNTY | No |
| Indiana | Needham Township | JOHNSON COUNTY | No |
| Indiana | Nevins Township | VIGO COUNTY | No |
| Indiana | New Albany city | FLOYD COUNTY | No |
| Indiana | New Albany Township | FLOYD COUNTY | No |
| Indiana | New Amsterdam town | HARRISON COUNTY | No |
| Indiana | New Carlisle town | ST JOSEPH COUNTY | No |
| Indiana | New Castle city | HENRY COUNTY | No |
| Indiana | New Chicago town | LAKE COUNTY | No |
| Indiana | New Durham Civil Township | LA PORTE COUNTY | No |
| Indiana | New Garden Township | WAYNE COUNTY | No |
| Indiana | New Harmony town | POSEY COUNTY | No |
| Indiana | New Haven city | ALLEN COUNTY | No |
| Indiana | New Market town | MONTGOMERY COUNTY | No |
| Indiana | New Middletown town | HARRISON COUNTY | No |
| Indiana | New Palestine town | HANCOCK COUNTY | No |
| Indiana | New Pekin town | WASHINGTON COUNTY | No |
| Indiana | New Point town | DECATUR COUNTY | No |
| Indiana | New Richmond town | MONTGOMERY COUNTY | No |
| Indiana | New Ross town | MONTGOMERY COUNTY | No |
| Indiana | New Whiteland town | JOHNSON COUNTY | No |
| Indiana | Newberry town | GREENE COUNTY | No |
| Indiana | Newburgh town | WARRICK COUNTY | No |
| Indiana | Newbury Township | LAGRANGE COUNTY | No |
| Indiana | Newcastle Township | FULTON COUNTY | No |
| Indiana | Newport town | VERMILLION COUNTY | No |
| Indiana | Newton County | | No |
| Indiana | Newton Township | JASPER COUNTY | No |
| Indiana | Newtown town | FOUNTAIN COUNTY | No |
| Indiana | Newville Township | DE KALB COUNTY | No |
| Indiana | Niles Township | DELAWARE COUNTY | No |
| Indiana | Nineveh Township | JOHNSON COUNTY | No |
| Indiana | Noble County | | No |
| Indiana | Noble Township | CASS COUNTY | No |
| Indiana | Noble Township | JAY COUNTY | No |
| Indiana | Noble Township | LA PORTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Noble Township | NOBLE COUNTY | No |
| Indiana | Noble Township | RUSH COUNTY | No |
| Indiana | Noble Township | SHELBY COUNTY | No |
| Indiana | Noble Township | WABASH COUNTY | No |
| Indiana | Noblesville city | HAMILTON COUNTY | No |
| Indiana | Noblesville Township | HAMILTON COUNTY | No |
| Indiana | North Bend Township | STARKE COUNTY | No |
| Indiana | North Crows Nest town | MARION COUNTY | No |
| Indiana | North Judson town | STARKE COUNTY | No |
| Indiana | North Liberty town | ST JOSEPH COUNTY | No |
| Indiana | North Manchester town | WABASH COUNTY | No |
| Indiana | North Salem town | HENDRICKS COUNTY | No |
| Indiana | North Township | LAKE COUNTY | No |
| Indiana | North Township | MARSHALL COUNTY | No |
| Indiana | North Vernon city | JENNINGS COUNTY | No |
| Indiana | North Webster town | KOSCIUSKO COUNTY | No |
| Indiana | Northeast Township | ORANGE COUNTY | No |
| Indiana | Northwest Township | ORANGE COUNTY | No |
| Indiana | Nottingham Township | WELLS COUNTY | No |
| Indiana | Oak Grove Township | BENTON COUNTY | No |
| Indiana | Oakland City city | GIBSON COUNTY | No |
| Indiana | Oaktown town | KNOX COUNTY | No |
| Indiana | Odon town | DAVIESS COUNTY | No |
| Indiana | Ogden Dunes town | PORTER COUNTY | No |
| Indiana | Ohio County | | No |
| Indiana | Ohio Township | BARTHOLOMEW COUNTY | No |
| Indiana | Ohio Township | CRAWFORD COUNTY | No |
| Indiana | Ohio Township | SPENCER COUNTY | No |
| Indiana | Ohio Township | WARRICK COUNTY | No |
| Indiana | Oldenburg town | FRANKLIN COUNTY | No |
| Indiana | Olive Township | ELKHART COUNTY | No |
| Indiana | Olive Township | ST JOSEPH COUNTY | No |
| Indiana | Onward town | CASS COUNTY | No |
| Indiana | Oolitic town | LAWRENCE COUNTY | No |
| Indiana | Orange County | | No |
| Indiana | Orange Township | FAYETTE COUNTY | No |
| Indiana | Orange Township | NOBLE COUNTY | No |
| Indiana | Orange Township | RUSH COUNTY | No |
| Indiana | Orangeville Township | ORANGE COUNTY | No |
| Indiana | Oregon Township | CLARK COUNTY | No |
| Indiana | Oregon Township | STARKE COUNTY | No |
| Indiana | Orestes town | MADISON COUNTY | No |
| Indiana | Orland town | STEUBEN COUNTY | No |
| Indiana | Orleans town | ORANGE COUNTY | No |
| Indiana | Orleans Township | ORANGE COUNTY | No |
| Indiana | Osceola town | ST JOSEPH COUNTY | No |
| Indiana | Osgood town | RIPLEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Osolo Township | ELKHART COUNTY | No |
| Indiana | Ossian town | WELLS COUNTY | No |
| Indiana | Otsego Township | STEUBEN COUNTY | No |
| Indiana | Otter Creek Township | RIPLEY COUNTY | No |
| Indiana | Otter Creek Township | VIGO COUNTY | No |
| Indiana | Otterbein town | BENTON COUNTY | No |
| Indiana | Owen County | | No |
| Indiana | Owen Township | CLARK COUNTY | No |
| Indiana | Owen Township | CLINTON COUNTY | No |
| Indiana | Owen Township | JACKSON COUNTY | No |
| Indiana | Owen Township | WARRICK COUNTY | No |
| Indiana | Owensville town | GIBSON COUNTY | No |
| Indiana | Oxford town | BENTON COUNTY | No |
| Indiana | Palmyra town | HARRISON COUNTY | No |
| Indiana | Palmyra Township | KNOX COUNTY | No |
| Indiana | Paoli town | ORANGE COUNTY | No |
| Indiana | Paoli Township | ORANGE COUNTY | No |
| Indiana | Paragon town | MORGAN COUNTY | No |
| Indiana | Parish Grove Township | BENTON COUNTY | No |
| Indiana | Parke County | | No |
| Indiana | Parker City town | RANDOLPH COUNTY | No |
| Indiana | Patoka town | GIBSON COUNTY | No |
| Indiana | Patoka Township | CRAWFORD COUNTY | No |
| Indiana | Patoka Township | DUBOIS COUNTY | No |
| Indiana | Patoka Township | GIBSON COUNTY | No |
| Indiana | Patoka Township | PIKE COUNTY | No |
| Indiana | Patriot town | SWITZERLAND COUNTY | No |
| Indiana | Paw Paw Township | WABASH COUNTY | No |
| Indiana | Pendleton town | MADISON COUNTY | No |
| Indiana | Penn Township | JAY COUNTY | No |
| Indiana | Penn Township | PARKE COUNTY | No |
| Indiana | Penn Township | ST JOSEPH COUNTY | No |
| Indiana | Pennville town | JAY COUNTY | No |
| Indiana | Perry County | | No |
| Indiana | Perry Township | ALLEN COUNTY | No |
| Indiana | Perry Township | BOONE COUNTY | No |
| Indiana | Perry Township | CLAY COUNTY | No |
| Indiana | Perry Township | CLINTON COUNTY | No |
| Indiana | Perry Township | DELAWARE COUNTY | No |
| Indiana | Perry Township | LAWRENCE COUNTY | No |
| Indiana | Perry Township | MARION COUNTY | No |
| Indiana | Perry Township | MARTIN COUNTY | No |
| Indiana | Perry Township | MIAMI COUNTY | No |
| Indiana | Perry Township | MONROE COUNTY | No |
| Indiana | Perry Township | NOBLE COUNTY | No |
| Indiana | Perry Township | TIPPECANOE COUNTY | No |
| Indiana | Perry Township | VANDERBURGH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Perry Township | WAYNE COUNTY | No |
|---------|----------------|--------------|-----|
| Indiana | Perrysville town | VERMILLION COUNTY | No |
| Indiana | Pershing Township | JACKSON COUNTY | No |
| Indiana | Peru city | MIAMI COUNTY | No |
| Indiana | Peru Township | MIAMI COUNTY | No |
| Indiana | Petersburg city | PIKE COUNTY | No |
| Indiana | Pierce Township | WASHINGTON COUNTY | No |
| Indiana | Pierceton town | KOSCIUSKO COUNTY | No |
| Indiana | Pierson Township | VIGO COUNTY | No |
| Indiana | Pigeon Township | VANDERBURGH COUNTY | No |
| Indiana | Pigeon Township | WARRICK COUNTY | No |
| Indiana | Pike County | | No |
| Indiana | Pike Township | JAY COUNTY | No |
| Indiana | Pike Township | MARION COUNTY | No |
| Indiana | Pike Township | OHIO COUNTY | No |
| Indiana | Pike Township | WARREN COUNTY | No |
| Indiana | Pine Township | BENTON COUNTY | No |
| Indiana | Pine Township | PORTER COUNTY | No |
| Indiana | Pine Township | WARREN COUNTY | No |
| Indiana | Pine Village town | WARREN COUNTY | No |
| Indiana | Pipe Creek Township | MADISON COUNTY | No |
| Indiana | Pipe Creek Township | MIAMI COUNTY | No |
| Indiana | Pittsboro town | HENDRICKS COUNTY | No |
| Indiana | Plain Township | KOSCIUSKO COUNTY | No |
| Indiana | Plainfield town | HENDRICKS COUNTY | No |
| Indiana | Plainville town | DAVIESS COUNTY | No |
| Indiana | Pleasant Run Township | LAWRENCE COUNTY | No |
| Indiana | Pleasant Township | ALLEN COUNTY | No |
| Indiana | Pleasant Township | GRANT COUNTY | No |
| Indiana | Pleasant Township | JOHNSON COUNTY | No |
| Indiana | Pleasant Township | LA PORTE COUNTY | No |
| Indiana | Pleasant Township | PORTER COUNTY | No |
| Indiana | Pleasant Township | STEUBEN COUNTY | No |
| Indiana | Pleasant Township | SWITZERLAND COUNTY | No |
| Indiana | Pleasant Township | WABASH COUNTY | No |
| Indiana | Plymouth city | MARSHALL COUNTY | No |
| Indiana | Point Township | POSEY COUNTY | No |
| Indiana | Polk Township | HUNTINGTON COUNTY | No |
| Indiana | Polk Township | MARSHALL COUNTY | No |
| Indiana | Polk Township | MONROE COUNTY | No |
| Indiana | Polk Township | WASHINGTON COUNTY | No |
| Indiana | Poneto town | WELLS COUNTY | No |
| Indiana | Portage city | PORTER COUNTY | No |
| Indiana | Portage Township | PORTER COUNTY | No |
| Indiana | Portage Township | ST JOSEPH COUNTY | No |
| Indiana | Porter County | | No |
| Indiana | Porter town | PORTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Porter Township | PORTER COUNTY | No |
| Indiana | Portland city | JAY COUNTY | No |
| Indiana | Posey County | | No |
| Indiana | Posey Township | CLAY COUNTY | No |
| Indiana | Posey Township | FAYETTE COUNTY | No |
| Indiana | Posey Township | FRANKLIN COUNTY | No |
| Indiana | Posey Township | HARRISON COUNTY | No |
| Indiana | Posey Township | RUSH COUNTY | No |
| Indiana | Posey Township | SWITZERLAND COUNTY | No |
| Indiana | Posey Township | WASHINGTON COUNTY | No |
| Indiana | Poseyville town | POSEY COUNTY | No |
| Indiana | Pottawattamie Park town | LA PORTE COUNTY | No |
| Indiana | Prairie Civil Township | LA PORTE COUNTY | No |
| Indiana | Prairie Creek Township | VIGO COUNTY | No |
| Indiana | Prairie Township | HENRY COUNTY | No |
| Indiana | Prairie Township | KOSCIUSKO COUNTY | No |
| Indiana | Prairie Township | TIPTON COUNTY | No |
| Indiana | Prairie Township | WARREN COUNTY | No |
| Indiana | Prairie Township | WHITE COUNTY | No |
| Indiana | Prairieton Township | VIGO COUNTY | No |
| Indiana | Preble Township | ADAMS COUNTY | No |
| Indiana | Princes Lakes town | JOHNSON COUNTY | No |
| Indiana | Princeton city | GIBSON COUNTY | No |
| Indiana | Princeton Township | WHITE COUNTY | No |
| Indiana | Pulaski County | | No |
| Indiana | Putnam County | | No |
| Indiana | Raccoon Township | PARKE COUNTY | No |
| Indiana | Railroad Township | STARKE COUNTY | No |
| Indiana | Randolph County | | No |
| Indiana | Randolph Township | OHIO COUNTY | No |
| Indiana | Randolph Township | TIPPECANOE COUNTY | No |
| Indiana | Ray Township | FRANKLIN COUNTY | No |
| Indiana | Ray Township | MORGAN COUNTY | No |
| Indiana | Redding Township | JACKSON COUNTY | No |
| Indiana | Redkey town | JAY COUNTY | No |
| Indiana | Reeve Township | DAVIESS COUNTY | No |
| Indiana | Remington town | JASPER COUNTY | No |
| Indiana | Rensselaer city | JASPER COUNTY | No |
| Indiana | Republican Township | JEFFERSON COUNTY | No |
| Indiana | Reserve Township | PARKE COUNTY | No |
| Indiana | Reynolds town | WHITE COUNTY | No |
| Indiana | Rich Grove Township Township | PULASKI COUNTY | No |
| Indiana | Richland town | SPENCER COUNTY | No |
| Indiana | Richland Township | BENTON COUNTY | No |
| Indiana | Richland Township | DE KALB COUNTY | No |
| Indiana | Richland Township | FOUNTAIN COUNTY | No |
| Indiana | Richland Township | FULTON COUNTY | No |

| Indiana | Richland Township | GRANT COUNTY | No |
|---------|-------------------|--------------|-----|
| Indiana | Richland Township | GREENE COUNTY | No |
| Indiana | Richland Township | JAY COUNTY | No |
| Indiana | Richland Township | MADISON COUNTY | No |
| Indiana | Richland Township | MIAMI COUNTY | No |
| Indiana | Richland Township | MONROE COUNTY | No |
| Indiana | Richland Township | RUSH COUNTY | No |
| Indiana | Richland Township | STEUBEN COUNTY | No |
| Indiana | Richland Township | WHITLEY COUNTY | No |
| Indiana | Richmond city | WAYNE COUNTY | No |
| Indiana | Ridgeville town | RANDOLPH COUNTY | No |
| Indiana | Riley town | VIGO COUNTY | No |
| Indiana | Riley Township | VIGO COUNTY | No |
| Indiana | Ripley County | | No |
| Indiana | Ripley Township | MONTGOMERY COUNTY | No |
| Indiana | Ripley Township | RUSH COUNTY | No |
| Indiana | Rising Sun city | OHIO COUNTY | No |
| Indiana | River Forest town | MADISON COUNTY | No |
| Indiana | Roachdale town | PUTNAM COUNTY | No |
| Indiana | Roann town | WABASH COUNTY | No |
| Indiana | Roanoke town | HUNTINGTON COUNTY | No |
| Indiana | Robb Township | POSEY COUNTY | No |
| Indiana | Robinson Township | POSEY COUNTY | No |
| Indiana | Rochester city | FULTON COUNTY | No |
| Indiana | Rochester Township | FULTON COUNTY | No |
| Indiana | Rock Creek Township | BARTHOLOMEW COUNTY | No |
| Indiana | Rock Creek Township | CARROLL COUNTY | No |
| Indiana | Rock Creek Township | HUNTINGTON COUNTY | No |
| Indiana | Rockcreek Township | WELLS COUNTY | No |
| Indiana | Rockport city | SPENCER COUNTY | No |
| Indiana | Rockville town | PARKE COUNTY | No |
| Indiana | Rocky Ripple town | MARION COUNTY | No |
| Indiana | Rome City town | NOBLE COUNTY | No |
| Indiana | Root Township | ADAMS COUNTY | No |
| Indiana | Rosedale town | PARKE COUNTY | No |
| Indiana | Roseland town | ST JOSEPH COUNTY | No |
| Indiana | Ross Township | CLINTON COUNTY | No |
| Indiana | Ross Township | LAKE COUNTY | No |
| Indiana | Rossville town | CLINTON COUNTY | No |
| Indiana | Round Grove Township | WHITE COUNTY | No |
| Indiana | Royal Center town | CASS COUNTY | No |
| Indiana | Rush County | | No |
| Indiana | Rushville city | RUSH COUNTY | No |
| Indiana | Rushville Township | RUSH COUNTY | No |
| Indiana | Russell Township | PUTNAM COUNTY | No |
| Indiana | Russellville town | PUTNAM COUNTY | No |
| Indiana | Russiaville town | HOWARD COUNTY | No |

| Indiana | Rutherford Township | MARTIN COUNTY | No |
|---------|---------------------|---------------|-----|
| Indiana | Salamonia town | JAY COUNTY | No |
| Indiana | Salamonie Township | HUNTINGTON COUNTY | No |
| Indiana | Salem city | WASHINGTON COUNTY | No |
| Indiana | Salem Township | DELAWARE COUNTY | No |
| Indiana | Salem Township | PULASKI COUNTY | No |
| Indiana | Salem Township | STEUBEN COUNTY | No |
| Indiana | Salt Creek Township | DECATUR COUNTY | No |
| Indiana | Salt Creek Township Township | FRANKLIN COUNTY | No |
| Indiana | Salt Creek Township Township | MONROE COUNTY | No |
| Indiana | Saltillo town | WASHINGTON COUNTY | No |
| Indiana | Saluda Township | JEFFERSON COUNTY | No |
| Indiana | Sand Creek Township | BARTHOLOMEW COUNTY | No |
| Indiana | Sand Creek Township | DECATUR COUNTY | No |
| Indiana | Sand Creek Township | JENNINGS COUNTY | No |
| Indiana | Sandborn town | KNOX COUNTY | No |
| Indiana | Santa Claus town | SPENCER COUNTY | No |
| Indiana | Saratoga town | RANDOLPH COUNTY | No |
| Indiana | Schererville town | LAKE COUNTY | No |
| Indiana | Schneider town | LAKE COUNTY | No |
| Indiana | Scipio Township | ALLEN COUNTY | No |
| Indiana | Scipio Township | LA PORTE COUNTY | No |
| Indiana | Scott County | | No |
| Indiana | Scott Township | KOSCIUSKO COUNTY | No |
| Indiana | Scott Township | MONTGOMERY COUNTY | No |
| Indiana | Scott Township | STEUBEN COUNTY | No |
| Indiana | Scott Township | VANDERBURGH COUNTY | No |
| Indiana | Scottsburg city | SCOTT COUNTY | No |
| Indiana | Seelyville town | VIGO COUNTY | No |
| Indiana | Sellersburg town | CLARK COUNTY | No |
| Indiana | Selma town | DELAWARE COUNTY | No |
| Indiana | Seward Township | KOSCIUSKO COUNTY | No |
| Indiana | Seymour city | JACKSON COUNTY | No |
| Indiana | Shadeland town | TIPPECANOE COUNTY | No |
| Indiana | Shamrock Lakes town | BLACKFORD COUNTY | No |
| Indiana | Sharpsville town | TIPTON COUNTY | No |
| Indiana | Shawnee Township | FOUNTAIN COUNTY | No |
| Indiana | Shawswick Township | LAWRENCE COUNTY | No |
| Indiana | Sheffield Township | TIPPECANOE COUNTY | No |
| Indiana | Shelburn town | SULLIVAN COUNTY | No |
| Indiana | Shelby County | | No |
| Indiana | Shelby Township | JEFFERSON COUNTY | No |
| Indiana | Shelby Township | RIPLEY COUNTY | No |
| Indiana | Shelby Township | SHELBY COUNTY | No |
| Indiana | Shelby Township | TIPPECANOE COUNTY | No |
| Indiana | Shelbyville city | SHELBY COUNTY | No |
| Indiana | Sheridan town | HAMILTON COUNTY | No |

| Indiana | Shipshewana town | LAGRANGE COUNTY | No |
|---------|------------------|-----------------|-----|
| Indiana | Shirley town | HANCOCK COUNTY | No |
| Indiana | Shoals town | MARTIN COUNTY | No |
| Indiana | Sidney town | KOSCIUSKO COUNTY | No |
| Indiana | Silver Creek Township | CLARK COUNTY | No |
| Indiana | Silver Lake town | KOSCIUSKO COUNTY | No |
| Indiana | Sims Township | GRANT COUNTY | No |
| Indiana | Skelton Township | WARRICK COUNTY | No |
| Indiana | Smith Township | GREENE COUNTY | No |
| Indiana | Smith Township | POSEY COUNTY | No |
| Indiana | Smith Township | WHITLEY COUNTY | No |
| Indiana | Smithfield Township | DE KALB COUNTY | No |
| Indiana | Smyrna Township | JEFFERSON COUNTY | No |
| Indiana | Somerville town | GIBSON COUNTY | No |
| Indiana | South Bend city | ST JOSEPH COUNTY | No |
| Indiana | South Whitley town | WHITLEY COUNTY | No |
| Indiana | Southeast Township | ORANGE COUNTY | No |
| Indiana | Southport city | MARION COUNTY | No |
| Indiana | Sparta Township | DEARBORN COUNTY | No |
| Indiana | Sparta Township | NOBLE COUNTY | No |
| Indiana | Speedway town | MARION COUNTY | No |
| Indiana | Spencer County | | No |
| Indiana | Spencer town | OWEN COUNTY | No |
| Indiana | Spencer Township | DE KALB COUNTY | No |
| Indiana | Spencer Township | HARRISON COUNTY | No |
| Indiana | Spencer Township | JENNINGS COUNTY | No |
| Indiana | Spice Valley Township | LAWRENCE COUNTY | No |
| Indiana | Spiceland town | HENRY COUNTY | No |
| Indiana | Spiceland Township | HENRY COUNTY | No |
| Indiana | Spring Grove town | WAYNE COUNTY | No |
| Indiana | Spring Hill town | MARION COUNTY | No |
| Indiana | Spring Lake town | HANCOCK COUNTY | No |
| Indiana | Springfield Township | ALLEN COUNTY | No |
| Indiana | Springfield Township | FRANKLIN COUNTY | No |
| Indiana | Springfield Township | LA PORTE COUNTY | No |
| Indiana | Springfield Township | LAGRANGE COUNTY | No |
| Indiana | Springport town | HENRY COUNTY | No |
| Indiana | Spurgeon town | PIKE COUNTY | No |
| Indiana | St John Township | LAKE COUNTY | No |
| Indiana | St Joseph County | | No |
| Indiana | St Joseph Township | ALLEN COUNTY | No |
| Indiana | St Marys Township | ADAMS COUNTY | No |
| Indiana | St. Joe town | DE KALB COUNTY | No |
| Indiana | St. John town | LAKE COUNTY | No |
| Indiana | St. Leon town | DEARBORN COUNTY | No |
| Indiana | St. Paul town | DECATUR COUNTY | No |
| Indiana | Stafford Township | DE KALB COUNTY | No |

| Indiana | Stafford Township | GREENE COUNTY | No |
|---------|-------------------|---------------|-----|
| Indiana | Stampers Creek Township | ORANGE COUNTY | No |
| Indiana | Starke County | | No |
| Indiana | State Line City town | WARREN COUNTY | No |
| Indiana | Staunton town | CLAY COUNTY | No |
| Indiana | Steele Township | DAVIESS COUNTY | No |
| Indiana | Steen Township | KNOX COUNTY | No |
| Indiana | Sterling Township | CRAWFORD COUNTY | No |
| Indiana | Steuben County | | No |
| Indiana | Steuben Township | STEUBEN COUNTY | No |
| Indiana | Steuben Township | WARREN COUNTY | No |
| Indiana | Stilesville town | HENDRICKS COUNTY | No |
| Indiana | Stinesville town | MONROE COUNTY | No |
| Indiana | Stockton Township | GREENE COUNTY | No |
| Indiana | Stoney Creek Township | HENRY COUNTY | No |
| Indiana | Stoney Creek Township | RANDOLPH COUNTY | No |
| Indiana | Stony Creek Township Township | MADISON COUNTY | No |
| Indiana | Straughn town | HENRY COUNTY | No |
| Indiana | Sugar Creek Township | BOONE COUNTY | No |
| Indiana | Sugar Creek Township | CLINTON COUNTY | No |
| Indiana | Sugar Creek Township | HANCOCK COUNTY | No |
| Indiana | Sugar Creek Township | MONTGOMERY COUNTY | No |
| Indiana | Sugar Creek Township | PARKE COUNTY | No |
| Indiana | Sugar Creek Township | SHELBY COUNTY | No |
| Indiana | Sugar Creek Township | VIGO COUNTY | No |
| Indiana | Sugar Ridge Township | CLAY COUNTY | No |
| Indiana | Sullivan city | SULLIVAN COUNTY | No |
| Indiana | Sullivan County | | No |
| Indiana | Sulphur Springs town | HENRY COUNTY | No |
| Indiana | Summitville town | MADISON COUNTY | No |
| Indiana | Sunman town | RIPLEY COUNTY | No |
| Indiana | Swan Township | NOBLE COUNTY | No |
| Indiana | Swayzee town | GRANT COUNTY | No |
| Indiana | Sweetser town | GRANT COUNTY | No |
| Indiana | Switz City town | GREENE COUNTY | No |
| Indiana | Switzerland County | | No |
| Indiana | Syracuse town | KOSCIUSKO COUNTY | No |
| Indiana | Taylor Township | GREENE COUNTY | No |
| Indiana | Taylor Township | HARRISON COUNTY | No |
| Indiana | Taylor Township | HOWARD COUNTY | No |
| Indiana | Taylor Township | OWEN COUNTY | No |
| Indiana | Tell City city | PERRY COUNTY | No |
| Indiana | Tennyson town | WARRICK COUNTY | No |
| Indiana | Terre Haute city | VIGO COUNTY | No |
| Indiana | Thorncreek Township | WHITLEY COUNTY | No |
| Indiana | Thorntown town | BOONE COUNTY | No |
| Indiana | Tippecanoe County | | No |

| Indiana | Tippecanoe Township | CARROLL COUNTY | No |
|---------|---------------------|----------------|-----|
| Indiana | Tippecanoe Township | KOSCIUSKO COUNTY | No |
| Indiana | Tippecanoe Township | MARSHALL COUNTY | No |
| Indiana | Tippecanoe Township | PULASKI COUNTY | No |
| Indiana | Tippecanoe Township | TIPPECANOE COUNTY | No |
| Indiana | Tipton city | TIPTON COUNTY | No |
| Indiana | Tipton County | | No |
| Indiana | Tipton Township | CASS COUNTY | No |
| Indiana | Tobin Township | PERRY COUNTY | No |
| Indiana | Topeka town | LAGRANGE COUNTY | No |
| Indiana | Town of Pines town | PORTER COUNTY | No |
| Indiana | Trafalgar town | JOHNSON COUNTY | No |
| Indiana | Trail Creek town | LA PORTE COUNTY | No |
| Indiana | Troy town | PERRY COUNTY | No |
| Indiana | Troy Township | DE KALB COUNTY | No |
| Indiana | Troy Township | FOUNTAIN COUNTY | No |
| Indiana | Troy Township | PERRY COUNTY | No |
| Indiana | Turkey Creek Township | KOSCIUSKO COUNTY | No |
| Indiana | Turman Township | SULLIVAN COUNTY | No |
| Indiana | Ulen town | BOONE COUNTY | No |
| Indiana | Union City city | RANDOLPH COUNTY | No |
| Indiana | Union Civil Township | FULTON COUNTY | No |
| Indiana | Union County | | No |
| Indiana | Union Township | ADAMS COUNTY | No |
| Indiana | Union Township | BENTON COUNTY | No |
| Indiana | Union Township | CRAWFORD COUNTY | No |
| Indiana | Union Township | DE KALB COUNTY | No |
| Indiana | Union Township | DELAWARE COUNTY | No |
| Indiana | Union Township | ELKHART COUNTY | No |
| Indiana | Union Township | GIBSON COUNTY | No |
| Indiana | Union Township | HENDRICKS COUNTY | No |
| Indiana | Union Township | HOWARD COUNTY | No |
| Indiana | Union Township | HUNTINGTON COUNTY | No |
| Indiana | Union Township | JASPER COUNTY | No |
| Indiana | Union Township | JOHNSON COUNTY | No |
| Indiana | Union Township | LA PORTE COUNTY | No |
| Indiana | Union Township | MADISON COUNTY | No |
| Indiana | Union Township | MARSHALL COUNTY | No |
| Indiana | Union Township | MIAMI COUNTY | No |
| Indiana | Union Township | MONTGOMERY COUNTY | No |
| Indiana | Union Township | OHIO COUNTY | No |
| Indiana | Union Township | PARKE COUNTY | No |
| Indiana | Union Township | PERRY COUNTY | No |
| Indiana | Union Township | PORTER COUNTY | No |
| Indiana | Union Township | RANDOLPH COUNTY | No |
| Indiana | Union Township | RUSH COUNTY | No |
| Indiana | Union Township | SHELBY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Union Township | ST JOSEPH COUNTY | No |
|---------|----------------|------------------|-----|
| Indiana | Union Township | TIPPECANOE COUNTY | No |
| Indiana | Union Township | UNION COUNTY | No |
| Indiana | Union Township | VANDERBURGH COUNTY | No |
| Indiana | Union Township | WELLS COUNTY | No |
| Indiana | Union Township | WHITE COUNTY | No |
| Indiana | Union Township | WHITLEY COUNTY | No |
| Indiana | Uniondale town | WELLS COUNTY | No |
| Indiana | Universal town | VERMILLION COUNTY | No |
| Indiana | Upland town | GRANT COUNTY | No |
| Indiana | Utica town | CLARK COUNTY | No |
| Indiana | Utica Township | CLARK COUNTY | No |
| Indiana | Valparaiso city | PORTER COUNTY | No |
| Indiana | Van Buren town | GRANT COUNTY | No |
| Indiana | Van Buren Township | BROWN COUNTY | No |
| Indiana | Van Buren Township | CLAY COUNTY | No |
| Indiana | Van Buren Township | DAVIESS COUNTY | No |
| Indiana | Van Buren Township | FOUNTAIN COUNTY | No |
| Indiana | Van Buren Township | GRANT COUNTY | No |
| Indiana | Van Buren Township | KOSCIUSKO COUNTY | No |
| Indiana | Van Buren Township | LAGRANGE COUNTY | No |
| Indiana | Van Buren Township | MADISON COUNTY | No |
| Indiana | Van Buren Township | MONROE COUNTY | No |
| Indiana | Van Buren Township | PULASKI COUNTY | No |
| Indiana | Van Buren Township | SHELBY COUNTY | No |
| Indiana | Vanderburgh County | | No |
| Indiana | Veale Township | DAVIESS COUNTY | No |
| Indiana | Veedersburg town | FOUNTAIN COUNTY | No |
| Indiana | Vera Cruz town | WELLS COUNTY | No |
| Indiana | Vermillion County | | No |
| Indiana | Vermillion Township | VERMILLION COUNTY | No |
| Indiana | Vernon town | JENNINGS COUNTY | No |
| Indiana | Vernon Township | HANCOCK COUNTY | No |
| Indiana | Vernon Township | JACKSON COUNTY | No |
| Indiana | Vernon Township | JENNINGS COUNTY | No |
| Indiana | Vernon Township | WASHINGTON COUNTY | No |
| Indiana | Versailles town | RIPLEY COUNTY | No |
| Indiana | Vevay town | SWITZERLAND COUNTY | No |
| Indiana | Vienna Township | SCOTT COUNTY | No |
| Indiana | Vigo County | | No |
| Indiana | Vigo Township | KNOX COUNTY | No |
| Indiana | Vincennes city | KNOX COUNTY | No |
| Indiana | Vincennes Township | KNOX COUNTY | No |
| Indiana | Wabash city | WABASH COUNTY | No |
| Indiana | Wabash County | | No |
| Indiana | Wabash Township | ADAMS COUNTY | No |
| Indiana | Wabash Township | FOUNTAIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Wabash Township | GIBSON COUNTY | No |
|---------|-----------------|---------------|-----|
| Indiana | Wabash Township | JAY COUNTY | No |
| Indiana | Wabash Township | PARKE COUNTY | No |
| Indiana | Wabash Township | TIPPECANOE COUNTY | No |
| Indiana | Wakarusa town | ELKHART COUNTY | No |
| Indiana | Walker Township | JASPER COUNTY | No |
| Indiana | Walker Township | RUSH COUNTY | No |
| Indiana | Walkerton town | ST JOSEPH COUNTY | No |
| Indiana | Wallace town | FOUNTAIN COUNTY | No |
| Indiana | Walnut Township | MARSHALL COUNTY | No |
| Indiana | Walnut Township | MONTGOMERY COUNTY | No |
| Indiana | Walton town | CASS COUNTY | No |
| Indiana | Waltz Township | WABASH COUNTY | No |
| Indiana | Wanatah town | LA PORTE COUNTY | No |
| Indiana | Ward Township | RANDOLPH COUNTY | No |
| Indiana | Warren County | | No |
| Indiana | Warren Park town | MARION COUNTY | No |
| Indiana | Warren town | HUNTINGTON COUNTY | No |
| Indiana | Warren Township | CLINTON COUNTY | No |
| Indiana | Warren Township | HUNTINGTON COUNTY | No |
| Indiana | Warren Township | MARION COUNTY | No |
| Indiana | Warren Township | PUTNAM COUNTY | No |
| Indiana | Warren Township | ST JOSEPH COUNTY | No |
| Indiana | Warren Township | WARREN COUNTY | No |
| Indiana | Warrick County | | No |
| Indiana | Warsaw city | KOSCIUSKO COUNTY | No |
| Indiana | Washington city | DAVIESS COUNTY | No |
| Indiana | Washington County | | No |
| Indiana | Washington Township | ADAMS COUNTY | No |
| Indiana | Washington Township | ALLEN COUNTY | No |
| Indiana | Washington Township | BLACKFORD COUNTY | No |
| Indiana | Washington Township | BOONE COUNTY | No |
| Indiana | Washington Township | BROWN COUNTY | No |
| Indiana | Washington Township | CARROLL COUNTY | No |
| Indiana | Washington Township | CASS COUNTY | No |
| Indiana | Washington Township | CLARK COUNTY | No |
| Indiana | Washington Township | CLAY COUNTY | No |
| Indiana | Washington Township | CLINTON COUNTY | No |
| Indiana | Washington Township | DAVIESS COUNTY | No |
| Indiana | Washington Township | DEARBORN COUNTY | No |
| Indiana | Washington Township | DECATUR COUNTY | No |
| Indiana | Washington Township | DELAWARE COUNTY | No |
| Indiana | Washington Township | ELKHART COUNTY | No |
| Indiana | Washington Township | GIBSON COUNTY | No |
| Indiana | Washington Township | GRANT COUNTY | No |
| Indiana | Washington Township | GREENE COUNTY | No |
| Indiana | Washington Township | HAMILTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Washington Township | HARRISON COUNTY | No |
|---------|---------------------|------------------|-----|
| Indiana | Washington Township | HENDRICKS COUNTY | No |
| Indiana | Washington Township | JACKSON COUNTY | No |
| Indiana | Washington Township | KNOX COUNTY | No |
| Indiana | Washington Township | KOSCIUSKO COUNTY | No |
| Indiana | Washington Township | LA PORTE COUNTY | No |
| Indiana | Washington Township | MARION COUNTY | No |
| Indiana | Washington Township | MIAMI COUNTY | No |
| Indiana | Washington Township | MONROE COUNTY | No |
| Indiana | Washington Township | MORGAN COUNTY | No |
| Indiana | Washington Township | NEWTON COUNTY | No |
| Indiana | Washington Township | NOBLE COUNTY | No |
| Indiana | Washington Township | OWEN COUNTY | No |
| Indiana | Washington Township | PARKE COUNTY | No |
| Indiana | Washington Township | PIKE COUNTY | No |
| Indiana | Washington Township | PORTER COUNTY | No |
| Indiana | Washington Township | PUTNAM COUNTY | No |
| Indiana | Washington Township | RANDOLPH COUNTY | No |
| Indiana | Washington Township | RIPLEY COUNTY | No |
| Indiana | Washington Township | RUSH COUNTY | No |
| Indiana | Washington Township | SHELBY COUNTY | No |
| Indiana | Washington Township | STARKE COUNTY | No |
| Indiana | Washington Township | TIPPECANOE COUNTY | No |
| Indiana | Washington Township | WARREN COUNTY | No |
| Indiana | Washington Township | WASHINGTON COUNTY | No |
| Indiana | Washington Township | WAYNE COUNTY | No |
| Indiana | Waterloo town | DE KALB COUNTY | No |
| Indiana | Waterloo Township | FAYETTE COUNTY | No |
| Indiana | Waveland town | MONTGOMERY COUNTY | No |
| Indiana | Wayne County | | No |
| Indiana | Wayne Township | ALLEN COUNTY | No |
| Indiana | Wayne Township | BARTHOLOMEW COUNTY | No |
| Indiana | Wayne Township | FULTON COUNTY | No |
| Indiana | Wayne Township | HAMILTON COUNTY | No |
| Indiana | Wayne Township | HENRY COUNTY | No |
| Indiana | Wayne Township | HUNTINGTON COUNTY | No |
| Indiana | Wayne Township | JAY COUNTY | No |
| Indiana | Wayne Township | KOSCIUSKO COUNTY | No |
| Indiana | Wayne Township | MARION COUNTY | No |
| Indiana | Wayne Township | MONTGOMERY COUNTY | No |
| Indiana | Wayne Township | NOBLE COUNTY | No |
| Indiana | Wayne Township | OWEN COUNTY | No |
| Indiana | Wayne Township | RANDOLPH COUNTY | No |
| Indiana | Wayne Township | STARKE COUNTY | No |
| Indiana | Wayne Township | TIPPECANOE COUNTY | No |
| Indiana | Wayne Township | WAYNE COUNTY | No |
| Indiana | Waynetown town | MONTGOMERY COUNTY | No |

| Indiana | Wea Township | TIPPECANOE COUNTY | No |
|---------|--------------|-------------------|-----|
| Indiana | Webster Township | HARRISON COUNTY | No |
| Indiana | Webster Township | WAYNE COUNTY | No |
| Indiana | Wells County | | No |
| Indiana | West Baden Springs town | ORANGE COUNTY | No |
| Indiana | West College Corner town | UNION COUNTY | No |
| Indiana | West Creek Township | LAKE COUNTY | No |
| Indiana | West Harrison town | DEARBORN COUNTY | No |
| Indiana | West Lafayette city | TIPPECANOE COUNTY | No |
| Indiana | West Lebanon town | WARREN COUNTY | No |
| Indiana | West Point Township | WHITE COUNTY | No |
| Indiana | West Terre Haute town | VIGO COUNTY | No |
| Indiana | West Township | MARSHALL COUNTY | No |
| Indiana | Westchester Township | PORTER COUNTY | No |
| Indiana | Westfield city | HAMILTON COUNTY | No |
| Indiana | Westport town | DECATUR COUNTY | No |
| Indiana | Westville town | LA PORTE COUNTY | No |
| Indiana | Wheatfield town | JASPER COUNTY | No |
| Indiana | Wheatfield Township | JASPER COUNTY | No |
| Indiana | Wheatland town | KNOX COUNTY | No |
| Indiana | Whiskey Run Township | CRAWFORD COUNTY | No |
| Indiana | White County | | No |
| Indiana | White Post Township | PULASKI COUNTY | No |
| Indiana | White River Township | GIBSON COUNTY | No |
| Indiana | White River Township | HAMILTON COUNTY | No |
| Indiana | White River Township | JOHNSON COUNTY | No |
| Indiana | White River Township | RANDOLPH COUNTY | No |
| Indiana | Whiteland town | JOHNSON COUNTY | No |
| Indiana | Whitestown town | BOONE COUNTY | No |
| Indiana | Whitewater town | WAYNE COUNTY | No |
| Indiana | Whitewater Township | FRANKLIN COUNTY | No |
| Indiana | Whiting city | LAKE COUNTY | No |
| Indiana | Whitley County | | No |
| Indiana | Widner Township | KNOX COUNTY | No |
| Indiana | Wildcat Township | TIPTON COUNTY | No |
| Indiana | Wilkinson town | HANCOCK COUNTY | No |
| Indiana | Williams Creek town | MARION COUNTY | No |
| Indiana | Williamsport town | WARREN COUNTY | No |
| Indiana | Wills Township | LA PORTE COUNTY | No |
| Indiana | Wilmington Township | DE KALB COUNTY | No |
| Indiana | Winamac town | PULASKI COUNTY | No |
| Indiana | Winchester city | RANDOLPH COUNTY | No |
| Indiana | Windfall City town | TIPTON COUNTY | No |
| Indiana | Winfield town | LAKE COUNTY | No |
| Indiana | Winfield Township | LAKE COUNTY | No |
| Indiana | Wingate town | MONTGOMERY COUNTY | No |
| Indiana | Winona Lake town | KOSCIUSKO COUNTY | No |

| | | | |
|---|---|---|---|
| Indiana | Winslow town | PIKE COUNTY | No |
| Indiana | Wolcott town | WHITE COUNTY | No |
| Indiana | Wolcottville town | LAGRANGE COUNTY | No |
| Indiana | Wood Township | CLARK COUNTY | No |
| Indiana | Woodburn city | ALLEN COUNTY | No |
| Indiana | Woodlawn Heights town | MADISON COUNTY | No |
| Indiana | Worth Township | BOONE COUNTY | No |
| Indiana | Worthington town | GREENE COUNTY | No |
| Indiana | Wright Township | GREENE COUNTY | No |
| Indiana | Wynnedale town | MARION COUNTY | No |
| Indiana | Yeoman town | CARROLL COUNTY | No |
| Indiana | York Township | BENTON COUNTY | No |
| Indiana | York Township | DEARBORN COUNTY | No |
| Indiana | York Township | ELKHART COUNTY | No |
| Indiana | York Township | NOBLE COUNTY | No |
| Indiana | York Township | STEUBEN COUNTY | No |
| Indiana | York Township | SWITZERLAND COUNTY | No |
| Indiana | Yorktown town | DELAWARE COUNTY | No |
| Indiana | Zanesville town | ALLEN COUNTY | No |
| Indiana | Zionsville town | BOONE COUNTY | No |
| Iowa | Ackley city | MULTIPLE COUNTIES | No |
| Iowa | Ackworth city | WARREN COUNTY | No |
| Iowa | Adair city | MULTIPLE COUNTIES | No |
| Iowa | Adair County | | No |
| Iowa | Adams County | | No |
| Iowa | Adel city | DALLAS COUNTY | No |
| Iowa | Afton city | UNION COUNTY | No |
| Iowa | Agency city | WAPELLO COUNTY | No |
| Iowa | Ainsworth city | WASHINGTON COUNTY | No |
| Iowa | Akron city | PLYMOUTH COUNTY | No |
| Iowa | Albert City city | BUENA VISTA COUNTY | No |
| Iowa | Albia city | MONROE COUNTY | No |
| Iowa | Albion city | MARSHALL COUNTY | No |
| Iowa | Alburnett city | LINN COUNTY | No |
| Iowa | Alden city | HARDIN COUNTY | No |
| Iowa | Alexander city | FRANKLIN COUNTY | No |
| Iowa | Algona city | KOSSUTH COUNTY | No |
| Iowa | Allamakee County | | No |
| Iowa | Alleman city | POLK COUNTY | No |
| Iowa | Allerton city | WAYNE COUNTY | No |
| Iowa | Allison city | BUTLER COUNTY | No |
| Iowa | Alta city | BUENA VISTA COUNTY | No |
| Iowa | Alta Vista city | CHICKASAW COUNTY | No |
| Iowa | Alton city | SIOUX COUNTY | No |
| Iowa | Altoona city | POLK COUNTY | No |
| Iowa | Alvord city | LYON COUNTY | No |
| Iowa | Ames city | STORY COUNTY | No |

| Iowa | Anamosa city | JONES COUNTY | No |
|------|--------------|--------------|-----|
| Iowa | Andover city | CLINTON COUNTY | No |
| Iowa | Andrew city | JACKSON COUNTY | No |
| Iowa | Anita city | CASS COUNTY | No |
| Iowa | Ankeny city | POLK COUNTY | No |
| Iowa | Anthon city | WOODBURY COUNTY | No |
| Iowa | Aplington city | BUTLER COUNTY | No |
| Iowa | Appanoose County | | No |
| Iowa | Arcadia city | CARROLL COUNTY | No |
| Iowa | Archer city | O BRIEN COUNTY | No |
| Iowa | Aredale city | BUTLER COUNTY | No |
| Iowa | Arion city | CRAWFORD COUNTY | No |
| Iowa | Arispe city | UNION COUNTY | No |
| Iowa | Arlington city | FAYETTE COUNTY | No |
| Iowa | Armstrong city | EMMET COUNTY | No |
| Iowa | Arnolds Park city | DICKINSON COUNTY | No |
| Iowa | Arthur city | IDA COUNTY | No |
| Iowa | Asbury city | DUBUQUE COUNTY | No |
| Iowa | Ashton city | OSCEOLA COUNTY | No |
| Iowa | Aspinwall city | CRAWFORD COUNTY | No |
| Iowa | Atalissa city | MUSCATINE COUNTY | No |
| Iowa | Atkins city | BENTON COUNTY | No |
| Iowa | Atlantic city | CASS COUNTY | No |
| Iowa | Auburn city | SAC COUNTY | No |
| Iowa | Audubon city | AUDUBON COUNTY | No |
| Iowa | Audubon County | | No |
| Iowa | Aurelia city | CHEROKEE COUNTY | No |
| Iowa | Aurora city | BUCHANAN COUNTY | No |
| Iowa | Avoca city | POTTAWATTAMIE COUNTY | No |
| Iowa | Ayrshire city | PALO ALTO COUNTY | No |
| Iowa | Badger city | WEBSTER COUNTY | No |
| Iowa | Bagley city | GUTHRIE COUNTY | No |
| Iowa | Baldwin city | JACKSON COUNTY | No |
| Iowa | Balltown city | DUBUQUE COUNTY | No |
| Iowa | Bancroft city | KOSSUTH COUNTY | No |
| Iowa | Bankston city | DUBUQUE COUNTY | No |
| Iowa | Barnes City city | MULTIPLE COUNTIES | No |
| Iowa | Barnum city | WEBSTER COUNTY | No |
| Iowa | Bassett city | CHICKASAW COUNTY | No |
| Iowa | Batavia city | JEFFERSON COUNTY | No |
| Iowa | Battle Creek city | IDA COUNTY | No |
| Iowa | Baxter city | JASPER COUNTY | No |
| Iowa | Bayard city | GUTHRIE COUNTY | No |
| Iowa | Beacon city | MAHASKA COUNTY | No |
| Iowa | Beaconsfield city | RINGGOLD COUNTY | No |
| Iowa | Beaman city | GRUNDY COUNTY | No |
| Iowa | Beaver city | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Bedford city | TAYLOR COUNTY | No |
| Iowa | Belle Plaine city | BENTON COUNTY | No |
| Iowa | Bellevue city | JACKSON COUNTY | No |
| Iowa | Belmond city | WRIGHT COUNTY | No |
| Iowa | Bennett city | CEDAR COUNTY | No |
| Iowa | Benton city | RINGGOLD COUNTY | No |
| Iowa | Benton County | | No |
| Iowa | Berkley city | BOONE COUNTY | No |
| Iowa | Bernard city | DUBUQUE COUNTY | No |
| Iowa | Bertram city | LINN COUNTY | No |
| Iowa | Bettendorf city | SCOTT COUNTY | No |
| Iowa | Bevington city | MULTIPLE COUNTIES | No |
| Iowa | Birmingham city | VAN BUREN COUNTY | No |
| Iowa | Black Hawk County | | No |
| Iowa | Blairsburg city | HAMILTON COUNTY | No |
| Iowa | Blairstown city | BENTON COUNTY | No |
| Iowa | Blakesburg city | WAPELLO COUNTY | No |
| Iowa | Blanchard city | PAGE COUNTY | No |
| Iowa | Blencoe city | MONONA COUNTY | No |
| Iowa | Blockton city | TAYLOR COUNTY | No |
| Iowa | Bloomfield city | DAVIS COUNTY | No |
| Iowa | Blue Grass city | MULTIPLE COUNTIES | No |
| Iowa | Bode city | HUMBOLDT COUNTY | No |
| Iowa | Bonaparte city | VAN BUREN COUNTY | No |
| Iowa | Bondurant city | POLK COUNTY | No |
| Iowa | Boone city | BOONE COUNTY | No |
| Iowa | Boone County | | No |
| Iowa | Bouton city | DALLAS COUNTY | No |
| Iowa | Boxholm city | BOONE COUNTY | No |
| Iowa | Boyden city | SIOUX COUNTY | No |
| Iowa | Braddyville city | PAGE COUNTY | No |
| Iowa | Bradgate city | HUMBOLDT COUNTY | No |
| Iowa | Brandon city | BUCHANAN COUNTY | No |
| Iowa | Brayton city | AUDUBON COUNTY | No |
| Iowa | Breda city | CARROLL COUNTY | No |
| Iowa | Bremer County | | No |
| Iowa | Bridgewater city | ADAIR COUNTY | No |
| Iowa | Brighton city | WASHINGTON COUNTY | No |
| Iowa | Bristow city | BUTLER COUNTY | No |
| Iowa | Britt city | HANCOCK COUNTY | No |
| Iowa | Brooklyn city | POWESHIEK COUNTY | No |
| Iowa | Brunsville city | PLYMOUTH COUNTY | No |
| Iowa | Buchanan County | | No |
| Iowa | Buck Grove city | CRAWFORD COUNTY | No |
| Iowa | Buckeye city | HARDIN COUNTY | No |
| Iowa | Buena Vista County | | No |
| Iowa | Buffalo Center city | WINNEBAGO COUNTY | No |

| Iowa | Buffalo city | SCOTT COUNTY | No |
|------|------|------|------|
| Iowa | Burlington city | DES MOINES COUNTY | No |
| Iowa | Burt city | KOSSUTH COUNTY | No |
| Iowa | Bussey city | MARION COUNTY | No |
| Iowa | Butler County | | No |
| Iowa | Calamus city | CLINTON COUNTY | No |
| Iowa | Calhoun County | | No |
| Iowa | Callender city | WEBSTER COUNTY | No |
| Iowa | Calmar city | WINNESHIEK COUNTY | No |
| Iowa | Calumet city | O BRIEN COUNTY | No |
| Iowa | Camanche city | CLINTON COUNTY | No |
| Iowa | Cambridge city | STORY COUNTY | No |
| Iowa | Cantril city | VAN BUREN COUNTY | No |
| Iowa | Carbon city | ADAMS COUNTY | No |
| Iowa | Carlisle city | MULTIPLE COUNTIES | No |
| Iowa | Carpenter city | MITCHELL COUNTY | No |
| Iowa | Carroll city | CARROLL COUNTY | No |
| Iowa | Carroll County | | No |
| Iowa | Carson city | POTTAWATTAMIE COUNTY | No |
| Iowa | Carter Lake city | POTTAWATTAMIE COUNTY | No |
| Iowa | Cascade city | MULTIPLE COUNTIES | No |
| Iowa | Casey city | MULTIPLE COUNTIES | No |
| Iowa | Cass County | | No |
| Iowa | Castalia city | WINNESHIEK COUNTY | No |
| Iowa | Castana city | MONONA COUNTY | No |
| Iowa | Cedar County | | No |
| Iowa | Cedar Falls city | BLACK HAWK COUNTY | No |
| Iowa | Cedar Rapids city | LINN COUNTY | No |
| Iowa | Center Point city | LINN COUNTY | No |
| Iowa | Centerville city | APPANOOSE COUNTY | No |
| Iowa | Central City city | LINN COUNTY | No |
| Iowa | Centralia city | DUBUQUE COUNTY | No |
| Iowa | Chariton city | LUCAS COUNTY | No |
| Iowa | Charles City city | FLOYD COUNTY | No |
| Iowa | Charlotte city | CLINTON COUNTY | No |
| Iowa | Charter Oak city | CRAWFORD COUNTY | No |
| Iowa | Chatsworth city | SIOUX COUNTY | No |
| Iowa | Chelsea city | TAMA COUNTY | No |
| Iowa | Cherokee city | CHEROKEE COUNTY | No |
| Iowa | Cherokee County | | No |
| Iowa | Chester city | HOWARD COUNTY | No |
| Iowa | Chickasaw County | | No |
| Iowa | Chillicothe city | WAPELLO COUNTY | No |
| Iowa | Churdan city | GREENE COUNTY | No |
| Iowa | Cincinnati city | APPANOOSE COUNTY | No |
| Iowa | Clare city | WEBSTER COUNTY | No |
| Iowa | Clarence city | CEDAR COUNTY | No |

| Iowa | Clarinda city | PAGE COUNTY | No |
|------|---------------|-------------|-----|
| Iowa | Clarion city | WRIGHT COUNTY | No |
| Iowa | Clarke County | | No |
| Iowa | Clarksville city | BUTLER COUNTY | No |
| Iowa | Clay County | | No |
| Iowa | Clayton city | CLAYTON COUNTY | No |
| Iowa | Clayton County | | No |
| Iowa | Clear Lake city | CERRO GORDO COUNTY | No |
| Iowa | Clearfield city | MULTIPLE COUNTIES | No |
| Iowa | Cleghorn city | CHEROKEE COUNTY | No |
| Iowa | Clemons city | MARSHALL COUNTY | No |
| Iowa | Clermont city | FAYETTE COUNTY | No |
| Iowa | Clinton city | CLINTON COUNTY | No |
| Iowa | Clinton County | | No |
| Iowa | Clio city | WAYNE COUNTY | No |
| Iowa | Clive city | MULTIPLE COUNTIES | No |
| Iowa | Clutier city | TAMA COUNTY | No |
| Iowa | Coburg city | MONTGOMERY COUNTY | No |
| Iowa | Coggon city | LINN COUNTY | No |
| Iowa | Coin city | PAGE COUNTY | No |
| Iowa | Colesburg city | DELAWARE COUNTY | No |
| Iowa | Colfax city | JASPER COUNTY | No |
| Iowa | College Springs city | PAGE COUNTY | No |
| Iowa | Collins city | STORY COUNTY | No |
| Iowa | Colo city | STORY COUNTY | No |
| Iowa | Columbus City city | LOUISA COUNTY | No |
| Iowa | Columbus Junction city | LOUISA COUNTY | No |
| Iowa | Conesville city | MUSCATINE COUNTY | No |
| Iowa | Conrad city | GRUNDY COUNTY | No |
| Iowa | Conway city | TAYLOR COUNTY | No |
| Iowa | Coon Rapids city | MULTIPLE COUNTIES | No |
| Iowa | Coppock city | HENRY COUNTY | No |
| Iowa | Coralville city | JOHNSON COUNTY | No |
| Iowa | Corning city | ADAMS COUNTY | No |
| Iowa | Correctionville city | WOODBURY COUNTY | No |
| Iowa | Corwith city | HANCOCK COUNTY | No |
| Iowa | Corydon city | WAYNE COUNTY | No |
| Iowa | Cotter city | LOUISA COUNTY | No |
| Iowa | Coulter city | FRANKLIN COUNTY | No |
| Iowa | Council Bluffs city | POTTAWATTAMIE COUNTY | No |
| Iowa | Craig city | PLYMOUTH COUNTY | No |
| Iowa | Crawford County | | No |
| Iowa | Crawfordsville city | WASHINGTON COUNTY | No |
| Iowa | Crescent city | POTTAWATTAMIE COUNTY | No |
| Iowa | Cresco city | HOWARD COUNTY | No |
| Iowa | Creston city | UNION COUNTY | No |
| Iowa | Cromwell city | UNION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Crystal Lake city | HANCOCK COUNTY | No |
|------|-------------------|----------------|-----|
| Iowa | Cumberland city | CASS COUNTY | No |
| Iowa | Cumming city | WARREN COUNTY | No |
| Iowa | Curlew city | PALO ALTO COUNTY | No |
| Iowa | Cushing city | WOODBURY COUNTY | No |
| Iowa | Cylinder city | PALO ALTO COUNTY | No |
| Iowa | Dakota City city | HUMBOLDT COUNTY | No |
| Iowa | Dallas Center city | DALLAS COUNTY | No |
| Iowa | Dallas County | | No |
| Iowa | Dana city | GREENE COUNTY | No |
| Iowa | Danbury city | WOODBURY COUNTY | No |
| Iowa | Danville city | DES MOINES COUNTY | No |
| Iowa | Davenport city | SCOTT COUNTY | No |
| Iowa | Davis City city | DECATUR COUNTY | No |
| Iowa | Davis County | | No |
| Iowa | Dawson city | DALLAS COUNTY | No |
| Iowa | Dayton city | WEBSTER COUNTY | No |
| Iowa | De Soto city | DALLAS COUNTY | No |
| Iowa | De Witt city | CLINTON COUNTY | No |
| Iowa | Decatur City city | DECATUR COUNTY | No |
| Iowa | Decatur County | | No |
| Iowa | Decorah city | WINNESHIEK COUNTY | No |
| Iowa | Dedham city | CARROLL COUNTY | No |
| Iowa | Deep River city | POWESHIEK COUNTY | No |
| Iowa | Defiance city | SHELBY COUNTY | No |
| Iowa | Delaware city | DELAWARE COUNTY | No |
| Iowa | Delaware County | | No |
| Iowa | Delhi city | DELAWARE COUNTY | No |
| Iowa | Delmar city | CLINTON COUNTY | No |
| Iowa | Deloit city | CRAWFORD COUNTY | No |
| Iowa | Delphos city | RINGGOLD COUNTY | No |
| Iowa | Delta city | KEOKUK COUNTY | No |
| Iowa | Denison city | CRAWFORD COUNTY | No |
| Iowa | Denver city | BREMER COUNTY | No |
| Iowa | Derby city | LUCAS COUNTY | No |
| Iowa | Des Moines city | MULTIPLE COUNTIES | No |
| Iowa | Des Moines County | | No |
| Iowa | Dexter city | DALLAS COUNTY | No |
| Iowa | Diagonal city | RINGGOLD COUNTY | No |
| Iowa | Dickens city | CLAY COUNTY | No |
| Iowa | Dickinson County | | No |
| Iowa | Dike city | GRUNDY COUNTY | No |
| Iowa | Dixon city | SCOTT COUNTY | No |
| Iowa | Dolliver city | EMMET COUNTY | No |
| Iowa | Donahue city | SCOTT COUNTY | No |
| Iowa | Donnellson city | LEE COUNTY | No |
| Iowa | Doon city | LYON COUNTY | No |

| Iowa | Dougherty city | CERRO GORDO COUNTY | No |
|------|----------------|---------------------|-----|
| Iowa | Dow City city | CRAWFORD COUNTY | No |
| Iowa | Dows city | MULTIPLE COUNTIES | No |
| Iowa | Drakesville city | DAVIS COUNTY | No |
| Iowa | Dubuque city | DUBUQUE COUNTY | No |
| Iowa | Dubuque County | | No |
| Iowa | Dumont city | BUTLER COUNTY | No |
| Iowa | Duncombe city | WEBSTER COUNTY | No |
| Iowa | Dundee city | DELAWARE COUNTY | No |
| Iowa | Dunkerton city | BLACK HAWK COUNTY | No |
| Iowa | Dunlap city | MULTIPLE COUNTIES | No |
| Iowa | Durango city | DUBUQUE COUNTY | No |
| Iowa | Durant city | MULTIPLE COUNTIES | No |
| Iowa | Dyersville city | MULTIPLE COUNTIES | No |
| Iowa | Dysart city | TAMA COUNTY | No |
| Iowa | Eagle Grove city | WRIGHT COUNTY | No |
| Iowa | Earling city | SHELBY COUNTY | No |
| Iowa | Earlville city | DELAWARE COUNTY | No |
| Iowa | Early city | SAC COUNTY | No |
| Iowa | East Peru city | MADISON COUNTY | No |
| Iowa | Eddyville city | MULTIPLE COUNTIES | No |
| Iowa | Edgewood city | MULTIPLE COUNTIES | No |
| Iowa | Elberon city | TAMA COUNTY | No |
| Iowa | Eldon city | WAPELLO COUNTY | No |
| Iowa | Eldora city | HARDIN COUNTY | No |
| Iowa | Eldridge city | SCOTT COUNTY | No |
| Iowa | Elgin city | FAYETTE COUNTY | No |
| Iowa | Elk Run Heights city | BLACK HAWK COUNTY | No |
| Iowa | Elkader city | CLAYTON COUNTY | No |
| Iowa | Elkhart city | POLK COUNTY | No |
| Iowa | Elkport city | CLAYTON COUNTY | No |
| Iowa | Elliott city | MONTGOMERY COUNTY | No |
| Iowa | Ellston city | RINGGOLD COUNTY | No |
| Iowa | Ellsworth city | HAMILTON COUNTY | No |
| Iowa | Elma city | HOWARD COUNTY | No |
| Iowa | Ely city | LINN COUNTY | No |
| Iowa | Emerson city | MILLS COUNTY | No |
| Iowa | Emmet County | | No |
| Iowa | Emmetsburg city | PALO ALTO COUNTY | No |
| Iowa | Epworth city | DUBUQUE COUNTY | No |
| Iowa | Essex city | PAGE COUNTY | No |
| Iowa | Estherville city | EMMET COUNTY | No |
| Iowa | Evansdale city | BLACK HAWK COUNTY | No |
| Iowa | Everly city | CLAY COUNTY | No |
| Iowa | Exira city | AUDUBON COUNTY | No |
| Iowa | Exline city | APPANOOSE COUNTY | No |
| Iowa | Fairbank city | MULTIPLE COUNTIES | No |

| Iowa | Fairfax city | LINN COUNTY | No |
|------|--------------|-------------|-----|
| Iowa | Fairfield city | JEFFERSON COUNTY | No |
| Iowa | Farley city | DUBUQUE COUNTY | No |
| Iowa | Farmersburg city | CLAYTON COUNTY | No |
| Iowa | Farmington city | VAN BUREN COUNTY | No |
| Iowa | Farnhamville city | MULTIPLE COUNTIES | No |
| Iowa | Farragut city | FREMONT COUNTY | No |
| Iowa | Fayette city | FAYETTE COUNTY | No |
| Iowa | Fayette County | | No |
| Iowa | Fenton city | KOSSUTH COUNTY | No |
| Iowa | Ferguson city | MARSHALL COUNTY | No |
| Iowa | Fertile city | WORTH COUNTY | No |
| Iowa | Floris city | DAVIS COUNTY | No |
| Iowa | Floyd city | FLOYD COUNTY | No |
| Iowa | Floyd County | | No |
| Iowa | Fonda city | POCAHONTAS COUNTY | No |
| Iowa | Fontanelle city | ADAIR COUNTY | No |
| Iowa | Forest City city | MULTIPLE COUNTIES | No |
| Iowa | Fort Atkinson city | WINNESHIEK COUNTY | No |
| Iowa | Fort Dodge city | WEBSTER COUNTY | No |
| Iowa | Fort Madison city | LEE COUNTY | No |
| Iowa | Fostoria city | CLAY COUNTY | No |
| Iowa | Franklin city | LEE COUNTY | No |
| Iowa | Franklin County | | No |
| Iowa | Fraser city | BOONE COUNTY | No |
| Iowa | Fredericksburg city | CHICKASAW COUNTY | No |
| Iowa | Frederika city | BREMER COUNTY | No |
| Iowa | Fredonia city | LOUISA COUNTY | No |
| Iowa | Fremont city | MAHASKA COUNTY | No |
| Iowa | Fremont County | | No |
| Iowa | Fruitland city | MUSCATINE COUNTY | No |
| Iowa | Galt city | WRIGHT COUNTY | No |
| Iowa | Galva city | IDA COUNTY | No |
| Iowa | Garber city | CLAYTON COUNTY | No |
| Iowa | Garden Grove city | DECATUR COUNTY | No |
| Iowa | Garnavillo city | CLAYTON COUNTY | No |
| Iowa | Garner city | HANCOCK COUNTY | No |
| Iowa | Garrison city | BENTON COUNTY | No |
| Iowa | Garwin city | TAMA COUNTY | No |
| Iowa | Geneva city | FRANKLIN COUNTY | No |
| Iowa | George city | LYON COUNTY | No |
| Iowa | Gibson city | KEOKUK COUNTY | No |
| Iowa | Gilbert city | STORY COUNTY | No |
| Iowa | Gilbertville city | BLACK HAWK COUNTY | No |
| Iowa | Gillett Grove city | CLAY COUNTY | No |
| Iowa | Gilman city | MARSHALL COUNTY | No |
| Iowa | Gilmore City city | MULTIPLE COUNTIES | No |

| Iowa | Gladbrook city | TAMA COUNTY | No |
|------|----------------|-------------|-----|
| Iowa | Glenwood city | MILLS COUNTY | No |
| Iowa | Glidden city | CARROLL COUNTY | No |
| Iowa | Goldfield city | WRIGHT COUNTY | No |
| Iowa | Goodell city | HANCOCK COUNTY | No |
| Iowa | Goose Lake city | CLINTON COUNTY | No |
| Iowa | Gowrie city | WEBSTER COUNTY | No |
| Iowa | Graettinger city | PALO ALTO COUNTY | No |
| Iowa | Graf city | DUBUQUE COUNTY | No |
| Iowa | Grafton city | WORTH COUNTY | No |
| Iowa | Grand Junction city | GREENE COUNTY | No |
| Iowa | Grand Mound city | CLINTON COUNTY | No |
| Iowa | Grand River city | DECATUR COUNTY | No |
| Iowa | Grandview city | LOUISA COUNTY | No |
| Iowa | Granger city | MULTIPLE COUNTIES | No |
| Iowa | Grant city | MONTGOMERY COUNTY | No |
| Iowa | Granville city | SIOUX COUNTY | No |
| Iowa | Gravity city | TAYLOR COUNTY | No |
| Iowa | Gray city | AUDUBON COUNTY | No |
| Iowa | Greeley city | DELAWARE COUNTY | No |
| Iowa | Greene city | MULTIPLE COUNTIES | No |
| Iowa | Greene County | | No |
| Iowa | Greenfield city | ADAIR COUNTY | No |
| Iowa | Greenville city | CLAY COUNTY | No |
| Iowa | Grimes city | MULTIPLE COUNTIES | No |
| Iowa | Grinnell city | POWESHIEK COUNTY | No |
| Iowa | Griswold city | CASS COUNTY | No |
| Iowa | Grundy Center city | GRUNDY COUNTY | No |
| Iowa | Grundy County | | No |
| Iowa | Guernsey city | POWESHIEK COUNTY | No |
| Iowa | Guthrie Center city | GUTHRIE COUNTY | No |
| Iowa | Guthrie County | | No |
| Iowa | Guttenberg city | CLAYTON COUNTY | No |
| Iowa | Halbur city | CARROLL COUNTY | No |
| Iowa | Hamburg city | FREMONT COUNTY | No |
| Iowa | Hamilton city | MARION COUNTY | No |
| Iowa | Hamilton County | | No |
| Iowa | Hampton city | FRANKLIN COUNTY | No |
| Iowa | Hancock city | POTTAWATTAMIE COUNTY | No |
| Iowa | Hancock County | | No |
| Iowa | Hanlontown city | WORTH COUNTY | No |
| Iowa | Hansell city | FRANKLIN COUNTY | No |
| Iowa | Harcourt city | WEBSTER COUNTY | No |
| Iowa | Hardin County | | No |
| Iowa | Harlan city | SHELBY COUNTY | No |
| Iowa | Harper city | KEOKUK COUNTY | No |
| Iowa | Harpers Ferry city | ALLAMAKEE COUNTY | No |

| Iowa | Harris city | OSCEOLA COUNTY | No |
|------|-------------|----------------|-----|
| Iowa | Hartford city | WARREN COUNTY | No |
| Iowa | Hartley city | O BRIEN COUNTY | No |
| Iowa | Hartwick city | POWESHIEK COUNTY | No |
| Iowa | Harvey city | MARION COUNTY | No |
| Iowa | Hastings city | MILLS COUNTY | No |
| Iowa | Havelock city | POCAHONTAS COUNTY | No |
| Iowa | Haverhill city | MARSHALL COUNTY | No |
| Iowa | Hawarden city | SIOUX COUNTY | No |
| Iowa | Hawkeye city | FAYETTE COUNTY | No |
| Iowa | Hayesville city | KEOKUK COUNTY | No |
| Iowa | Hazleton city | BUCHANAN COUNTY | No |
| Iowa | Hedrick city | KEOKUK COUNTY | No |
| Iowa | Henderson city | MILLS COUNTY | No |
| Iowa | Henry County | | No |
| Iowa | Hepburn city | PAGE COUNTY | No |
| Iowa | Hiawatha city | LINN COUNTY | No |
| Iowa | Hills city | JOHNSON COUNTY | No |
| Iowa | Hillsboro city | HENRY COUNTY | No |
| Iowa | Hinton city | PLYMOUTH COUNTY | No |
| Iowa | Holland city | GRUNDY COUNTY | No |
| Iowa | Holstein city | IDA COUNTY | No |
| Iowa | Holy Cross city | DUBUQUE COUNTY | No |
| Iowa | Hopkinton city | DELAWARE COUNTY | No |
| Iowa | Hornick city | WOODBURY COUNTY | No |
| Iowa | Hospers city | SIOUX COUNTY | No |
| Iowa | Houghton city | LEE COUNTY | No |
| Iowa | Howard County | | No |
| Iowa | Hubbard city | HARDIN COUNTY | No |
| Iowa | Hudson city | BLACK HAWK COUNTY | No |
| Iowa | Hull city | SIOUX COUNTY | No |
| Iowa | Humboldt city | HUMBOLDT COUNTY | No |
| Iowa | Humboldt County | | No |
| Iowa | Humeston city | WAYNE COUNTY | No |
| Iowa | Huxley city | STORY COUNTY | No |
| Iowa | Ida County | | No |
| Iowa | Ida Grove city | IDA COUNTY | No |
| Iowa | Imogene city | FREMONT COUNTY | No |
| Iowa | Independence city | BUCHANAN COUNTY | No |
| Iowa | Indianola city | WARREN COUNTY | No |
| Iowa | Inwood city | LYON COUNTY | No |
| Iowa | Ionia city | CHICKASAW COUNTY | No |
| Iowa | Iowa City city | JOHNSON COUNTY | No |
| Iowa | Iowa County | | No |
| Iowa | Iowa Falls city | HARDIN COUNTY | No |
| Iowa | Ireton city | SIOUX COUNTY | No |
| Iowa | Irwin city | SHELBY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Jackson County | | No |
|------|----------------|---------------------|----|
| Iowa | Jackson Junction city | WINNESHIEK COUNTY | No |
| Iowa | Jamaica city | GUTHRIE COUNTY | No |
| Iowa | Janesville city | MULTIPLE COUNTIES | No |
| Iowa | Jasper County | | No |
| Iowa | Jefferson city | GREENE COUNTY | No |
| Iowa | Jefferson County | | No |
| Iowa | Jesup city | MULTIPLE COUNTIES | No |
| Iowa | Jewell Junction city | HAMILTON COUNTY | No |
| Iowa | Johnson County | | No |
| Iowa | Johnston city | POLK COUNTY | No |
| Iowa | Joice city | WORTH COUNTY | No |
| Iowa | Jolley city | CALHOUN COUNTY | No |
| Iowa | Jones County | | No |
| Iowa | Kalona city | WASHINGTON COUNTY | No |
| Iowa | Kamrar city | HAMILTON COUNTY | No |
| Iowa | Kanawha city | HANCOCK COUNTY | No |
| Iowa | Kellerton city | RINGGOLD COUNTY | No |
| Iowa | Kelley city | STORY COUNTY | No |
| Iowa | Kellogg city | JASPER COUNTY | No |
| Iowa | Kensett city | WORTH COUNTY | No |
| Iowa | Keokuk city | LEE COUNTY | No |
| Iowa | Keokuk County | | No |
| Iowa | Keomah Village city | MAHASKA COUNTY | No |
| Iowa | Keosauqua city | VAN BUREN COUNTY | No |
| Iowa | Keota city | MULTIPLE COUNTIES | No |
| Iowa | Keswick city | KEOKUK COUNTY | No |
| Iowa | Keystone city | BENTON COUNTY | No |
| Iowa | Kimballton city | AUDUBON COUNTY | No |
| Iowa | Kingsley city | PLYMOUTH COUNTY | No |
| Iowa | Kinross city | KEOKUK COUNTY | No |
| Iowa | Kirkman city | SHELBY COUNTY | No |
| Iowa | Kirkville city | WAPELLO COUNTY | No |
| Iowa | Kiron city | CRAWFORD COUNTY | No |
| Iowa | Klemme city | HANCOCK COUNTY | No |
| Iowa | Knierim city | CALHOUN COUNTY | No |
| Iowa | Knoxville city | MARION COUNTY | No |
| Iowa | Kossuth County | | No |
| Iowa | La Motte city | JACKSON COUNTY | No |
| Iowa | La Porte City city | BLACK HAWK COUNTY | No |
| Iowa | Lacona city | WARREN COUNTY | No |
| Iowa | Ladora city | IOWA COUNTY | No |
| Iowa | Lake City city | CALHOUN COUNTY | No |
| Iowa | Lake Mills city | WINNEBAGO COUNTY | No |
| Iowa | Lake Park city | DICKINSON COUNTY | No |
| Iowa | Lake View city | SAC COUNTY | No |
| Iowa | Lakeside city | BUENA VISTA COUNTY | No |

| Iowa | Lakota city | KOSSUTH COUNTY | No |
|------|-------------|----------------|-----|
| Iowa | Lambs Grove city | JASPER COUNTY | No |
| Iowa | Lamoni city | DECATUR COUNTY | No |
| Iowa | Lamont city | BUCHANAN COUNTY | No |
| Iowa | Lanesboro city | CARROLL COUNTY | No |
| Iowa | Lansing city | ALLAMAKEE COUNTY | No |
| Iowa | Larchwood city | LYON COUNTY | No |
| Iowa | Larrabee city | CHEROKEE COUNTY | No |
| Iowa | Latimer city | FRANKLIN COUNTY | No |
| Iowa | Laurel city | MARSHALL COUNTY | No |
| Iowa | Laurens city | POCAHONTAS COUNTY | No |
| Iowa | Lawler city | CHICKASAW COUNTY | No |
| Iowa | Lawton city | WOODBURY COUNTY | No |
| Iowa | Le Claire city | SCOTT COUNTY | No |
| Iowa | Le Grand city | MULTIPLE COUNTIES | No |
| Iowa | Le Mars city | PLYMOUTH COUNTY | No |
| Iowa | Le Roy city | DECATUR COUNTY | No |
| Iowa | Ledyard city | KOSSUTH COUNTY | No |
| Iowa | Lee County | | No |
| Iowa | Lehigh city | WEBSTER COUNTY | No |
| Iowa | Leighton city | MAHASKA COUNTY | No |
| Iowa | Leland city | WINNEBAGO COUNTY | No |
| Iowa | Lenox city | MULTIPLE COUNTIES | No |
| Iowa | Leon city | DECATUR COUNTY | No |
| Iowa | Lester city | LYON COUNTY | No |
| Iowa | Letts city | LOUISA COUNTY | No |
| Iowa | Lewis city | CASS COUNTY | No |
| Iowa | Libertyville city | JEFFERSON COUNTY | No |
| Iowa | Lidderdale city | CARROLL COUNTY | No |
| Iowa | Lime Springs city | HOWARD COUNTY | No |
| Iowa | Lincoln city | TAMA COUNTY | No |
| Iowa | Linden city | DALLAS COUNTY | No |
| Iowa | Lineville city | WAYNE COUNTY | No |
| Iowa | Linn County | | No |
| Iowa | Linn Grove city | BUENA VISTA COUNTY | No |
| Iowa | Lisbon city | LINN COUNTY | No |
| Iowa | Liscomb city | MARSHALL COUNTY | No |
| Iowa | Little Rock city | LYON COUNTY | No |
| Iowa | Little Sioux city | HARRISON COUNTY | No |
| Iowa | Livermore city | HUMBOLDT COUNTY | No |
| Iowa | Lockridge city | JEFFERSON COUNTY | No |
| Iowa | Lohrville city | CALHOUN COUNTY | No |
| Iowa | Lone Rock city | KOSSUTH COUNTY | No |
| Iowa | Lone Tree city | JOHNSON COUNTY | No |
| Iowa | Long Grove city | SCOTT COUNTY | No |
| Iowa | Lorimor city | UNION COUNTY | No |
| Iowa | Lost Nation city | CLINTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Louisa County | | No |
| Iowa | Lovilia city | MONROE COUNTY | No |
| Iowa | Low Moor city | CLINTON COUNTY | No |
| Iowa | Lowden city | CEDAR COUNTY | No |
| Iowa | Lu Verne city | MULTIPLE COUNTIES | No |
| Iowa | Luana city | CLAYTON COUNTY | No |
| Iowa | Lucas city | LUCAS COUNTY | No |
| Iowa | Lucas County | | No |
| Iowa | Luther city | BOONE COUNTY | No |
| Iowa | Luxemburg city | DUBUQUE COUNTY | No |
| Iowa | Luzerne city | BENTON COUNTY | No |
| Iowa | Lynnville city | JASPER COUNTY | No |
| Iowa | Lyon County | | No |
| Iowa | Lytton city | MULTIPLE COUNTIES | No |
| Iowa | Macedonia city | POTTAWATTAMIE COUNTY | No |
| Iowa | Macksburg city | MADISON COUNTY | No |
| Iowa | Madison County | | No |
| Iowa | Madrid city | BOONE COUNTY | No |
| Iowa | Magnolia city | HARRISON COUNTY | No |
| Iowa | Maharishi Vedic City city | JEFFERSON COUNTY | No |
| Iowa | Mahaska County | | No |
| Iowa | Malcom city | POWESHIEK COUNTY | No |
| Iowa | Mallard city | PALO ALTO COUNTY | No |
| Iowa | Maloy city | RINGGOLD COUNTY | No |
| Iowa | Malvern city | MILLS COUNTY | No |
| Iowa | Manchester city | DELAWARE COUNTY | No |
| Iowa | Manilla city | CRAWFORD COUNTY | No |
| Iowa | Manly city | WORTH COUNTY | No |
| Iowa | Manning city | CARROLL COUNTY | No |
| Iowa | Manson city | CALHOUN COUNTY | No |
| Iowa | Mapleton city | MONONA COUNTY | No |
| Iowa | Maquoketa city | MULTIPLE COUNTIES | No |
| Iowa | Marathon city | BUENA VISTA COUNTY | No |
| Iowa | Marble Rock city | FLOYD COUNTY | No |
| Iowa | Marcus city | CHEROKEE COUNTY | No |
| Iowa | Marengo city | IOWA COUNTY | No |
| Iowa | Marion city | LINN COUNTY | No |
| Iowa | Marion County | | No |
| Iowa | Marne city | CASS COUNTY | No |
| Iowa | Marshall County | | No |
| Iowa | Marshalltown city | MARSHALL COUNTY | No |
| Iowa | Martelle city | JONES COUNTY | No |
| Iowa | Martensdale city | WARREN COUNTY | No |
| Iowa | Martinsburg city | KEOKUK COUNTY | No |
| Iowa | Marysville city | MARION COUNTY | No |
| Iowa | Mason City city | CERRO GORDO COUNTY | No |
| Iowa | Masonville city | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Massena city | CASS COUNTY | No |
|------|--------------|-------------|-----|
| Iowa | Matlock city | SIOUX COUNTY | No |
| Iowa | Maurice city | SIOUX COUNTY | No |
| Iowa | Maxwell city | STORY COUNTY | No |
| Iowa | Maynard city | FAYETTE COUNTY | No |
| Iowa | Maysville city | SCOTT COUNTY | No |
| Iowa | McCallsburg city | STORY COUNTY | No |
| Iowa | McCausland city | SCOTT COUNTY | No |
| Iowa | McClelland city | POTTAWATTAMIE COUNTY | No |
| Iowa | McGregor city | CLAYTON COUNTY | No |
| Iowa | McIntire city | MITCHELL COUNTY | No |
| Iowa | Mechanicsville city | CEDAR COUNTY | No |
| Iowa | Mediapolis city | DES MOINES COUNTY | No |
| Iowa | Melbourne city | MARSHALL COUNTY | No |
| Iowa | Melcher-Dallas city | MARION COUNTY | No |
| Iowa | Melrose city | MONROE COUNTY | No |
| Iowa | Melvin city | OSCEOLA COUNTY | No |
| Iowa | Menlo city | GUTHRIE COUNTY | No |
| Iowa | Meriden city | CHEROKEE COUNTY | No |
| Iowa | Merrill city | PLYMOUTH COUNTY | No |
| Iowa | Meservey city | CERRO GORDO COUNTY | No |
| Iowa | Middletown city | DES MOINES COUNTY | No |
| Iowa | Miles city | JACKSON COUNTY | No |
| Iowa | Milford city | DICKINSON COUNTY | No |
| Iowa | Millersburg city | IOWA COUNTY | No |
| Iowa | Millerton city | WAYNE COUNTY | No |
| Iowa | Mills County | | No |
| Iowa | Milo city | WARREN COUNTY | No |
| Iowa | Milton city | VAN BUREN COUNTY | No |
| Iowa | Minburn city | DALLAS COUNTY | No |
| Iowa | Minden city | POTTAWATTAMIE COUNTY | No |
| Iowa | Mingo city | JASPER COUNTY | No |
| Iowa | Missouri Valley city | HARRISON COUNTY | No |
| Iowa | Mitchell city | MITCHELL COUNTY | No |
| Iowa | Mitchell County | | No |
| Iowa | Mitchellville city | MULTIPLE COUNTIES | No |
| Iowa | Modale city | HARRISON COUNTY | No |
| Iowa | Mondamin city | HARRISON COUNTY | No |
| Iowa | Monmouth city | JACKSON COUNTY | No |
| Iowa | Monona city | CLAYTON COUNTY | No |
| Iowa | Monona County | | No |
| Iowa | Monroe city | JASPER COUNTY | No |
| Iowa | Monroe County | | No |
| Iowa | Montezuma city | POWESHIEK COUNTY | No |
| Iowa | Montgomery County | | No |
| Iowa | Monticello city | JONES COUNTY | No |
| Iowa | Montour city | TAMA COUNTY | No |

| Iowa | Montrose city | LEE COUNTY | No |
|------|---------------|------------|-----|
| Iowa | Moorhead city | MONONA COUNTY | No |
| Iowa | Moorland city | WEBSTER COUNTY | No |
| Iowa | Moravia city | MULTIPLE COUNTIES | No |
| Iowa | Morley city | JONES COUNTY | No |
| Iowa | Morning Sun city | LOUISA COUNTY | No |
| Iowa | Morrison city | GRUNDY COUNTY | No |
| Iowa | Moulton city | APPANOOSE COUNTY | No |
| Iowa | Mount Auburn city | BENTON COUNTY | No |
| Iowa | Mount Ayr city | RINGGOLD COUNTY | No |
| Iowa | Mount Pleasant city | HENRY COUNTY | No |
| Iowa | Mount Union city | HENRY COUNTY | No |
| Iowa | Mount Vernon city | LINN COUNTY | No |
| Iowa | Moville city | WOODBURY COUNTY | No |
| Iowa | Murray city | CLARKE COUNTY | No |
| Iowa | Muscatine city | MUSCATINE COUNTY | No |
| Iowa | Muscatine County | | No |
| Iowa | Mystic city | APPANOOSE COUNTY | No |
| Iowa | Nashua city | MULTIPLE COUNTIES | No |
| Iowa | Nemaha city | SAC COUNTY | No |
| Iowa | Neola city | POTTAWATTAMIE COUNTY | No |
| Iowa | Nevada city | STORY COUNTY | No |
| Iowa | New Albin city | ALLAMAKEE COUNTY | No |
| Iowa | New Hampton city | CHICKASAW COUNTY | No |
| Iowa | New Hartford city | BUTLER COUNTY | No |
| Iowa | New Liberty city | SCOTT COUNTY | No |
| Iowa | New London city | HENRY COUNTY | No |
| Iowa | New Market city | TAYLOR COUNTY | No |
| Iowa | New Providence city | HARDIN COUNTY | No |
| Iowa | New Sharon city | MAHASKA COUNTY | No |
| Iowa | New Vienna city | DUBUQUE COUNTY | No |
| Iowa | New Virginia city | WARREN COUNTY | No |
| Iowa | Newell city | BUENA VISTA COUNTY | No |
| Iowa | Newhall city | BENTON COUNTY | No |
| Iowa | Newton city | JASPER COUNTY | No |
| Iowa | Nichols city | MUSCATINE COUNTY | No |
| Iowa | Nodaway city | ADAMS COUNTY | No |
| Iowa | North Buena Vista city | CLAYTON COUNTY | No |
| Iowa | North English city | MULTIPLE COUNTIES | No |
| Iowa | North Liberty city | JOHNSON COUNTY | No |
| Iowa | North Washington city | CHICKASAW COUNTY | No |
| Iowa | Northboro city | PAGE COUNTY | No |
| Iowa | Northwood city | WORTH COUNTY | No |
| Iowa | Norwalk city | MULTIPLE COUNTIES | No |
| Iowa | Norway city | BENTON COUNTY | No |
| Iowa | Numa city | APPANOOSE COUNTY | No |
| Iowa | O Brien County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Oakland Acres city | JASPER COUNTY | No |
|------|-------------------|---------------|-----|
| Iowa | Oakland city | POTTAWATTAMIE COUNTY | No |
| Iowa | Oakville city | LOUISA COUNTY | No |
| Iowa | Ocheyedan city | OSCEOLA COUNTY | No |
| Iowa | Odebolt city | SAC COUNTY | No |
| Iowa | Oelwein city | FAYETTE COUNTY | No |
| Iowa | Ogden city | BOONE COUNTY | No |
| Iowa | Okoboji city | DICKINSON COUNTY | No |
| Iowa | Olds city | HENRY COUNTY | No |
| Iowa | Olin city | JONES COUNTY | No |
| Iowa | Ollie city | KEOKUK COUNTY | No |
| Iowa | Onawa city | MONONA COUNTY | No |
| Iowa | Onslow city | JONES COUNTY | No |
| Iowa | Orange City city | SIOUX COUNTY | No |
| Iowa | Orchard city | MITCHELL COUNTY | No |
| Iowa | Orient city | ADAIR COUNTY | No |
| Iowa | Orleans city | DICKINSON COUNTY | No |
| Iowa | Osage city | MITCHELL COUNTY | No |
| Iowa | Osceola city | CLARKE COUNTY | No |
| Iowa | Osceola County | | No |
| Iowa | Oskaloosa city | MAHASKA COUNTY | No |
| Iowa | Ossian city | WINNESHIEK COUNTY | No |
| Iowa | Osterdock city | CLAYTON COUNTY | No |
| Iowa | Otho city | WEBSTER COUNTY | No |
| Iowa | Oto city | WOODBURY COUNTY | No |
| Iowa | Ottosen city | HUMBOLDT COUNTY | No |
| Iowa | Ottumwa city | WAPELLO COUNTY | No |
| Iowa | Owasa city | HARDIN COUNTY | No |
| Iowa | Oxford city | JOHNSON COUNTY | No |
| Iowa | Oxford Junction city | JONES COUNTY | No |
| Iowa | Oyens city | PLYMOUTH COUNTY | No |
| Iowa | Pacific Junction city | MILLS COUNTY | No |
| Iowa | Packwood city | JEFFERSON COUNTY | No |
| Iowa | Page County | | No |
| Iowa | Palmer city | POCAHONTAS COUNTY | No |
| Iowa | Palo Alto County | | No |
| Iowa | Palo city | LINN COUNTY | No |
| Iowa | Panama city | SHELBY COUNTY | No |
| Iowa | Panora city | GUTHRIE COUNTY | No |
| Iowa | Panorama Park city | SCOTT COUNTY | No |
| Iowa | Parkersburg city | BUTLER COUNTY | No |
| Iowa | Parnell city | IOWA COUNTY | No |
| Iowa | Paton city | GREENE COUNTY | No |
| Iowa | Patterson city | MADISON COUNTY | No |
| Iowa | Paullina city | O BRIEN COUNTY | No |
| Iowa | Pella city | MULTIPLE COUNTIES | No |
| Iowa | Peosta city | DUBUQUE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Perry city | DALLAS COUNTY | No |
| Iowa | Persia city | HARRISON COUNTY | No |
| Iowa | Peterson city | CLAY COUNTY | No |
| Iowa | Pierson city | WOODBURY COUNTY | No |
| Iowa | Pilot Mound city | BOONE COUNTY | No |
| Iowa | Pioneer city | HUMBOLDT COUNTY | No |
| Iowa | Pisgah city | HARRISON COUNTY | No |
| Iowa | Plainfield city | BREMER COUNTY | No |
| Iowa | Plano city | APPANOOSE COUNTY | No |
| Iowa | Pleasant Hill city | POLK COUNTY | No |
| Iowa | Pleasant Plain city | JEFFERSON COUNTY | No |
| Iowa | Pleasanton city | DECATUR COUNTY | No |
| Iowa | Pleasantville city | MARION COUNTY | No |
| Iowa | Plover city | POCAHONTAS COUNTY | No |
| Iowa | Plymouth city | CERRO GORDO COUNTY | No |
| Iowa | Plymouth County | | No |
| Iowa | Pocahontas city | POCAHONTAS COUNTY | No |
| Iowa | Pocahontas County | | No |
| Iowa | Polk City city | POLK COUNTY | No |
| Iowa | Polk County | | No |
| Iowa | Pomeroy city | CALHOUN COUNTY | No |
| Iowa | Popejoy city | FRANKLIN COUNTY | No |
| Iowa | Portsmouth city | SHELBY COUNTY | No |
| Iowa | Postville city | MULTIPLE COUNTIES | No |
| Iowa | Pottawattamie County | | No |
| Iowa | Poweshiek County | | No |
| Iowa | Prairie City city | JASPER COUNTY | No |
| Iowa | Prairieburg city | LINN COUNTY | No |
| Iowa | Prescott city | ADAMS COUNTY | No |
| Iowa | Preston city | JACKSON COUNTY | No |
| Iowa | Primghar city | O BRIEN COUNTY | No |
| Iowa | Princeton city | SCOTT COUNTY | No |
| Iowa | Promise City city | WAYNE COUNTY | No |
| Iowa | Protivin city | MULTIPLE COUNTIES | No |
| Iowa | Pulaski city | DAVIS COUNTY | No |
| Iowa | Quimby city | CHEROKEE COUNTY | No |
| Iowa | Radcliffe city | HARDIN COUNTY | No |
| Iowa | Rake city | WINNEBAGO COUNTY | No |
| Iowa | Ralston city | MULTIPLE COUNTIES | No |
| Iowa | Randalia city | FAYETTE COUNTY | No |
| Iowa | Randall city | HAMILTON COUNTY | No |
| Iowa | Randolph city | FREMONT COUNTY | No |
| Iowa | Rathbun city | APPANOOSE COUNTY | No |
| Iowa | Raymond city | BLACK HAWK COUNTY | No |
| Iowa | Readlyn city | BREMER COUNTY | No |
| Iowa | Reasnor city | JASPER COUNTY | No |
| Iowa | Red Oak city | MONTGOMERY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Redding city | RINGGOLD COUNTY | No |
|------|--------------|-----------------|-----|
| Iowa | Redfield city | DALLAS COUNTY | No |
| Iowa | Reinbeck city | GRUNDY COUNTY | No |
| Iowa | Rembrandt city | BUENA VISTA COUNTY | No |
| Iowa | Remsen city | PLYMOUTH COUNTY | No |
| Iowa | Renwick city | HUMBOLDT COUNTY | No |
| Iowa | Rhodes city | MARSHALL COUNTY | No |
| Iowa | Riceville city | MULTIPLE COUNTIES | No |
| Iowa | Richland city | KEOKUK COUNTY | No |
| Iowa | Rickardsville city | DUBUQUE COUNTY | No |
| Iowa | Ricketts city | CRAWFORD COUNTY | No |
| Iowa | Ridgeway city | WINNESHIEK COUNTY | No |
| Iowa | Rinard city | CALHOUN COUNTY | No |
| Iowa | Ringgold County | | No |
| Iowa | Ringsted city | EMMET COUNTY | No |
| Iowa | Rippey city | GREENE COUNTY | No |
| Iowa | Riverdale city | SCOTT COUNTY | No |
| Iowa | Riverside city | WASHINGTON COUNTY | No |
| Iowa | Riverton city | FREMONT COUNTY | No |
| Iowa | Robins city | LINN COUNTY | No |
| Iowa | Rock Falls city | CERRO GORDO COUNTY | No |
| Iowa | Rock Rapids city | LYON COUNTY | No |
| Iowa | Rock Valley city | SIOUX COUNTY | No |
| Iowa | Rockford city | FLOYD COUNTY | No |
| Iowa | Rockwell city | CERRO GORDO COUNTY | No |
| Iowa | Rockwell City city | CALHOUN COUNTY | No |
| Iowa | Rodman city | PALO ALTO COUNTY | No |
| Iowa | Rodney city | MONONA COUNTY | No |
| Iowa | Roland city | STORY COUNTY | No |
| Iowa | Rolfe city | POCAHONTAS COUNTY | No |
| Iowa | Rome city | HENRY COUNTY | No |
| Iowa | Rose Hill city | MAHASKA COUNTY | No |
| Iowa | Rossie city | CLAY COUNTY | No |
| Iowa | Rowan city | WRIGHT COUNTY | No |
| Iowa | Rowley city | BUCHANAN COUNTY | No |
| Iowa | Royal city | CLAY COUNTY | No |
| Iowa | Rudd city | FLOYD COUNTY | No |
| Iowa | Runnells city | POLK COUNTY | No |
| Iowa | Russell city | LUCAS COUNTY | No |
| Iowa | Ruthven city | PALO ALTO COUNTY | No |
| Iowa | Rutland city | HUMBOLDT COUNTY | No |
| Iowa | Ryan city | DELAWARE COUNTY | No |
| Iowa | Sabula city | JACKSON COUNTY | No |
| Iowa | Sac City city | SAC COUNTY | No |
| Iowa | Sac County | | No |
| Iowa | Sageville city | DUBUQUE COUNTY | No |
| Iowa | Salem city | HENRY COUNTY | No |

| Iowa | Salix city | WOODBURY COUNTY | No |
|------|-----------|-----------------|-----|
| Iowa | Sanborn city | O BRIEN COUNTY | No |
| Iowa | Sandyville city | WARREN COUNTY | No |
| Iowa | Scarville city | WINNEBAGO COUNTY | No |
| Iowa | Schaller city | SAC COUNTY | No |
| Iowa | Schleswig city | CRAWFORD COUNTY | No |
| Iowa | Scott County | | No |
| Iowa | Scranton city | GREENE COUNTY | No |
| Iowa | Searsboro city | POWESHIEK COUNTY | No |
| Iowa | Sergeant Bluff city | WOODBURY COUNTY | No |
| Iowa | Seymour city | WAYNE COUNTY | No |
| Iowa | Shambaugh city | PAGE COUNTY | No |
| Iowa | Shannon City city | RINGGOLD COUNTY | No |
| Iowa | Sharpsburg city | TAYLOR COUNTY | No |
| Iowa | Sheffield city | FRANKLIN COUNTY | No |
| Iowa | Shelby city | MULTIPLE COUNTIES | No |
| Iowa | Shelby County | | No |
| Iowa | Sheldahl city | MULTIPLE COUNTIES | No |
| Iowa | Sheldon city | MULTIPLE COUNTIES | No |
| Iowa | Shell Rock city | BUTLER COUNTY | No |
| Iowa | Shellsburg city | BENTON COUNTY | No |
| Iowa | Shenandoah city | MULTIPLE COUNTIES | No |
| Iowa | Sherrill city | DUBUQUE COUNTY | No |
| Iowa | Shueyville city | JOHNSON COUNTY | No |
| Iowa | Sibley city | OSCEOLA COUNTY | No |
| Iowa | Sidney city | FREMONT COUNTY | No |
| Iowa | Sigourney city | KEOKUK COUNTY | No |
| Iowa | Silver City city | MILLS COUNTY | No |
| Iowa | Sioux Center city | SIOUX COUNTY | No |
| Iowa | Sioux City city | MULTIPLE COUNTIES | No |
| Iowa | Sioux County | | No |
| Iowa | Sioux Rapids city | BUENA VISTA COUNTY | No |
| Iowa | Slater city | STORY COUNTY | No |
| Iowa | Sloan city | WOODBURY COUNTY | No |
| Iowa | Smithland city | WOODBURY COUNTY | No |
| Iowa | Soldier city | MONONA COUNTY | No |
| Iowa | Solon city | JOHNSON COUNTY | No |
| Iowa | Somers city | CALHOUN COUNTY | No |
| Iowa | South English city | KEOKUK COUNTY | No |
| Iowa | Spencer city | CLAY COUNTY | No |
| Iowa | Spillville city | WINNESHIEK COUNTY | No |
| Iowa | Spirit Lake city | DICKINSON COUNTY | No |
| Iowa | Spragueville city | JACKSON COUNTY | No |
| Iowa | Spring Hill city | WARREN COUNTY | No |
| Iowa | Springbrook city | JACKSON COUNTY | No |
| Iowa | Springville city | LINN COUNTY | No |
| Iowa | St. Ansgar city | MITCHELL COUNTY | No |

| Iowa | St. Anthony city | MARSHALL COUNTY | No |
|------|------------------|-----------------|-----|
| Iowa | St. Charles city | MADISON COUNTY | No |
| Iowa | St. Donatus city | JACKSON COUNTY | No |
| Iowa | St. Lucas city | FAYETTE COUNTY | No |
| Iowa | St. Marys city | WARREN COUNTY | No |
| Iowa | St. Olaf city | CLAYTON COUNTY | No |
| Iowa | St. Paul city | LEE COUNTY | No |
| Iowa | Stacyville city | MITCHELL COUNTY | No |
| Iowa | Stanhope city | HAMILTON COUNTY | No |
| Iowa | Stanley city | MULTIPLE COUNTIES | No |
| Iowa | Stanton city | MONTGOMERY COUNTY | No |
| Iowa | Stanwood city | CEDAR COUNTY | No |
| Iowa | State Center city | MARSHALL COUNTY | No |
| Iowa | Steamboat Rock city | HARDIN COUNTY | No |
| Iowa | Stockport city | VAN BUREN COUNTY | No |
| Iowa | Stockton city | MUSCATINE COUNTY | No |
| Iowa | Storm Lake city | BUENA VISTA COUNTY | No |
| Iowa | Story City city | STORY COUNTY | No |
| Iowa | Story County | | No |
| Iowa | Stout city | GRUNDY COUNTY | No |
| Iowa | Stratford city | MULTIPLE COUNTIES | No |
| Iowa | Strawberry Point city | CLAYTON COUNTY | No |
| Iowa | Struble city | PLYMOUTH COUNTY | No |
| Iowa | Stuart city | MULTIPLE COUNTIES | No |
| Iowa | Sully city | JASPER COUNTY | No |
| Iowa | Sumner city | MULTIPLE COUNTIES | No |
| Iowa | Superior city | DICKINSON COUNTY | No |
| Iowa | Sutherland city | O BRIEN COUNTY | No |
| Iowa | Swaledale city | CERRO GORDO COUNTY | No |
| Iowa | Swan city | MARION COUNTY | No |
| Iowa | Swea City city | KOSSUTH COUNTY | No |
| Iowa | Swisher city | JOHNSON COUNTY | No |
| Iowa | Tabor city | MULTIPLE COUNTIES | No |
| Iowa | Tama city | TAMA COUNTY | No |
| Iowa | Tama County | | No |
| Iowa | Taylor County | | No |
| Iowa | Templeton city | CARROLL COUNTY | No |
| Iowa | Tennant city | SHELBY COUNTY | No |
| Iowa | Terril city | DICKINSON COUNTY | No |
| Iowa | Thayer city | UNION COUNTY | No |
| Iowa | Thompson city | WINNEBAGO COUNTY | No |
| Iowa | Thor city | HUMBOLDT COUNTY | No |
| Iowa | Thornburg city | KEOKUK COUNTY | No |
| Iowa | Thornton city | CERRO GORDO COUNTY | No |
| Iowa | Thurman city | FREMONT COUNTY | No |
| Iowa | Tiffin city | JOHNSON COUNTY | No |
| Iowa | Tingley city | RINGGOLD COUNTY | No |

| Iowa | Tipton city | CEDAR COUNTY | No |
|------|-------------|--------------|-----|
| Iowa | Titonka city | KOSSUTH COUNTY | No |
| Iowa | Toledo city | TAMA COUNTY | No |
| Iowa | Toronto city | CLINTON COUNTY | No |
| Iowa | Traer city | TAMA COUNTY | No |
| Iowa | Treynor city | POTTAWATTAMIE COUNTY | No |
| Iowa | Tripoli city | BREMER COUNTY | No |
| Iowa | Truesdale city | BUENA VISTA COUNTY | No |
| Iowa | Truro city | MADISON COUNTY | No |
| Iowa | Turin city | MONONA COUNTY | No |
| Iowa | Udell city | APPANOOSE COUNTY | No |
| Iowa | Underwood city | POTTAWATTAMIE COUNTY | No |
| Iowa | Union city | HARDIN COUNTY | No |
| Iowa | Union County | | No |
| Iowa | Unionville city | APPANOOSE COUNTY | No |
| Iowa | University Heights city | JOHNSON COUNTY | No |
| Iowa | University Park city | MAHASKA COUNTY | No |
| Iowa | Urbana city | BENTON COUNTY | No |
| Iowa | Urbandale city | MULTIPLE COUNTIES | No |
| Iowa | Ute city | MONONA COUNTY | No |
| Iowa | Vail city | CRAWFORD COUNTY | No |
| Iowa | Valeria city | JASPER COUNTY | No |
| Iowa | Van Buren County | | No |
| Iowa | Van Horne city | BENTON COUNTY | No |
| Iowa | Van Meter city | DALLAS COUNTY | No |
| Iowa | Van Wert city | DECATUR COUNTY | No |
| Iowa | Varina city | POCAHONTAS COUNTY | No |
| Iowa | Ventura city | CERRO GORDO COUNTY | No |
| Iowa | Victor city | MULTIPLE COUNTIES | No |
| Iowa | Villisca city | MONTGOMERY COUNTY | No |
| Iowa | Vincent city | WEBSTER COUNTY | No |
| Iowa | Vining city | TAMA COUNTY | No |
| Iowa | Vinton city | BENTON COUNTY | No |
| Iowa | Volga city | CLAYTON COUNTY | No |
| Iowa | Wadena city | FAYETTE COUNTY | No |
| Iowa | Wahpeton city | DICKINSON COUNTY | No |
| Iowa | Walcott city | MULTIPLE COUNTIES | No |
| Iowa | Walford city | MULTIPLE COUNTIES | No |
| Iowa | Walker city | LINN COUNTY | No |
| Iowa | Wall Lake city | SAC COUNTY | No |
| Iowa | Wallingford city | EMMET COUNTY | No |
| Iowa | Walnut city | POTTAWATTAMIE COUNTY | No |
| Iowa | Wapello city | LOUISA COUNTY | No |
| Iowa | Wapello County | | No |
| Iowa | Warren County | | No |
| Iowa | Washington city | WASHINGTON COUNTY | No |
| Iowa | Washington County | | No |

| Iowa | Washta city | CHEROKEE COUNTY | No |
|------|-------------|-----------------|-----|
| Iowa | Waterloo city | BLACK HAWK COUNTY | No |
| Iowa | Waterville city | ALLAMAKEE COUNTY | No |
| Iowa | Waucoma city | FAYETTE COUNTY | No |
| Iowa | Waukee city | DALLAS COUNTY | No |
| Iowa | Waukon city | ALLAMAKEE COUNTY | No |
| Iowa | Waverly city | BREMER COUNTY | No |
| Iowa | Wayland city | HENRY COUNTY | No |
| Iowa | Wayne County | | No |
| Iowa | Webb city | CLAY COUNTY | No |
| Iowa | Webster city | KEOKUK COUNTY | No |
| Iowa | Webster City city | HAMILTON COUNTY | No |
| Iowa | Webster County | | No |
| Iowa | Weldon city | DECATUR COUNTY | No |
| Iowa | Wellman city | WASHINGTON COUNTY | No |
| Iowa | Wellsburg city | GRUNDY COUNTY | No |
| Iowa | Welton city | CLINTON COUNTY | No |
| Iowa | Wesley city | KOSSUTH COUNTY | No |
| Iowa | West Bend city | MULTIPLE COUNTIES | No |
| Iowa | West Branch city | MULTIPLE COUNTIES | No |
| Iowa | West Burlington city | DES MOINES COUNTY | No |
| Iowa | West Chester city | WASHINGTON COUNTY | No |
| Iowa | West Des Moines city | MULTIPLE COUNTIES | No |
| Iowa | West Liberty city | MUSCATINE COUNTY | No |
| Iowa | West Okoboji city | DICKINSON COUNTY | No |
| Iowa | West Point city | LEE COUNTY | No |
| Iowa | West Union city | FAYETTE COUNTY | No |
| Iowa | Westfield city | PLYMOUTH COUNTY | No |
| Iowa | Westgate city | FAYETTE COUNTY | No |
| Iowa | Westphalia city | SHELBY COUNTY | No |
| Iowa | Westside city | CRAWFORD COUNTY | No |
| Iowa | Westwood city | HENRY COUNTY | No |
| Iowa | What Cheer city | KEOKUK COUNTY | No |
| Iowa | Wheatland city | CLINTON COUNTY | No |
| Iowa | Whiting city | MONONA COUNTY | No |
| Iowa | Whittemore city | KOSSUTH COUNTY | No |
| Iowa | Whitten city | HARDIN COUNTY | No |
| Iowa | Willey city | CARROLL COUNTY | No |
| Iowa | Williams city | HAMILTON COUNTY | No |
| Iowa | Williamsburg city | IOWA COUNTY | No |
| Iowa | Williamson city | LUCAS COUNTY | No |
| Iowa | Wilton city | MULTIPLE COUNTIES | No |
| Iowa | Windsor Heights city | POLK COUNTY | No |
| Iowa | Winfield city | HENRY COUNTY | No |
| Iowa | Winnebago County | | No |
| Iowa | Winneshiek County | | No |
| Iowa | Winterset city | MADISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Winthrop city | BUCHANAN COUNTY | No |
| Iowa | Wiota city | CASS COUNTY | No |
| Iowa | Woden city | HANCOCK COUNTY | No |
| Iowa | Woodbine city | HARRISON COUNTY | No |
| Iowa | Woodburn city | CLARKE COUNTY | No |
| Iowa | Woodbury County | | No |
| Iowa | Woodward city | MULTIPLE COUNTIES | No |
| Iowa | Woolstock city | WRIGHT COUNTY | No |
| Iowa | Worth County | | No |
| Iowa | Worthington city | DUBUQUE COUNTY | No |
| Iowa | Wright County | | No |
| Iowa | Wyoming city | JONES COUNTY | No |
| Iowa | Yale city | GUTHRIE COUNTY | No |
| Iowa | Yetter city | CALHOUN COUNTY | No |
| Iowa | Yorktown city | PAGE COUNTY | No |
| Iowa | Zearing city | STORY COUNTY | No |
| Iowa | Zwingle city | MULTIPLE COUNTIES | No |
| Kansas | Abbyville city | RENO COUNTY | No |
| Kansas | Abilene city | DICKINSON COUNTY | No |
| Kansas | Admire city | LYON COUNTY | No |
| Kansas | Agency Township | OSAGE COUNTY | No |
| Kansas | Agenda city | REPUBLIC COUNTY | No |
| Kansas | Agra city | PHILLIPS COUNTY | No |
| Kansas | Albert city | BARTON COUNTY | No |
| Kansas | Albion Township | BARTON COUNTY | No |
| Kansas | Alden city | RICE COUNTY | No |
| Kansas | Alexander city | RUSH COUNTY | No |
| Kansas | Alexandria Township | LEAVENWORTH COUNTY | No |
| Kansas | Allen city | LYON COUNTY | No |
| Kansas | Allen County | | No |
| Kansas | Allen Township | KINGMAN COUNTY | No |
| Kansas | Alma city | WABAUNSEE COUNTY | No |
| Kansas | Almena city | NORTON COUNTY | No |
| Kansas | Alta Vista city | WABAUNSEE COUNTY | No |
| Kansas | Altamont city | LABETTE COUNTY | No |
| Kansas | Altoona city | WILSON COUNTY | No |
| Kansas | Americus city | LYON COUNTY | No |
| Kansas | Americus Township | LYON COUNTY | No |
| Kansas | Andale city | SEDGWICK COUNTY | No |
| Kansas | Anderson County | | No |
| Kansas | Andover city | MULTIPLE COUNTIES | No |
| Kansas | Anthony city | HARPER COUNTY | No |
| Kansas | Arcadia city | CRAWFORD COUNTY | No |
| Kansas | Argonia city | SUMNER COUNTY | No |
| Kansas | Arion Township | CLOUD COUNTY | No |
| Kansas | Arkansas City city | COWLEY COUNTY | No |
| Kansas | Arlington city | RENO COUNTY | No |

| Kansas | Arma city | CRAWFORD COUNTY | No |
|--------|-----------|-----------------|-----|
| Kansas | Ash Valley Township | PAWNEE COUNTY | No |
| Kansas | Ashland city | CLARK COUNTY | No |
| Kansas | Assaria city | SALINE COUNTY | No |
| Kansas | Atchison city | ATCHISON COUNTY | No |
| Kansas | Atchison County | | No |
| Kansas | Athol city | SMITH COUNTY | No |
| Kansas | Atlanta city | COWLEY COUNTY | No |
| Kansas | Attica city | HARPER COUNTY | No |
| Kansas | Atwood city | RAWLINS COUNTY | No |
| Kansas | Auburn city | SHAWNEE COUNTY | No |
| Kansas | Augusta city | BUTLER COUNTY | No |
| Kansas | Aurora city | CLOUD COUNTY | No |
| Kansas | Axtell city | MARSHALL COUNTY | No |
| Kansas | Baldwin City city | DOUGLAS COUNTY | No |
| Kansas | Banner Township | RUSH COUNTY | No |
| Kansas | Banner Township | SMITH COUNTY | No |
| Kansas | Barber County | | No |
| Kansas | Barnard city | LINCOLN COUNTY | No |
| Kansas | Barnes city | WASHINGTON COUNTY | No |
| Kansas | Bartlett city | LABETTE COUNTY | No |
| Kansas | Barton County | | No |
| Kansas | Basehor city | LEAVENWORTH COUNTY | No |
| Kansas | Bassett city | ALLEN COUNTY | No |
| Kansas | Baxter Springs city | CHEROKEE COUNTY | No |
| Kansas | Bazine city | NESS COUNTY | No |
| Kansas | Bazine Township | NESS COUNTY | No |
| Kansas | Beattie city | MARSHALL COUNTY | No |
| Kansas | Beaver Township | SMITH COUNTY | No |
| Kansas | Bel Aire city | SEDGWICK COUNTY | No |
| Kansas | Belle Plaine city | SUMNER COUNTY | No |
| Kansas | Belleville city | REPUBLIC COUNTY | No |
| Kansas | Belleville Township | CHAUTAUQUA COUNTY | No |
| Kansas | Belmont Township | KINGMAN COUNTY | No |
| Kansas | Beloit city | MITCHELL COUNTY | No |
| Kansas | Belpre city | EDWARDS COUNTY | No |
| Kansas | Belpre Township | EDWARDS COUNTY | No |
| Kansas | Belvue city | POTTAWATOMIE COUNTY | No |
| Kansas | Benedict city | WILSON COUNTY | No |
| Kansas | Bennett Township | KINGMAN COUNTY | No |
| Kansas | Bennington city | OTTAWA COUNTY | No |
| Kansas | Bentley city | SEDGWICK COUNTY | No |
| Kansas | Benton city | BUTLER COUNTY | No |
| Kansas | Bern city | NEMAHA COUNTY | No |
| Kansas | Beverly city | LINCOLN COUNTY | No |
| Kansas | Big Creek Township | NEOSHO COUNTY | No |
| Kansas | Big Timber Township | RUSH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Bird City city | CHEYENNE COUNTY | No |
|--------|----------------|-----------------|-----|
| Kansas | Bison city | RUSH COUNTY | No |
| Kansas | Blaine Township | SMITH COUNTY | No |
| Kansas | Blue Mound city | LINN COUNTY | No |
| Kansas | Blue Rapids city | MARSHALL COUNTY | No |
| Kansas | Bluff City city | HARPER COUNTY | No |
| Kansas | Bogue city | GRAHAM COUNTY | No |
| Kansas | Bonner Springs city | MULTIPLE COUNTIES | No |
| Kansas | Bourbon County | | No |
| Kansas | Brewster city | THOMAS COUNTY | No |
| Kansas | Bronson city | BOURBON COUNTY | No |
| Kansas | Brookville city | SALINE COUNTY | No |
| Kansas | Brown County | | No |
| Kansas | Brownell city | NESS COUNTY | No |
| Kansas | Bryant Township | GRAHAM COUNTY | No |
| Kansas | Bucklin city | FORD COUNTY | No |
| Kansas | Buffalo city | WILSON COUNTY | No |
| Kansas | Buffalo Township | CLOUD COUNTY | No |
| Kansas | Buhler city | RENO COUNTY | No |
| Kansas | Bunker Hill city | RUSSELL COUNTY | No |
| Kansas | Burden city | COWLEY COUNTY | No |
| Kansas | Burdett city | PAWNEE COUNTY | No |
| Kansas | Burlingame city | OSAGE COUNTY | No |
| Kansas | Burlington city | COFFEY COUNTY | No |
| Kansas | Burns city | MARION COUNTY | No |
| Kansas | Burr Oak city | JEWELL COUNTY | No |
| Kansas | Burrton city | HARVEY COUNTY | No |
| Kansas | Bushong city | LYON COUNTY | No |
| Kansas | Bushton city | RICE COUNTY | No |
| Kansas | Butler County | | No |
| Kansas | Byers city | PRATT COUNTY | No |
| Kansas | Caldwell city | SUMNER COUNTY | No |
| Kansas | Cambridge city | COWLEY COUNTY | No |
| Kansas | Caney city | MONTGOMERY COUNTY | No |
| Kansas | Canton city | MCPHERSON COUNTY | No |
| Kansas | Canton Township | KINGMAN COUNTY | No |
| Kansas | Canville Township | NEOSHO COUNTY | No |
| Kansas | Carbondale city | OSAGE COUNTY | No |
| Kansas | Carlton city | DICKINSON COUNTY | No |
| Kansas | Cassoday city | BUTLER COUNTY | No |
| Kansas | Cawker City city | MITCHELL COUNTY | No |
| Kansas | Cedar city | SMITH COUNTY | No |
| Kansas | Cedar Point city | CHASE COUNTY | No |
| Kansas | Cedar Vale city | CHAUTAUQUA COUNTY | No |
| Kansas | Center Township | CHAUTAUQUA COUNTY | No |
| Kansas | Center Township | CLOUD COUNTY | No |
| Kansas | Center Township | MARSHALL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Center Township | NEMAHA COUNTY | No |
| Kansas | Center Township | NORTON COUNTY | No |
| Kansas | Center Township | SMITH COUNTY | No |
| Kansas | Centerville Township | NEOSHO COUNTY | No |
| Kansas | Centralia city | NEMAHA COUNTY | No |
| Kansas | Centre Township | MARION COUNTY | No |
| Kansas | Chanute city | NEOSHO COUNTY | No |
| Kansas | Chapman city | DICKINSON COUNTY | No |
| Kansas | Chase city | RICE COUNTY | No |
| Kansas | Chase County | | No |
| Kansas | Chautauqua city | CHAUTAUQUA COUNTY | No |
| Kansas | Chautauqua County | | No |
| Kansas | Cheney city | SEDGWICK COUNTY | No |
| Kansas | Cherokee city | CRAWFORD COUNTY | No |
| Kansas | Cherokee County | | No |
| Kansas | Cherryvale city | MONTGOMERY COUNTY | No |
| Kansas | Chetopa city | LABETTE COUNTY | No |
| Kansas | Chetopa Township | NEOSHO COUNTY | No |
| Kansas | Cheyenne County | | No |
| Kansas | Cimarron city | GRAY COUNTY | No |
| Kansas | Circleville city | JACKSON COUNTY | No |
| Kansas | Claflin city | BARTON COUNTY | No |
| Kansas | Clarence Township | BARTON COUNTY | No |
| Kansas | Clark County | | No |
| Kansas | Clay Center city | CLAY COUNTY | No |
| Kansas | Clay County | | No |
| Kansas | Clayton city | DECATUR COUNTY | No |
| Kansas | Clear Creek Township | ELLSWORTH COUNTY | No |
| Kansas | Clear Creek Township | POTTAWATOMIE COUNTY | No |
| Kansas | Clearwater city | SEDGWICK COUNTY | No |
| Kansas | Cleveland Run Township | CHEYENNE COUNTY | No |
| Kansas | Clifford Township | BUTLER COUNTY | No |
| Kansas | Clifton city | MULTIPLE COUNTIES | No |
| Kansas | Climax city | GREENWOOD COUNTY | No |
| Kansas | Cloud County | | No |
| Kansas | Clyde city | CLOUD COUNTY | No |
| Kansas | Coats city | PRATT COUNTY | No |
| Kansas | Coffey County | | No |
| Kansas | Coffeyville city | MONTGOMERY COUNTY | No |
| Kansas | Colby city | THOMAS COUNTY | No |
| Kansas | Coldwater city | COMANCHE COUNTY | No |
| Kansas | Coldwater Township | COMANCHE COUNTY | No |
| Kansas | Colfax Township | CLOUD COUNTY | No |
| Kansas | Collyer city | TREGO COUNTY | No |
| Kansas | Colony city | ANDERSON COUNTY | No |
| Kansas | Columbus city | CHEROKEE COUNTY | No |
| Kansas | Colwich city | SEDGWICK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Comanche County | | No |
| Kansas | Comanche Township | BARTON COUNTY | No |
| Kansas | Concordia city | CLOUD COUNTY | No |
| Kansas | Conkling Township | PAWNEE COUNTY | No |
| Kansas | Conway Springs city | SUMNER COUNTY | No |
| Kansas | Coolidge city | HAMILTON COUNTY | No |
| Kansas | Copeland city | GRAY COUNTY | No |
| Kansas | Cora Township | SMITH COUNTY | No |
| Kansas | Corinth Township | OSBORNE COUNTY | No |
| Kansas | Corning city | NEMAHA COUNTY | No |
| Kansas | Cottonwood Falls city | CHASE COUNTY | No |
| Kansas | Council Grove city | MORRIS COUNTY | No |
| Kansas | Courtland city | REPUBLIC COUNTY | No |
| Kansas | Cowley County | | No |
| Kansas | Coyville city | WILSON COUNTY | No |
| Kansas | Crawford County | | No |
| Kansas | Crawford Township | CHEROKEE COUNTY | No |
| Kansas | Crawford Township | CRAWFORD COUNTY | No |
| Kansas | Crystal Plains Township | SMITH COUNTY | No |
| Kansas | Cuba city | REPUBLIC COUNTY | No |
| Kansas | Cullison city | PRATT COUNTY | No |
| Kansas | Culver city | OTTAWA COUNTY | No |
| Kansas | Cunningham city | KINGMAN COUNTY | No |
| Kansas | Cutler Township | FRANKLIN COUNTY | No |
| Kansas | Dale Township | KINGMAN COUNTY | No |
| Kansas | Damar city | ROOKS COUNTY | No |
| Kansas | Danville city | HARPER COUNTY | No |
| Kansas | Dayton Township | PHILLIPS COUNTY | No |
| Kansas | De Soto city | JOHNSON COUNTY | No |
| Kansas | Dearing city | MONTGOMERY COUNTY | No |
| Kansas | Decatur County | | No |
| Kansas | Deerfield city | KEARNY COUNTY | No |
| Kansas | Delia city | JACKSON COUNTY | No |
| Kansas | Delphos city | OTTAWA COUNTY | No |
| Kansas | Denison city | JACKSON COUNTY | No |
| Kansas | Denton city | DONIPHAN COUNTY | No |
| Kansas | Derby city | SEDGWICK COUNTY | No |
| Kansas | Dexter city | COWLEY COUNTY | No |
| Kansas | Dickinson County | | No |
| Kansas | Dighton city | LANE COUNTY | No |
| Kansas | Doniphan County | | No |
| Kansas | Dorrance city | RUSSELL COUNTY | No |
| Kansas | Douglas County | | No |
| Kansas | Douglass city | BUTLER COUNTY | No |
| Kansas | Downs city | OSBORNE COUNTY | No |
| Kansas | Doyle Township | MARION COUNTY | No |
| Kansas | Dresden city | DECATUR COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Dudley Township | HASKELL COUNTY | No |
| Kansas | Dunlap city | MORRIS COUNTY | No |
| Kansas | Durham city | MARION COUNTY | No |
| Kansas | Dwight city | MORRIS COUNTY | No |
| Kansas | Eagle Township | KINGMAN COUNTY | No |
| Kansas | Earlton city | NEOSHO COUNTY | No |
| Kansas | Eastborough city | SEDGWICK COUNTY | No |
| Kansas | Easton city | LEAVENWORTH COUNTY | No |
| Kansas | Easton Township | LEAVENWORTH COUNTY | No |
| Kansas | Edgerton city | JOHNSON COUNTY | No |
| Kansas | Edmond city | NORTON COUNTY | No |
| Kansas | Edna city | LABETTE COUNTY | No |
| Kansas | Edwards County | | No |
| Kansas | Edwardsville city | WYANDOTTE COUNTY | No |
| Kansas | Effingham city | ATCHISON COUNTY | No |
| Kansas | El Dorado city | BUTLER COUNTY | No |
| Kansas | Elbing city | BUTLER COUNTY | No |
| Kansas | Elgin city | CHAUTAUQUA COUNTY | No |
| Kansas | Elk City city | MONTGOMERY COUNTY | No |
| Kansas | Elk County | | No |
| Kansas | Elk Falls city | ELK COUNTY | No |
| Kansas | Elk Township | CLOUD COUNTY | No |
| Kansas | Elkhart city | MORTON COUNTY | No |
| Kansas | Ellinwood city | BARTON COUNTY | No |
| Kansas | Ellis city | ELLIS COUNTY | No |
| Kansas | Ellis County | | No |
| Kansas | Ellsworth city | ELLSWORTH COUNTY | No |
| Kansas | Ellsworth County | | No |
| Kansas | Elm Creek Township | MARSHALL COUNTY | No |
| Kansas | Elm Mills Township | BARBER COUNTY | No |
| Kansas | Elmdale city | CHASE COUNTY | No |
| Kansas | Elsmore city | ALLEN COUNTY | No |
| Kansas | Elwood city | DONIPHAN COUNTY | No |
| Kansas | Elwood Township | BARBER COUNTY | No |
| Kansas | Emmett city | POTTAWATOMIE COUNTY | No |
| Kansas | Emporia city | LYON COUNTY | No |
| Kansas | Englewood city | CLARK COUNTY | No |
| Kansas | Ensign city | GRAY COUNTY | No |
| Kansas | Enterprise city | DICKINSON COUNTY | No |
| Kansas | Erie city | NEOSHO COUNTY | No |
| Kansas | Erie Township | NEOSHO COUNTY | No |
| Kansas | Esbon city | JEWELL COUNTY | No |
| Kansas | Eskridge city | WABAUNSEE COUNTY | No |
| Kansas | Eudora city | DOUGLAS COUNTY | No |
| Kansas | Eudora Township | DOUGLAS COUNTY | No |
| Kansas | Eureka city | GREENWOOD COUNTY | No |
| Kansas | Eureka Township | BARTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Evan Township | KINGMAN COUNTY | No |
|--------|--------------|----------------|-----|
| Kansas | Everest city | BROWN COUNTY | No |
| Kansas | Fairmount Township | BUTLER COUNTY | No |
| Kansas | Fairmount Township | LEAVENWORTH COUNTY | No |
| Kansas | Fairplay Township | MARION COUNTY | No |
| Kansas | Fairview city | BROWN COUNTY | No |
| Kansas | Fairview Township | BUTLER COUNTY | No |
| Kansas | Fairway city | JOHNSON COUNTY | No |
| Kansas | Fall River city | GREENWOOD COUNTY | No |
| Kansas | Finney County | | No |
| Kansas | Florence city | MARION COUNTY | No |
| Kansas | Fontana city | MIAMI COUNTY | No |
| Kansas | Ford city | FORD COUNTY | No |
| Kansas | Formoso city | JEWELL COUNTY | No |
| Kansas | Fort Scott city | BOURBON COUNTY | No |
| Kansas | Fowler city | MEADE COUNTY | No |
| Kansas | Frankfort city | MARSHALL COUNTY | No |
| Kansas | Franklin County | | No |
| Kansas | Franklin Township | EDWARDS COUNTY | No |
| Kansas | Franklin Township | FRANKLIN COUNTY | No |
| Kansas | Frederick city | RICE COUNTY | No |
| Kansas | Fredonia city | WILSON COUNTY | No |
| Kansas | Freeport city | HARPER COUNTY | No |
| Kansas | Frontenac city | CRAWFORD COUNTY | No |
| Kansas | Fulton city | BOURBON COUNTY | No |
| Kansas | Galatia city | BARTON COUNTY | No |
| Kansas | Gale Township | MARION COUNTY | No |
| Kansas | Galena city | CHEROKEE COUNTY | No |
| Kansas | Galesburg city | NEOSHO COUNTY | No |
| Kansas | Galva city | MCPHERSON COUNTY | No |
| Kansas | Garden City city | FINNEY COUNTY | No |
| Kansas | Garden Plain city | SEDGWICK COUNTY | No |
| Kansas | Garden Township | CHEROKEE COUNTY | No |
| Kansas | Gardner city | JOHNSON COUNTY | No |
| Kansas | Garfield city | PAWNEE COUNTY | No |
| Kansas | Garfield Township | PAWNEE COUNTY | No |
| Kansas | Garnett city | ANDERSON COUNTY | No |
| Kansas | Gas city | ALLEN COUNTY | No |
| Kansas | Gaylord city | SMITH COUNTY | No |
| Kansas | Geary County | | No |
| Kansas | Gem city | THOMAS COUNTY | No |
| Kansas | Geneseo city | RICE COUNTY | No |
| Kansas | German Township | SMITH COUNTY | No |
| Kansas | Geuda Springs city | COWLEY COUNTY | No |
| Kansas | Gilman Township | NEMAHA COUNTY | No |
| Kansas | Girard city | CRAWFORD COUNTY | No |
| Kansas | Glade city | PHILLIPS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Glasco city | CLOUD COUNTY | No |
| Kansas | Glen Elder city | MITCHELL COUNTY | No |
| Kansas | Goddard city | SEDGWICK COUNTY | No |
| Kansas | Goessel city | MARION COUNTY | No |
| Kansas | Goff city | NEMAHA COUNTY | No |
| Kansas | Goodland city | SHERMAN COUNTY | No |
| Kansas | Gorham city | RUSSELL COUNTY | No |
| Kansas | Gove City city | GOVE COUNTY | No |
| Kansas | Gove County | | No |
| Kansas | Gove Township | GOVE COUNTY | No |
| Kansas | Graham County | | No |
| Kansas | Grainfield city | GOVE COUNTY | No |
| Kansas | Grandview Plaza city | GEARY COUNTY | No |
| Kansas | Grant County | | No |
| Kansas | Grant Township | MARION COUNTY | No |
| Kansas | Grant Township | NEOSHO COUNTY | No |
| Kansas | Grant Township | RUSSELL COUNTY | No |
| Kansas | Grasshopper Township | ATCHISON COUNTY | No |
| Kansas | Gray County | | No |
| Kansas | Great Bend city | BARTON COUNTY | No |
| Kansas | Great Bend Township | BARTON COUNTY | No |
| Kansas | Greeley city | ANDERSON COUNTY | No |
| Kansas | Greeley County unified government | GREELEY COUNTY | No |
| Kansas | Green city | CLAY COUNTY | No |
| Kansas | Green Garden Township | ELLSWORTH COUNTY | No |
| Kansas | Greenleaf city | WASHINGTON COUNTY | No |
| Kansas | Greensburg city | KIOWA COUNTY | No |
| Kansas | Greenwood County | | No |
| Kansas | Greenwood Township | FRANKLIN COUNTY | No |
| Kansas | Grenola city | ELK COUNTY | No |
| Kansas | Gridley city | COFFEY COUNTY | No |
| Kansas | Grinnell city | GOVE COUNTY | No |
| Kansas | Guilford Township | WILSON COUNTY | No |
| Kansas | Gypsum city | SALINE COUNTY | No |
| Kansas | Haddam city | WASHINGTON COUNTY | No |
| Kansas | Halstead city | HARVEY COUNTY | No |
| Kansas | Hamilton city | GREENWOOD COUNTY | No |
| Kansas | Hamilton County | | No |
| Kansas | Hamlin city | BROWN COUNTY | No |
| Kansas | Hamlin Township | BROWN COUNTY | No |
| Kansas | Hampton Fairview Township | RUSH COUNTY | No |
| Kansas | Hanover city | WASHINGTON COUNTY | No |
| Kansas | Hanston city | HODGEMAN COUNTY | No |
| Kansas | Hardtner city | BARBER COUNTY | No |
| Kansas | Harlan Township | SMITH COUNTY | No |
| Kansas | Harper city | HARPER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Harper County | | No |
|--------|---------------|--------------------|-----|
| Kansas | Hartford city | LYON COUNTY | No |
| Kansas | Harvey County | | No |
| Kansas | Harveyville city | WABAUNSEE COUNTY | No |
| Kansas | Haskell County | | No |
| Kansas | Haskell Township | HASKELL COUNTY | No |
| Kansas | Havana city | MONTGOMERY COUNTY | No |
| Kansas | Haven city | RENO COUNTY | No |
| Kansas | Haven Township | RENO COUNTY | No |
| Kansas | Havensville city | POTTAWATOMIE COUNTY | No |
| Kansas | Haviland city | KIOWA COUNTY | No |
| Kansas | Hayes Township | FRANKLIN COUNTY | No |
| Kansas | Hays city | ELLIS COUNTY | No |
| Kansas | Haysville city | SEDGWICK COUNTY | No |
| Kansas | Hazelton city | BARBER COUNTY | No |
| Kansas | Hepler city | CRAWFORD COUNTY | No |
| Kansas | Herington city | MULTIPLE COUNTIES | No |
| Kansas | Herkimer Township | MARSHALL COUNTY | No |
| Kansas | Herndon city | RAWLINS COUNTY | No |
| Kansas | Hesston city | HARVEY COUNTY | No |
| Kansas | Hiawatha city | BROWN COUNTY | No |
| Kansas | Highland city | DONIPHAN COUNTY | No |
| Kansas | Highland Township | MORRIS COUNTY | No |
| Kansas | Highpoint Township | NESS COUNTY | No |
| Kansas | Hill City city | GRAHAM COUNTY | No |
| Kansas | Hillsboro city | MARION COUNTY | No |
| Kansas | Hodgeman County | | No |
| Kansas | Hoisington city | BARTON COUNTY | No |
| Kansas | Holcomb city | FINNEY COUNTY | No |
| Kansas | Hollenberg city | WASHINGTON COUNTY | No |
| Kansas | Holton city | JACKSON COUNTY | No |
| Kansas | Holyrood city | ELLSWORTH COUNTY | No |
| Kansas | Hoosier Township | KINGMAN COUNTY | No |
| Kansas | Hope city | DICKINSON COUNTY | No |
| Kansas | Hope Township | DICKINSON COUNTY | No |
| Kansas | Horace city | GREELEY COUNTY | No |
| Kansas | Horton city | BROWN COUNTY | No |
| Kansas | Houston Township | SMITH COUNTY | No |
| Kansas | Howard city | ELK COUNTY | No |
| Kansas | Howard Township | ELK COUNTY | No |
| Kansas | Hoxie city | SHERIDAN COUNTY | No |
| Kansas | Hoyt city | JACKSON COUNTY | No |
| Kansas | Hudson city | STAFFORD COUNTY | No |
| Kansas | Hugoton city | STEVENS COUNTY | No |
| Kansas | Humboldt city | ALLEN COUNTY | No |
| Kansas | Humboldt Township | ALLEN COUNTY | No |
| Kansas | Hunnewell city | SUMNER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Hunter city | MITCHELL COUNTY | No |
| Kansas | Huron city | ATCHISON COUNTY | No |
| Kansas | Hutchinson city | RENO COUNTY | No |
| Kansas | Illinois Township | RUSH COUNTY | No |
| Kansas | Independence city | MONTGOMERY COUNTY | No |
| Kansas | Indian Creek Township | ANDERSON COUNTY | No |
| Kansas | Ingalls city | GRAY COUNTY | No |
| Kansas | Inman city | MCPHERSON COUNTY | No |
| Kansas | Iola city | ALLEN COUNTY | No |
| Kansas | Irving Township | BROWN COUNTY | No |
| Kansas | Isabel city | BARBER COUNTY | No |
| Kansas | Iuka city | PRATT COUNTY | No |
| Kansas | Ivanhoe Township | FINNEY COUNTY | No |
| Kansas | Jackson County | | No |
| Kansas | Jackson Township | EDWARDS COUNTY | No |
| Kansas | Jamestown city | CLOUD COUNTY | No |
| Kansas | Jaqua Township | CHEYENNE COUNTY | No |
| Kansas | Jefferson County | | No |
| Kansas | Jennings city | DECATUR COUNTY | No |
| Kansas | Jetmore city | HODGEMAN COUNTY | No |
| Kansas | Jewell city | JEWELL COUNTY | No |
| Kansas | Jewell County | | No |
| Kansas | Johnson City city | STANTON COUNTY | No |
| Kansas | Johnson County | | No |
| Kansas | Junction City city | GEARY COUNTY | No |
| Kansas | Kanopolis city | ELLSWORTH COUNTY | No |
| Kansas | Kanorado city | SHERMAN COUNTY | No |
| Kansas | Kansas City city | WYANDOTTE COUNTY | No |
| Kansas | Kearny County | | No |
| Kansas | Kechi city | SEDGWICK COUNTY | No |
| Kansas | Kensington city | SMITH COUNTY | No |
| Kansas | Keysville Township | PAWNEE COUNTY | No |
| Kansas | Kincaid city | ANDERSON COUNTY | No |
| Kansas | King City Township | MCPHERSON COUNTY | No |
| Kansas | Kingman city | KINGMAN COUNTY | No |
| Kansas | Kingman County | | No |
| Kansas | Kingman Township | KINGMAN COUNTY | No |
| Kansas | Kinsley city | EDWARDS COUNTY | No |
| Kansas | Kinsley Township | EDWARDS COUNTY | No |
| Kansas | Kiowa city | BARBER COUNTY | No |
| Kansas | Kiowa County | | No |
| Kansas | Kirwin city | PHILLIPS COUNTY | No |
| Kansas | La Crosse city | RUSH COUNTY | No |
| Kansas | La Crosse-Brookdale Township | RUSH COUNTY | No |
| Kansas | La Cygne city | LINN COUNTY | No |
| Kansas | La Harpe city | ALLEN COUNTY | No |
| Kansas | Labette city | LABETTE COUNTY | No |

| Kansas | Labette County | | No |
|--------|----------------|--|----|
| Kansas | Ladore Township | NEOSHO COUNTY | No |
| Kansas | Lake Quivira city | MULTIPLE COUNTIES | No |
| Kansas | Lakin city | KEARNY COUNTY | No |
| Kansas | Lakin Township | BARTON COUNTY | No |
| Kansas | Lancaster city | ATCHISON COUNTY | No |
| Kansas | Lane city | FRANKLIN COUNTY | No |
| Kansas | Lane County | | No |
| Kansas | Lane Township | SMITH COUNTY | No |
| Kansas | Langdon city | RENO COUNTY | No |
| Kansas | Lansing city | LEAVENWORTH COUNTY | No |
| Kansas | Larned city | PAWNEE COUNTY | No |
| Kansas | Larned Township | PAWNEE COUNTY | No |
| Kansas | Larrabee Township | GOVE COUNTY | No |
| Kansas | Latham city | BUTLER COUNTY | No |
| Kansas | Latimer city | MORRIS COUNTY | No |
| Kansas | Lawrence city | DOUGLAS COUNTY | No |
| Kansas | Lawrence Township | CLOUD COUNTY | No |
| Kansas | Leavenworth city | LEAVENWORTH COUNTY | No |
| Kansas | Leavenworth County | | No |
| Kansas | Leawood city | JOHNSON COUNTY | No |
| Kansas | Lebanon city | SMITH COUNTY | No |
| Kansas | Lebo city | COFFEY COUNTY | No |
| Kansas | Lecompton city | DOUGLAS COUNTY | No |
| Kansas | Lehigh city | MARION COUNTY | No |
| Kansas | Lenexa city | JOHNSON COUNTY | No |
| Kansas | Lenora city | NORTON COUNTY | No |
| Kansas | Leon city | BUTLER COUNTY | No |
| Kansas | Leona city | DONIPHAN COUNTY | No |
| Kansas | Leonardville city | RILEY COUNTY | No |
| Kansas | Leoti city | WICHITA COUNTY | No |
| Kansas | LeRoy city | COFFEY COUNTY | No |
| Kansas | Lewis city | EDWARDS COUNTY | No |
| Kansas | Liberal city | SEWARD COUNTY | No |
| Kansas | Liberty city | MONTGOMERY COUNTY | No |
| Kansas | Liberty Township | KINGMAN COUNTY | No |
| Kansas | Liebenthal city | RUSH COUNTY | No |
| Kansas | Lincoln Center city | LINCOLN COUNTY | No |
| Kansas | Lincoln County | | No |
| Kansas | Lincoln Township | CLOUD COUNTY | No |
| Kansas | Lincoln Township | PAWNEE COUNTY | No |
| Kansas | Lincoln Township | SMITH COUNTY | No |
| Kansas | Lincolnville city | MARION COUNTY | No |
| Kansas | Lindsborg city | MCPHERSON COUNTY | No |
| Kansas | Linn city | WASHINGTON COUNTY | No |
| Kansas | Linn County | | No |
| Kansas | Linn Valley city | LINN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Linwood city | LEAVENWORTH COUNTY | No |
|--------|--------------|--------------------|----|
| Kansas | Little River city | RICE COUNTY | No |
| Kansas | Logan city | PHILLIPS COUNTY | No |
| Kansas | Logan County | | No |
| Kansas | Logan Township | ALLEN COUNTY | No |
| Kansas | Logan Township | DICKINSON COUNTY | No |
| Kansas | Logan Township | EDWARDS COUNTY | No |
| Kansas | Logan Township | PAWNEE COUNTY | No |
| Kansas | Logan Township | SMITH COUNTY | No |
| Kansas | Lola Township | CHEROKEE COUNTY | No |
| Kansas | Lone Elm city | ANDERSON COUNTY | No |
| Kansas | Lone Star Township | RUSH COUNTY | No |
| Kansas | Long Island city | PHILLIPS COUNTY | No |
| Kansas | Longford city | CLAY COUNTY | No |
| Kansas | Longton city | ELK COUNTY | No |
| Kansas | Longton Township | ELK COUNTY | No |
| Kansas | Lorraine city | ELLSWORTH COUNTY | No |
| Kansas | Lost Springs city | MARION COUNTY | No |
| Kansas | Louisburg city | MIAMI COUNTY | No |
| Kansas | Louisburg Township | MONTGOMERY COUNTY | No |
| Kansas | Louisville city | POTTAWATOMIE COUNTY | No |
| Kansas | Louisville Township | POTTAWATOMIE COUNTY | No |
| Kansas | Lowell Township | CHEROKEE COUNTY | No |
| Kansas | Lucas city | RUSSELL COUNTY | No |
| Kansas | Luray city | RUSSELL COUNTY | No |
| Kansas | Lyndon city | OSAGE COUNTY | No |
| Kansas | Lyon County | | No |
| Kansas | Lyon Township | CHEROKEE COUNTY | No |
| Kansas | Lyon Township | CLOUD COUNTY | No |
| Kansas | Lyon Township | DICKINSON COUNTY | No |
| Kansas | Lyons city | RICE COUNTY | No |
| Kansas | Macksville city | STAFFORD COUNTY | No |
| Kansas | Madison city | GREENWOOD COUNTY | No |
| Kansas | Mahaska city | WASHINGTON COUNTY | No |
| Kansas | Maize city | SEDGWICK COUNTY | No |
| Kansas | Manchester city | DICKINSON COUNTY | No |
| Kansas | Manhattan city | MULTIPLE COUNTIES | No |
| Kansas | Mankato city | JEWELL COUNTY | No |
| Kansas | Manter city | STANTON COUNTY | No |
| Kansas | Maple Hill city | WABAUNSEE COUNTY | No |
| Kansas | Mapleton city | BOURBON COUNTY | No |
| Kansas | Marion city | MARION COUNTY | No |
| Kansas | Marion County | | No |
| Kansas | Marion Township | NEMAHA COUNTY | No |
| Kansas | Marmaton Township | ALLEN COUNTY | No |
| Kansas | Marquette city | MCPHERSON COUNTY | No |
| Kansas | Marshall County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Martin Township | SMITH COUNTY | No |
|--------|-----------------|--------------|-----|
| Kansas | Marysville city | MARSHALL COUNTY | No |
| Kansas | Marysville Township | MARSHALL COUNTY | No |
| Kansas | Matfield Green city | CHASE COUNTY | No |
| Kansas | Mayetta city | JACKSON COUNTY | No |
| Kansas | Mayfield city | SUMNER COUNTY | No |
| Kansas | Mcadoo Township | BARBER COUNTY | No |
| Kansas | McCracken city | RUSH COUNTY | No |
| Kansas | McCune city | CRAWFORD COUNTY | No |
| Kansas | McDonald city | RAWLINS COUNTY | No |
| Kansas | McFarland city | WABAUNSEE COUNTY | No |
| Kansas | McLouth city | JEFFERSON COUNTY | No |
| Kansas | McPherson city | MCPHERSON COUNTY | No |
| Kansas | Mcpherson County | | No |
| Kansas | Mcpherson Township | MCPHERSON COUNTY | No |
| Kansas | Meade city | MEADE COUNTY | No |
| Kansas | Meade County | | No |
| Kansas | Medicine Lodge city | BARBER COUNTY | No |
| Kansas | Medicine Lodge Township | BARBER COUNTY | No |
| Kansas | Melvern city | OSAGE COUNTY | No |
| Kansas | Menlo city | THOMAS COUNTY | No |
| Kansas | Meredith Township | CLOUD COUNTY | No |
| Kansas | Meriden city | JEFFERSON COUNTY | No |
| Kansas | Merriam city | JOHNSON COUNTY | No |
| Kansas | Miami County | | No |
| Kansas | Milan city | SUMNER COUNTY | No |
| Kansas | Mildred city | ALLEN COUNTY | No |
| Kansas | Milford city | GEARY COUNTY | No |
| Kansas | Millbrook Township | GRAHAM COUNTY | No |
| Kansas | Miltonvale city | CLOUD COUNTY | No |
| Kansas | Mineral Township | CHEROKEE COUNTY | No |
| Kansas | Minneapolis city | OTTAWA COUNTY | No |
| Kansas | Mission city | JOHNSON COUNTY | No |
| Kansas | Mission Hills city | JOHNSON COUNTY | No |
| Kansas | Mission Township | BROWN COUNTY | No |
| Kansas | Mission Township | NEOSHO COUNTY | No |
| Kansas | Mission Township | SHAWNEE COUNTY | No |
| Kansas | Mission Woods city | JOHNSON COUNTY | No |
| Kansas | Mitchell County | | No |
| Kansas | Moline city | ELK COUNTY | No |
| Kansas | Montezuma city | GRAY COUNTY | No |
| Kansas | Montgomery County | | No |
| Kansas | Moran city | ALLEN COUNTY | No |
| Kansas | Morganville city | CLAY COUNTY | No |
| Kansas | Morland city | GRAHAM COUNTY | No |
| Kansas | Morrill city | BROWN COUNTY | No |
| Kansas | Morrill Township | BROWN COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Morris County | | No |
| Kansas | Morrowville city | WASHINGTON COUNTY | No |
| Kansas | Morton County | | No |
| Kansas | Morton Township | PAWNEE COUNTY | No |
| Kansas | Moscow city | STEVENS COUNTY | No |
| Kansas | Mound City city | LINN COUNTY | No |
| Kansas | Mound Township | MCPHERSON COUNTY | No |
| Kansas | Mound Valley city | LABETTE COUNTY | No |
| Kansas | Moundridge city | MCPHERSON COUNTY | No |
| Kansas | Mount Hope city | SEDGWICK COUNTY | No |
| Kansas | Mulberry city | CRAWFORD COUNTY | No |
| Kansas | Mullinville city | KIOWA COUNTY | No |
| Kansas | Mulvane city | MULTIPLE COUNTIES | No |
| Kansas | Munden city | REPUBLIC COUNTY | No |
| Kansas | Muscotah city | ATCHISON COUNTY | No |
| Kansas | Narka city | REPUBLIC COUNTY | No |
| Kansas | Nashville city | KINGMAN COUNTY | No |
| Kansas | Natoma city | OSBORNE COUNTY | No |
| Kansas | Nemaha County | | No |
| Kansas | Nemaha Township | NEMAHA COUNTY | No |
| Kansas | Neodesha city | WILSON COUNTY | No |
| Kansas | Neodesha Township | WILSON COUNTY | No |
| Kansas | Neosho County | | No |
| Kansas | Neosho Falls city | WOODSON COUNTY | No |
| Kansas | Neosho Rapids city | LYON COUNTY | No |
| Kansas | Neosho Township | CHEROKEE COUNTY | No |
| Kansas | Ness City city | NESS COUNTY | No |
| Kansas | Ness County | | No |
| Kansas | Netawaka city | JACKSON COUNTY | No |
| Kansas | Nevada Township | NESS COUNTY | No |
| Kansas | New Albany city | WILSON COUNTY | No |
| Kansas | New Cambria city | SALINE COUNTY | No |
| Kansas | New Strawn city | COFFEY COUNTY | No |
| Kansas | Newark Township | WILSON COUNTY | No |
| Kansas | Newbern Township | DICKINSON COUNTY | No |
| Kansas | Newton city | HARVEY COUNTY | No |
| Kansas | Newton Township | HARVEY COUNTY | No |
| Kansas | Nickerson city | RENO COUNTY | No |
| Kansas | Ninnescah Township | KINGMAN COUNTY | No |
| Kansas | Niotaze city | CHAUTAUQUA COUNTY | No |
| Kansas | Norcatur city | DECATUR COUNTY | No |
| Kansas | North Brown Township | EDWARDS COUNTY | No |
| Kansas | North Homestead Township | BARTON COUNTY | No |
| Kansas | North Newton city | HARVEY COUNTY | No |
| Kansas | Norton city | NORTON COUNTY | No |
| Kansas | Norton County | | No |
| Kansas | Norton Township | JEFFERSON COUNTY | No |

| Kansas | Nortonville city | JEFFERSON COUNTY | No |
|--------|------------------|------------------|-----|
| Kansas | Norwich city | KINGMAN COUNTY | No |
| Kansas | Number 1 Township | HARPER COUNTY | No |
| Kansas | Number 10 Township | PRATT COUNTY | No |
| Kansas | Number 10 Township | ROOKS COUNTY | No |
| Kansas | Number 11 Township | PRATT COUNTY | No |
| Kansas | Number 11 Township | ROOKS COUNTY | No |
| Kansas | Number 12 Township | PRATT COUNTY | No |
| Kansas | Number 12 Township | ROOKS COUNTY | No |
| Kansas | Number 2 Township | HARPER COUNTY | No |
| Kansas | Number 2 Township | ROOKS COUNTY | No |
| Kansas | Number 3 Township | HARPER COUNTY | No |
| Kansas | Number 3 Township | ROOKS COUNTY | No |
| Kansas | Number 4 Township | HARPER COUNTY | No |
| Kansas | Number 4 Township | ROOKS COUNTY | No |
| Kansas | Number 5 Township | ROOKS COUNTY | No |
| Kansas | Number 6 Township | ROOKS COUNTY | No |
| Kansas | Number 8 Township | PRATT COUNTY | No |
| Kansas | Number 8 Township | ROOKS COUNTY | No |
| Kansas | Number 9 Township | PRATT COUNTY | No |
| Kansas | Number 9 Township | ROOKS COUNTY | No |
| Kansas | Oak Hill city | CLAY COUNTY | No |
| Kansas | Oak Township | SMITH COUNTY | No |
| Kansas | Oakley city | MULTIPLE COUNTIES | No |
| Kansas | Oberlin city | DECATUR COUNTY | No |
| Kansas | Offerle city | EDWARDS COUNTY | No |
| Kansas | Ogden city | RILEY COUNTY | No |
| Kansas | Oketo city | MARSHALL COUNTY | No |
| Kansas | Olathe city | JOHNSON COUNTY | No |
| Kansas | Olivet city | OSAGE COUNTY | No |
| Kansas | Olmitz city | BARTON COUNTY | No |
| Kansas | Olpe city | LYON COUNTY | No |
| Kansas | Onaga city | POTTAWATOMIE COUNTY | No |
| Kansas | Oneida city | NEMAHA COUNTY | No |
| Kansas | Orange Township | PAWNEE COUNTY | No |
| Kansas | Osage City city | OSAGE COUNTY | No |
| Kansas | Osage County | | No |
| Kansas | Osage Township | CRAWFORD COUNTY | No |
| Kansas | Osawatomie city | MIAMI COUNTY | No |
| Kansas | Osborne city | OSBORNE COUNTY | No |
| Kansas | Osborne County | | No |
| Kansas | Oskaloosa city | JEFFERSON COUNTY | No |
| Kansas | Oswego city | MULTIPLE COUNTIES | No |
| Kansas | Oswego Township | LABETTE COUNTY | No |
| Kansas | Otis city | RUSH COUNTY | No |
| Kansas | Ottawa city | FRANKLIN COUNTY | No |
| Kansas | Ottawa County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Overbrook city | OSAGE COUNTY | No |
| Kansas | Overland Park city | JOHNSON COUNTY | No |
| Kansas | Oxford city | SUMNER COUNTY | No |
| Kansas | Ozawkie city | JEFFERSON COUNTY | No |
| Kansas | Padonia Township | BROWN COUNTY | No |
| Kansas | Palmer city | WASHINGTON COUNTY | No |
| Kansas | Palmyra Township | DOUGLAS COUNTY | No |
| Kansas | Paola city | MIAMI COUNTY | No |
| Kansas | Paradise city | RUSSELL COUNTY | No |
| Kansas | Park city | GOVE COUNTY | No |
| Kansas | Park City city | SEDGWICK COUNTY | No |
| Kansas | Parker city | LINN COUNTY | No |
| Kansas | Parkerfield city | COWLEY COUNTY | No |
| Kansas | Parkerville city | MORRIS COUNTY | No |
| Kansas | Parsons city | LABETTE COUNTY | No |
| Kansas | Partridge city | RENO COUNTY | No |
| Kansas | Paw Paw Township | ELK COUNTY | No |
| Kansas | Pawnee County | | No |
| Kansas | Pawnee Rock city | BARTON COUNTY | No |
| Kansas | Pawnee Township | PAWNEE COUNTY | No |
| Kansas | Pawnee Township | SMITH COUNTY | No |
| Kansas | Paxico city | WABAUNSEE COUNTY | No |
| Kansas | Peabody city | MARION COUNTY | No |
| Kansas | Penalosa city | KINGMAN COUNTY | No |
| Kansas | Peoria Township | FRANKLIN COUNTY | No |
| Kansas | Perry city | JEFFERSON COUNTY | No |
| Kansas | Peru city | CHAUTAUQUA COUNTY | No |
| Kansas | Peters Township | KINGMAN COUNTY | No |
| Kansas | Phillips County | | No |
| Kansas | Phillipsburg city | PHILLIPS COUNTY | No |
| Kansas | Pierceville Township | FINNEY COUNTY | No |
| Kansas | Pioneer Township | GRAHAM COUNTY | No |
| Kansas | Pioneer Township | RUSH COUNTY | No |
| Kansas | Pittsburg city | CRAWFORD COUNTY | No |
| Kansas | Plains city | MEADE COUNTY | No |
| Kansas | Plainville city | ROOKS COUNTY | No |
| Kansas | Pleasant Grove Township | PAWNEE COUNTY | No |
| Kansas | Pleasant Ridge Township | PAWNEE COUNTY | No |
| Kansas | Pleasant Township | SMITH COUNTY | No |
| Kansas | Pleasant Valley Township | FINNEY COUNTY | No |
| Kansas | Pleasant Valley Township | PAWNEE COUNTY | No |
| Kansas | Pleasant Valley Township | SALINE COUNTY | No |
| Kansas | Pleasantdale Township | RUSH COUNTY | No |
| Kansas | Pleasanton city | LINN COUNTY | No |
| Kansas | Plevna city | RENO COUNTY | No |
| Kansas | Plum Grove Township | BUTLER COUNTY | No |
| Kansas | Plymouth Township | RUSSELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Pomona city | FRANKLIN COUNTY | No |
| Kansas | Pomona Township | FRANKLIN COUNTY | No |
| Kansas | Portis city | OSBORNE COUNTY | No |
| Kansas | Pottawatomie County | | No |
| Kansas | Pottawatomie Township | POTTAWATOMIE COUNTY | No |
| Kansas | Potwin city | BUTLER COUNTY | No |
| Kansas | Powell Township | COMANCHE COUNTY | No |
| Kansas | Powhattan city | BROWN COUNTY | No |
| Kansas | Powhattan Township | BROWN COUNTY | No |
| Kansas | Prairie Township | JEWELL COUNTY | No |
| Kansas | Prairie View city | PHILLIPS COUNTY | No |
| Kansas | Prairie Village city | JOHNSON COUNTY | No |
| Kansas | Pratt city | PRATT COUNTY | No |
| Kansas | Pratt County | | No |
| Kansas | Prescott city | LINN COUNTY | No |
| Kansas | Preston city | PRATT COUNTY | No |
| Kansas | Pretty Prairie city | RENO COUNTY | No |
| Kansas | Princeton city | FRANKLIN COUNTY | No |
| Kansas | Prospect Township | BUTLER COUNTY | No |
| Kansas | Protection city | COMANCHE COUNTY | No |
| Kansas | Quenemo city | OSAGE COUNTY | No |
| Kansas | Quinter city | GOVE COUNTY | No |
| Kansas | Radium city | STAFFORD COUNTY | No |
| Kansas | Ramona city | MARION COUNTY | No |
| Kansas | Randall city | JEWELL COUNTY | No |
| Kansas | Randolph city | RILEY COUNTY | No |
| Kansas | Ransom city | NESS COUNTY | No |
| Kansas | Rantoul city | FRANKLIN COUNTY | No |
| Kansas | Rawlins County | | No |
| Kansas | Raymond city | RICE COUNTY | No |
| Kansas | Reading city | LYON COUNTY | No |
| Kansas | Redfield city | BOURBON COUNTY | No |
| Kansas | Reno County | | No |
| Kansas | Republic city | REPUBLIC COUNTY | No |
| Kansas | Republic County | | No |
| Kansas | Reserve city | BROWN COUNTY | No |
| Kansas | Rexford city | THOMAS COUNTY | No |
| Kansas | Rice County | | No |
| Kansas | Richfield city | MORTON COUNTY | No |
| Kansas | Richland Township | KINGMAN COUNTY | No |
| Kansas | Richmond city | FRANKLIN COUNTY | No |
| Kansas | Ridge Township | DICKINSON COUNTY | No |
| Kansas | Riley city | RILEY COUNTY | No |
| Kansas | Riley County | | No |
| Kansas | Risley Township | MARION COUNTY | No |
| Kansas | River Township | PAWNEE COUNTY | No |
| Kansas | Robinson city | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Robinson Township | BROWN COUNTY | No |
| Kansas | Rock Creek Township | POTTAWATOMIE COUNTY | No |
| Kansas | Rolla city | MORTON COUNTY | No |
| Kansas | Rooks County | | No |
| Kansas | Rose Hill city | BUTLER COUNTY | No |
| Kansas | Roseland city | CHEROKEE COUNTY | No |
| Kansas | Ross Township | CHEROKEE COUNTY | No |
| Kansas | Ross Township | OSBORNE COUNTY | No |
| Kansas | Rossville city | SHAWNEE COUNTY | No |
| Kansas | Rozel city | PAWNEE COUNTY | No |
| Kansas | Rural Township | KINGMAN COUNTY | No |
| Kansas | Rush Center city | RUSH COUNTY | No |
| Kansas | Rush County | | No |
| Kansas | Russell city | RUSSELL COUNTY | No |
| Kansas | Russell County | | No |
| Kansas | Russell Springs city | LOGAN COUNTY | No |
| Kansas | Sabetha city | MULTIPLE COUNTIES | No |
| Kansas | Salamanca Township | CHEROKEE COUNTY | No |
| Kansas | Salina city | SALINE COUNTY | No |
| Kansas | Saline County | | No |
| Kansas | Santa Fe Township | PAWNEE COUNTY | No |
| Kansas | Satanta city | HASKELL COUNTY | No |
| Kansas | Savonburg city | ALLEN COUNTY | No |
| Kansas | Sawlog Township | HODGEMAN COUNTY | No |
| Kansas | Sawyer city | PRATT COUNTY | No |
| Kansas | Scammon city | CHEROKEE COUNTY | No |
| Kansas | Scandia city | REPUBLIC COUNTY | No |
| Kansas | Schoenchen city | ELLIS COUNTY | No |
| Kansas | Scott City city | SCOTT COUNTY | No |
| Kansas | Scott County | | No |
| Kansas | Scottsville city | MITCHELL COUNTY | No |
| Kansas | Scranton city | OSAGE COUNTY | No |
| Kansas | Sedan city | CHAUTAUQUA COUNTY | No |
| Kansas | Sedgwick city | MULTIPLE COUNTIES | No |
| Kansas | Sedgwick County | | No |
| Kansas | Selden city | SHERIDAN COUNTY | No |
| Kansas | Seneca city | NEMAHA COUNTY | No |
| Kansas | Severance city | DONIPHAN COUNTY | No |
| Kansas | Severy city | GREENWOOD COUNTY | No |
| Kansas | Seward city | STAFFORD COUNTY | No |
| Kansas | Seward County | | No |
| Kansas | Sharon city | BARBER COUNTY | No |
| Kansas | Sharon Springs city | WALLACE COUNTY | No |
| Kansas | Sharon Township | BARBER COUNTY | No |
| Kansas | Shawnee city | JOHNSON COUNTY | No |
| Kansas | Shawnee Township | CHEROKEE COUNTY | No |
| Kansas | Sheridan County | | No |

| | | | |
|---|---|---|---|
| Kansas | Sheridan Township | CHEROKEE COUNTY | No |
| Kansas | Sherlock Township | FINNEY COUNTY | No |
| Kansas | Sherman County | | No |
| Kansas | Sherman Township | CRAWFORD COUNTY | No |
| Kansas | Sherman Township | LEAVENWORTH COUNTY | No |
| Kansas | Sherman Township | POTTAWATOMIE COUNTY | No |
| Kansas | Shiley Township | PAWNEE COUNTY | No |
| Kansas | Shiloh Township | NEOSHO COUNTY | No |
| Kansas | Sibley Township | CLOUD COUNTY | No |
| Kansas | Silver Lake city | SHAWNEE COUNTY | No |
| Kansas | Simpson city | CLOUD COUNTY | No |
| Kansas | Smith Center city | SMITH COUNTY | No |
| Kansas | Smith County | | No |
| Kansas | Smolan city | SALINE COUNTY | No |
| Kansas | Soldier city | JACKSON COUNTY | No |
| Kansas | Soldier Township | SHAWNEE COUNTY | No |
| Kansas | Solomon city | MULTIPLE COUNTIES | No |
| Kansas | South Bend Township | BARTON COUNTY | No |
| Kansas | South Haven city | SUMNER COUNTY | No |
| Kansas | South Homestead Township | BARTON COUNTY | No |
| Kansas | South Hutchinson city | RENO COUNTY | No |
| Kansas | Spearville city | FORD COUNTY | No |
| Kansas | Speed city | PHILLIPS COUNTY | No |
| Kansas | Spivey city | KINGMAN COUNTY | No |
| Kansas | Spring Creek Township | POTTAWATOMIE COUNTY | No |
| Kansas | Spring Hill city | MULTIPLE COUNTIES | No |
| Kansas | St. Francis city | CHEYENNE COUNTY | No |
| Kansas | St. George city | POTTAWATOMIE COUNTY | No |
| Kansas | St. John city | STAFFORD COUNTY | No |
| Kansas | St. Marys city | MULTIPLE COUNTIES | No |
| Kansas | St. Paul city | NEOSHO COUNTY | No |
| Kansas | Stafford city | STAFFORD COUNTY | No |
| Kansas | Stafford County | | No |
| Kansas | Stanton County | | No |
| Kansas | Stark city | NEOSHO COUNTY | No |
| Kansas | Starr Township | CLOUD COUNTY | No |
| Kansas | Sterling city | RICE COUNTY | No |
| Kansas | Stevens County | | No |
| Kansas | Stockton city | ROOKS COUNTY | No |
| Kansas | Stranger Township | LEAVENWORTH COUNTY | No |
| Kansas | Strong City city | CHASE COUNTY | No |
| Kansas | Sublette city | HASKELL COUNTY | No |
| Kansas | Summerfield city | MARSHALL COUNTY | No |
| Kansas | Sumner County | | No |
| Kansas | Sumner Township | RENO COUNTY | No |
| Kansas | Sun City city | BARBER COUNTY | No |
| Kansas | Susank city | BARTON COUNTY | No |

| Kansas | Sylvan Grove city | LINCOLN COUNTY | No |
|--------|-------------------|----------------|-----|
| Kansas | Sylvia city | RENO COUNTY | No |
| Kansas | Syracuse city | HAMILTON COUNTY | No |
| Kansas | Tampa city | MARION COUNTY | No |
| Kansas | Terry Township | FINNEY COUNTY | No |
| Kansas | Tescott city | OTTAWA COUNTY | No |
| Kansas | Thayer city | NEOSHO COUNTY | No |
| Kansas | Thomas County | | No |
| Kansas | Timken city | RUSH COUNTY | No |
| Kansas | Tioga Township | NEOSHO COUNTY | No |
| Kansas | Tipton city | MITCHELL COUNTY | No |
| Kansas | Tonganoxie city | LEAVENWORTH COUNTY | No |
| Kansas | Tonganoxie Township | LEAVENWORTH COUNTY | No |
| Kansas | Toronto city | WOODSON COUNTY | No |
| Kansas | Towanda city | BUTLER COUNTY | No |
| Kansas | Towanda Township | BUTLER COUNTY | No |
| Kansas | Trego County | | No |
| Kansas | Trenton Township | EDWARDS COUNTY | No |
| Kansas | Tribune city | GREELEY COUNTY | No |
| Kansas | Troy city | DONIPHAN COUNTY | No |
| Kansas | Turon city | RENO COUNTY | No |
| Kansas | Tyro city | MONTGOMERY COUNTY | No |
| Kansas | Udall city | COWLEY COUNTY | No |
| Kansas | Ulysses city | GRANT COUNTY | No |
| Kansas | Union Center Township | ELK COUNTY | No |
| Kansas | Union Township | BARTON COUNTY | No |
| Kansas | Union Township | DICKINSON COUNTY | No |
| Kansas | Union Township | KINGMAN COUNTY | No |
| Kansas | Union Township | POTTAWATOMIE COUNTY | No |
| Kansas | Uniontown city | BOURBON COUNTY | No |
| Kansas | Utica city | NESS COUNTY | No |
| Kansas | Valley Center city | SEDGWICK COUNTY | No |
| Kansas | Valley Center Township | PAWNEE COUNTY | No |
| Kansas | Valley Falls city | JEFFERSON COUNTY | No |
| Kansas | Valley Township | KINGMAN COUNTY | No |
| Kansas | Valley Township | SMITH COUNTY | No |
| Kansas | Valverde Township | SUMNER COUNTY | No |
| Kansas | Vermillion city | MARSHALL COUNTY | No |
| Kansas | Victoria city | ELLIS COUNTY | No |
| Kansas | Vining city | CLAY COUNTY | No |
| Kansas | Vinita Township | KINGMAN COUNTY | No |
| Kansas | Viola city | SEDGWICK COUNTY | No |
| Kansas | Virgil city | GREENWOOD COUNTY | No |
| Kansas | Wabaunsee County | | No |
| Kansas | WaKeeney city | TREGO COUNTY | No |
| Kansas | Wakefield city | CLAY COUNTY | No |
| Kansas | Waldo city | RUSSELL COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Waldron city | HARPER COUNTY | No |
| Kansas | Wallace city | WALLACE COUNTY | No |
| Kansas | Wallace County | | No |
| Kansas | Walnut city | CRAWFORD COUNTY | No |
| Kansas | Walnut Grove Township | NEOSHO COUNTY | No |
| Kansas | Walnut Township | BARTON COUNTY | No |
| Kansas | Walnut Township | BOURBON COUNTY | No |
| Kansas | Walnut Township | PAWNEE COUNTY | No |
| Kansas | Walton city | HARVEY COUNTY | No |
| Kansas | Wamego city | MULTIPLE COUNTIES | No |
| Kansas | Waring Township | NESS COUNTY | No |
| Kansas | Washington city | WASHINGTON COUNTY | No |
| Kansas | Washington County | | No |
| Kansas | Washington Township | BROWN COUNTY | No |
| Kansas | Washington Township | SMITH COUNTY | No |
| Kansas | Waterville city | MARSHALL COUNTY | No |
| Kansas | Wathena city | DONIPHAN COUNTY | No |
| Kansas | Waverly city | COFFEY COUNTY | No |
| Kansas | Webber city | JEWELL COUNTY | No |
| Kansas | Webster Township | SMITH COUNTY | No |
| Kansas | Weir city | CHEROKEE COUNTY | No |
| Kansas | Wellington city | SUMNER COUNTY | No |
| Kansas | Wellsville city | FRANKLIN COUNTY | No |
| Kansas | West Mineral city | CHEROKEE COUNTY | No |
| Kansas | Westmoreland city | POTTAWATOMIE COUNTY | No |
| Kansas | Westphalia city | ANDERSON COUNTY | No |
| Kansas | Westwood city | JOHNSON COUNTY | No |
| Kansas | Westwood Hills city | JOHNSON COUNTY | No |
| Kansas | Wetmore city | NEMAHA COUNTY | No |
| Kansas | Wheaton city | POTTAWATOMIE COUNTY | No |
| Kansas | White City city | MORRIS COUNTY | No |
| Kansas | White Cloud city | DONIPHAN COUNTY | No |
| Kansas | White Rock Township | SMITH COUNTY | No |
| Kansas | White Township | KINGMAN COUNTY | No |
| Kansas | Whitewater city | BUTLER COUNTY | No |
| Kansas | Whiting city | JACKSON COUNTY | No |
| Kansas | Wichita city | SEDGWICK COUNTY | No |
| Kansas | Wichita County | | No |
| Kansas | Willard city | SHAWNEE COUNTY | No |
| Kansas | Williamsburg city | FRANKLIN COUNTY | No |
| Kansas | Williamsport Township | SHAWNEE COUNTY | No |
| Kansas | Willis city | BROWN COUNTY | No |
| Kansas | Willowbrook city | RENO COUNTY | No |
| Kansas | Wilmore city | COMANCHE COUNTY | No |
| Kansas | Wilsey city | MORRIS COUNTY | No |
| Kansas | Wilson city | ELLSWORTH COUNTY | No |
| Kansas | Wilson County | | No |

| | | | |
|---|---|---|---|
| Kansas | Wilson Township | ELLSWORTH COUNTY | No |
| Kansas | Winchester city | JEFFERSON COUNTY | No |
| Kansas | Windom city | MCPHERSON COUNTY | No |
| Kansas | Winfield city | COWLEY COUNTY | No |
| Kansas | Winona city | LOGAN COUNTY | No |
| Kansas | Woodbine city | DICKINSON COUNTY | No |
| Kansas | Woodson County | | No |
| Kansas | Woodston city | ROOKS COUNTY | No |
| Kansas | Yates Center city | WOODSON COUNTY | No |
| Kansas | Zenda city | KINGMAN COUNTY | No |
| Kansas | Zurich city | ROOKS COUNTY | No |
| Kentucky | Adair County | | No |
| Kentucky | Adairville city | LOGAN COUNTY | No |
| Kentucky | Albany city | CLINTON COUNTY | No |
| Kentucky | Alexandria city | CAMPBELL COUNTY | No |
| Kentucky | Allen city | FLOYD COUNTY | No |
| Kentucky | Allen County | | No |
| Kentucky | Anchorage city | JEFFERSON COUNTY | No |
| Kentucky | Anderson County | | No |
| Kentucky | Arlington city | CARLISLE COUNTY | No |
| Kentucky | Ashland city | BOYD COUNTY | No |
| Kentucky | Auburn city | LOGAN COUNTY | No |
| Kentucky | Audubon Park city | JEFFERSON COUNTY | No |
| Kentucky | Augusta city | BRACKEN COUNTY | No |
| Kentucky | Ballard County | | No |
| Kentucky | Bancroft city | JEFFERSON COUNTY | No |
| Kentucky | Barbourmeade city | JEFFERSON COUNTY | No |
| Kentucky | Barbourville city | KNOX COUNTY | No |
| Kentucky | Bardstown city | NELSON COUNTY | No |
| Kentucky | Bardwell city | CARLISLE COUNTY | No |
| Kentucky | Barlow city | BALLARD COUNTY | No |
| Kentucky | Barren County | | No |
| Kentucky | Bath County | | No |
| Kentucky | Beattyville city | LEE COUNTY | No |
| Kentucky | Beaver Dam city | OHIO COUNTY | No |
| Kentucky | Bedford city | TRIMBLE COUNTY | No |
| Kentucky | Beechwood Village city | JEFFERSON COUNTY | No |
| Kentucky | Bell County | | No |
| Kentucky | Bellefonte city | GREENUP COUNTY | No |
| Kentucky | Bellemeade city | JEFFERSON COUNTY | No |
| Kentucky | Bellevue city | CAMPBELL COUNTY | No |
| Kentucky | Bellewood city | JEFFERSON COUNTY | No |
| Kentucky | Benham city | HARLAN COUNTY | No |
| Kentucky | Benton city | MARSHALL COUNTY | No |
| Kentucky | Berea city | MADISON COUNTY | No |
| Kentucky | Berry city | HARRISON COUNTY | No |
| Kentucky | Blackey city | LETCHER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Blaine city | LAWRENCE COUNTY | No |
|----------|-------------|-----------------|-----|
| Kentucky | Bloomfield city | NELSON COUNTY | No |
| Kentucky | Blue Ridge Manor city | JEFFERSON COUNTY | No |
| Kentucky | Bonnieville city | HART COUNTY | No |
| Kentucky | Boone County | | No |
| Kentucky | Booneville city | OWSLEY COUNTY | No |
| Kentucky | Bourbon County | | No |
| Kentucky | Bowling Green city | WARREN COUNTY | No |
| Kentucky | Boyd County | | No |
| Kentucky | Boyle County | | No |
| Kentucky | Bracken County | | No |
| Kentucky | Bradfordsville city | MARION COUNTY | No |
| Kentucky | Brandenburg city | MEADE COUNTY | No |
| Kentucky | Breathitt County | | No |
| Kentucky | Breckinridge County | | No |
| Kentucky | Bremen city | MUHLENBERG COUNTY | No |
| Kentucky | Briarwood city | JEFFERSON COUNTY | No |
| Kentucky | Brodhead city | ROCKCASTLE COUNTY | No |
| Kentucky | Broeck Pointe city | JEFFERSON COUNTY | No |
| Kentucky | Bromley city | KENTON COUNTY | No |
| Kentucky | Brooksville city | BRACKEN COUNTY | No |
| Kentucky | Brownsboro Farm city | JEFFERSON COUNTY | No |
| Kentucky | Brownsboro Village city | JEFFERSON COUNTY | No |
| Kentucky | Brownsville city | EDMONSON COUNTY | No |
| Kentucky | Buckhorn city | PERRY COUNTY | No |
| Kentucky | Bullitt County | | No |
| Kentucky | Burgin city | MERCER COUNTY | No |
| Kentucky | Burkesville city | CUMBERLAND COUNTY | No |
| Kentucky | Burnside city | PULASKI COUNTY | No |
| Kentucky | Butler city | PENDLETON COUNTY | No |
| Kentucky | Butler County | | No |
| Kentucky | Cadiz city | TRIGG COUNTY | No |
| Kentucky | Caldwell County | | No |
| Kentucky | Calhoun city | MCLEAN COUNTY | No |
| Kentucky | California city | CAMPBELL COUNTY | No |
| Kentucky | Calloway County | | No |
| Kentucky | Calvert City city | MARSHALL COUNTY | No |
| Kentucky | Camargo city | MONTGOMERY COUNTY | No |
| Kentucky | Cambridge city | JEFFERSON COUNTY | No |
| Kentucky | Campbell County | | No |
| Kentucky | Campbellsburg city | HENRY COUNTY | No |
| Kentucky | Campbellsville city | TAYLOR COUNTY | No |
| Kentucky | Compton city | WOLFE COUNTY | No |
| Kentucky | Caneyville city | GRAYSON COUNTY | No |
| Kentucky | Carlisle city | NICHOLAS COUNTY | No |
| Kentucky | Carlisle County | | No |
| Kentucky | Carroll County | | No |

| | | | |
|---|---|---|---|
| Kentucky | Carrollton city | CARROLL COUNTY | No |
| Kentucky | Carrsville city | LIVINGSTON COUNTY | No |
| Kentucky | Carter County | | No |
| Kentucky | Casey County | | No |
| Kentucky | Catlettsburg city | BOYD COUNTY | No |
| Kentucky | Cave City city | BARREN COUNTY | No |
| Kentucky | Centertown city | OHIO COUNTY | No |
| Kentucky | Central City city | MUHLENBERG COUNTY | No |
| Kentucky | Christian County | | No |
| Kentucky | Clark County | | No |
| Kentucky | Clarkson city | GRAYSON COUNTY | No |
| Kentucky | Clay city | WEBSTER COUNTY | No |
| Kentucky | Clay City city | POWELL COUNTY | No |
| Kentucky | Clay County | | No |
| Kentucky | Clinton city | HICKMAN COUNTY | No |
| Kentucky | Clinton County | | No |
| Kentucky | Cloverport city | BRECKINRIDGE COUNTY | No |
| Kentucky | Coal Run Village city | PIKE COUNTY | No |
| Kentucky | Cold Spring city | CAMPBELL COUNTY | No |
| Kentucky | Coldstream city | JEFFERSON COUNTY | No |
| Kentucky | Columbia city | ADAIR COUNTY | No |
| Kentucky | Columbus city | HICKMAN COUNTY | No |
| Kentucky | Concord city | LEWIS COUNTY | No |
| Kentucky | Corbin city | MULTIPLE COUNTIES | No |
| Kentucky | Corinth city | GRANT COUNTY | No |
| Kentucky | Corydon city | HENDERSON COUNTY | No |
| Kentucky | Covington city | KENTON COUNTY | No |
| Kentucky | Crab Orchard city | LINCOLN COUNTY | No |
| Kentucky | Creekside city | JEFFERSON COUNTY | No |
| Kentucky | Crescent Springs city | KENTON COUNTY | No |
| Kentucky | Crestview city | CAMPBELL COUNTY | No |
| Kentucky | Crestview Hills city | KENTON COUNTY | No |
| Kentucky | Crestwood city | OLDHAM COUNTY | No |
| Kentucky | Crittenden city | GRANT COUNTY | No |
| Kentucky | Crittenden County | | No |
| Kentucky | Crofton city | CHRISTIAN COUNTY | No |
| Kentucky | Crossgate city | JEFFERSON COUNTY | No |
| Kentucky | Cumberland city | HARLAN COUNTY | No |
| Kentucky | Cumberland County | | No |
| Kentucky | Cynthiana city | HARRISON COUNTY | No |
| Kentucky | Danville city | BOYLE COUNTY | No |
| Kentucky | Daviess County | | No |
| Kentucky | Dawson Springs city | MULTIPLE COUNTIES | No |
| Kentucky | Dayton city | CAMPBELL COUNTY | No |
| Kentucky | Dixon city | WEBSTER COUNTY | No |
| Kentucky | Douglass Hills city | JEFFERSON COUNTY | No |
| Kentucky | Dover city | MASON COUNTY | No |

| | | | |
|---|---|---|---|
| Kentucky | Drakesboro city | MUHLENBERG COUNTY | No |
| Kentucky | Druid Hills city | JEFFERSON COUNTY | No |
| Kentucky | Dry Ridge city | GRANT COUNTY | No |
| Kentucky | Earlington city | HOPKINS COUNTY | No |
| Kentucky | Eddyville city | LYON COUNTY | No |
| Kentucky | Edgewood city | KENTON COUNTY | No |
| Kentucky | Edmonson County | | No |
| Kentucky | Edmonton city | METCALFE COUNTY | No |
| Kentucky | Ekron city | MEADE COUNTY | No |
| Kentucky | Elizabethtown city | HARDIN COUNTY | No |
| Kentucky | Elkhorn City city | PIKE COUNTY | No |
| Kentucky | Elkton city | TODD COUNTY | No |
| Kentucky | Elliott County | | No |
| Kentucky | Elsmere city | KENTON COUNTY | No |
| Kentucky | Eminence city | HENRY COUNTY | No |
| Kentucky | Erlanger city | KENTON COUNTY | No |
| Kentucky | Estill County | | No |
| Kentucky | Eubank city | MULTIPLE COUNTIES | No |
| Kentucky | Evarts city | HARLAN COUNTY | No |
| Kentucky | Ewing city | FLEMING COUNTY | No |
| Kentucky | Fairfield city | NELSON COUNTY | No |
| Kentucky | Fairview city | KENTON COUNTY | No |
| Kentucky | Falmouth city | PENDLETON COUNTY | No |
| Kentucky | Ferguson city | PULASKI COUNTY | No |
| Kentucky | Fincastle city | JEFFERSON COUNTY | No |
| Kentucky | Flatwoods city | GREENUP COUNTY | No |
| Kentucky | Fleming County | | No |
| Kentucky | Fleming-Neon city | LETCHER COUNTY | No |
| Kentucky | Flemingsburg city | FLEMING COUNTY | No |
| Kentucky | Florence city | BOONE COUNTY | No |
| Kentucky | Floyd County | | No |
| Kentucky | Fordsville city | OHIO COUNTY | No |
| Kentucky | Forest Hills city | JEFFERSON COUNTY | No |
| Kentucky | Fort Mitchell city | KENTON COUNTY | No |
| Kentucky | Fort Thomas city | CAMPBELL COUNTY | No |
| Kentucky | Fort Wright city | KENTON COUNTY | No |
| Kentucky | Fountain Run city | MONROE COUNTY | No |
| Kentucky | Fox Chase city | BULLITT COUNTY | No |
| Kentucky | Frankfort city | FRANKLIN COUNTY | No |
| Kentucky | Franklin city | SIMPSON COUNTY | No |
| Kentucky | Franklin County | | No |
| Kentucky | Fredonia city | CALDWELL COUNTY | No |
| Kentucky | Frenchburg city | MENIFEE COUNTY | No |
| Kentucky | Fulton city | FULTON COUNTY | No |
| Kentucky | Fulton County | | No |
| Kentucky | Gallatin County | | No |
| Kentucky | Gamaliel city | MONROE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Garrard County | | No |
|---|---|---|---|
| Kentucky | Georgetown city | SCOTT COUNTY | No |
| Kentucky | Germantown city | BRACKEN COUNTY | No |
| Kentucky | Ghent city | CARROLL COUNTY | No |
| Kentucky | Glasgow city | BARREN COUNTY | No |
| Kentucky | Glencoe city | GALLATIN COUNTY | No |
| Kentucky | Glenview city | JEFFERSON COUNTY | No |
| Kentucky | Glenview Hills city | JEFFERSON COUNTY | No |
| Kentucky | Glenview Manor city | JEFFERSON COUNTY | No |
| Kentucky | Goose Creek city | JEFFERSON COUNTY | No |
| Kentucky | Goshen city | OLDHAM COUNTY | No |
| Kentucky | Grand Rivers city | LIVINGSTON COUNTY | No |
| Kentucky | Grant County | | No |
| Kentucky | Gratz city | OWEN COUNTY | No |
| Kentucky | Graves County | | No |
| Kentucky | Graymoor-Devondale city | JEFFERSON COUNTY | No |
| Kentucky | Grayson city | CARTER COUNTY | No |
| Kentucky | Grayson County | | No |
| Kentucky | Green County | | No |
| Kentucky | Green Spring city | JEFFERSON COUNTY | No |
| Kentucky | Greensburg city | GREEN COUNTY | No |
| Kentucky | Greenup city | GREENUP COUNTY | No |
| Kentucky | Greenup County | | No |
| Kentucky | Greenville city | MUHLENBERG COUNTY | No |
| Kentucky | Guthrie city | TODD COUNTY | No |
| Kentucky | Hancock County | | No |
| Kentucky | Hanson city | HOPKINS COUNTY | No |
| Kentucky | Hardin city | MARSHALL COUNTY | No |
| Kentucky | Hardin County | | No |
| Kentucky | Hardinsburg city | BRECKINRIDGE COUNTY | No |
| Kentucky | Harlan city | HARLAN COUNTY | No |
| Kentucky | Harlan County | | No |
| Kentucky | Harrison County | | No |
| Kentucky | Harrodsburg city | MERCER COUNTY | No |
| Kentucky | Hart County | | No |
| Kentucky | Hartford city | OHIO COUNTY | No |
| Kentucky | Hawesville city | HANCOCK COUNTY | No |
| Kentucky | Hazard city | PERRY COUNTY | No |
| Kentucky | Hazel city | CALLOWAY COUNTY | No |
| Kentucky | Hebron Estates city | BULLITT COUNTY | No |
| Kentucky | Henderson city | HENDERSON COUNTY | No |
| Kentucky | Henderson County | | No |
| Kentucky | Henry County | | No |
| Kentucky | Heritage Creek city | JEFFERSON COUNTY | No |
| Kentucky | Hickman city | FULTON COUNTY | No |
| Kentucky | Hickman County | | No |
| Kentucky | Hickory Hill city | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kentucky | Highland Heights city | CAMPBELL COUNTY | No |
| Kentucky | Hills and Dales city | JEFFERSON COUNTY | No |
| Kentucky | Hillview city | BULLITT COUNTY | No |
| Kentucky | Hindman city | KNOTT COUNTY | No |
| Kentucky | Hodgenville city | LARUE COUNTY | No |
| Kentucky | Hollow Creek city | JEFFERSON COUNTY | No |
| Kentucky | Hollyvilla city | JEFFERSON COUNTY | No |
| Kentucky | Hopkins County | | No |
| Kentucky | Hopkinsville city | CHRISTIAN COUNTY | No |
| Kentucky | Horse Cave city | HART COUNTY | No |
| Kentucky | Houston Acres city | JEFFERSON COUNTY | No |
| Kentucky | Hunters Hollow city | BULLITT COUNTY | No |
| Kentucky | Hurstbourne Acres city | JEFFERSON COUNTY | No |
| Kentucky | Hurstbourne city | JEFFERSON COUNTY | No |
| Kentucky | Hustonville city | LINCOLN COUNTY | No |
| Kentucky | Hyden city | LESLIE COUNTY | No |
| Kentucky | Independence city | KENTON COUNTY | No |
| Kentucky | Indian Hills city | JEFFERSON COUNTY | No |
| Kentucky | Inez city | MARTIN COUNTY | No |
| Kentucky | Irvine city | ESTILL COUNTY | No |
| Kentucky | Irvington city | BRECKINRIDGE COUNTY | No |
| Kentucky | Island city | MCLEAN COUNTY | No |
| Kentucky | Jackson city | BREATHITT COUNTY | No |
| Kentucky | Jackson County | | No |
| Kentucky | Jamestown city | RUSSELL COUNTY | No |
| Kentucky | Jefferson County | | No |
| Kentucky | Jeffersontown city | JEFFERSON COUNTY | No |
| Kentucky | Jeffersonville city | MONTGOMERY COUNTY | No |
| Kentucky | Jenkins city | LETCHER COUNTY | No |
| Kentucky | Jessamine County | | No |
| Kentucky | Johnson County | | No |
| Kentucky | Junction City city | MULTIPLE COUNTIES | No |
| Kentucky | Kenton County | | No |
| Kentucky | Kenton Vale city | KENTON COUNTY | No |
| Kentucky | Kevil city | MULTIPLE COUNTIES | No |
| Kentucky | Kingsley city | JEFFERSON COUNTY | No |
| Kentucky | Knott County | | No |
| Kentucky | Knox County | | No |
| Kentucky | Kuttawa city | LYON COUNTY | No |
| Kentucky | La Center city | BALLARD COUNTY | No |
| Kentucky | La Grange city | OLDHAM COUNTY | No |
| Kentucky | LaFayette city | CHRISTIAN COUNTY | No |
| Kentucky | Lakeside Park city | KENTON COUNTY | No |
| Kentucky | Lakeview Heights city | ROWAN COUNTY | No |
| Kentucky | Lancaster city | GARRARD COUNTY | No |
| Kentucky | Langdon Place city | JEFFERSON COUNTY | No |
| Kentucky | Larue County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Laurel County | | No |
|---|---|---|---|
| Kentucky | Lawrence County | | No |
| Kentucky | Lawrenceburg city | ANDERSON COUNTY | No |
| Kentucky | Lebanon city | MARION COUNTY | No |
| Kentucky | Lebanon Junction city | BULLITT COUNTY | No |
| Kentucky | Lee County | | No |
| Kentucky | Leitchfield city | GRAYSON COUNTY | No |
| Kentucky | Leslie County | | No |
| Kentucky | Letcher County | | No |
| Kentucky | Lewis County | | No |
| Kentucky | Lewisburg city | LOGAN COUNTY | No |
| Kentucky | Lewisport city | HANCOCK COUNTY | No |
| Kentucky | Lexington-Fayette urban county | FAYETTE COUNTY | No |
| Kentucky | Liberty city | CASEY COUNTY | No |
| Kentucky | Lincoln County | | No |
| Kentucky | Lincolnshire city | JEFFERSON COUNTY | No |
| Kentucky | Livermore city | MCLEAN COUNTY | No |
| Kentucky | Livingston city | ROCKCASTLE COUNTY | No |
| Kentucky | Livingston County | | No |
| Kentucky | Logan County | | No |
| Kentucky | London city | LAUREL COUNTY | No |
| Kentucky | Loretto city | MARION COUNTY | No |
| Kentucky | Louisa city | LAWRENCE COUNTY | No |
| Kentucky | Loyall city | HARLAN COUNTY | No |
| Kentucky | Ludlow city | KENTON COUNTY | No |
| Kentucky | Lynch city | HARLAN COUNTY | No |
| Kentucky | Lyndon city | JEFFERSON COUNTY | No |
| Kentucky | Lynnview city | JEFFERSON COUNTY | No |
| Kentucky | Lyon County | | No |
| Kentucky | Madison County | | No |
| Kentucky | Madisonville city | HOPKINS COUNTY | No |
| Kentucky | Magoffin County | | No |
| Kentucky | Manchester city | CLAY COUNTY | No |
| Kentucky | Manor Creek city | JEFFERSON COUNTY | No |
| Kentucky | Marion city | CRITTENDEN COUNTY | No |
| Kentucky | Marion County | | No |
| Kentucky | Marshall County | | No |
| Kentucky | Martin city | FLOYD COUNTY | No |
| Kentucky | Martin County | | No |
| Kentucky | Maryhill Estates city | JEFFERSON COUNTY | No |
| Kentucky | Mason County | | No |
| Kentucky | Mayfield city | GRAVES COUNTY | No |
| Kentucky | Maysville city | MASON COUNTY | No |
| Kentucky | Mccracken County | | No |
| Kentucky | Mccreary County | | No |
| Kentucky | McHenry city | OHIO COUNTY | No |
| Kentucky | McKee city | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Mclean County | | No |
|---|---|---|---|
| Kentucky | Meade County | | No |
| Kentucky | Meadow Vale city | JEFFERSON COUNTY | No |
| Kentucky | Meadowbrook Farm city | JEFFERSON COUNTY | No |
| Kentucky | Meadowview Estates city | JEFFERSON COUNTY | No |
| Kentucky | Melbourne city | CAMPBELL COUNTY | No |
| Kentucky | Menifee County | | No |
| Kentucky | Mentor city | CAMPBELL COUNTY | No |
| Kentucky | Mercer County | | No |
| Kentucky | Metcalfe County | | No |
| Kentucky | Middlesborough city | BELL COUNTY | No |
| Kentucky | Middletown city | JEFFERSON COUNTY | No |
| Kentucky | Midway city | WOODFORD COUNTY | No |
| Kentucky | Millersburg city | MULTIPLE COUNTIES | No |
| Kentucky | Milton city | TRIMBLE COUNTY | No |
| Kentucky | Mockingbird Valley city | JEFFERSON COUNTY | No |
| Kentucky | Monroe County | | No |
| Kentucky | Monterey city | OWEN COUNTY | No |
| Kentucky | Montgomery County | | No |
| Kentucky | Monticello city | WAYNE COUNTY | No |
| Kentucky | Moorland city | JEFFERSON COUNTY | No |
| Kentucky | Morehead city | ROWAN COUNTY | No |
| Kentucky | Morgan County | | No |
| Kentucky | Morganfield city | UNION COUNTY | No |
| Kentucky | Morgantown city | BUTLER COUNTY | No |
| Kentucky | Mortons Gap city | HOPKINS COUNTY | No |
| Kentucky | Mount Olivet city | ROBERTSON COUNTY | No |
| Kentucky | Mount Sterling city | MONTGOMERY COUNTY | No |
| Kentucky | Mount Vernon city | ROCKCASTLE COUNTY | No |
| Kentucky | Mount Washington city | BULLITT COUNTY | No |
| Kentucky | Muhlenberg County | | No |
| Kentucky | Muldraugh city | MULTIPLE COUNTIES | No |
| Kentucky | Munfordville city | HART COUNTY | No |
| Kentucky | Murray city | CALLOWAY COUNTY | No |
| Kentucky | Murray Hill city | JEFFERSON COUNTY | No |
| Kentucky | Nebo city | HOPKINS COUNTY | No |
| Kentucky | Nelson County | | No |
| Kentucky | New Castle city | HENRY COUNTY | No |
| Kentucky | New Haven city | NELSON COUNTY | No |
| Kentucky | Newport city | CAMPBELL COUNTY | No |
| Kentucky | Nicholas County | | No |
| Kentucky | Nicholasville city | JESSAMINE COUNTY | No |
| Kentucky | Norbourne Estates city | JEFFERSON COUNTY | No |
| Kentucky | North Middletown city | BOURBON COUNTY | No |
| Kentucky | Northfield city | JEFFERSON COUNTY | No |
| Kentucky | Nortonville city | HOPKINS COUNTY | No |
| Kentucky | Norwood city | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Oak Grove city | CHRISTIAN COUNTY | No |
|---|---|---|---|
| Kentucky | Oakland city | WARREN COUNTY | No |
| Kentucky | Ohio County | | No |
| Kentucky | Old Brownsboro Place city | JEFFERSON COUNTY | No |
| Kentucky | Oldham County | | No |
| Kentucky | Olive Hill city | CARTER COUNTY | No |
| Kentucky | Orchard Grass Hills city | OLDHAM COUNTY | No |
| Kentucky | Owen County | | No |
| Kentucky | Owensboro city | DAVIESS COUNTY | No |
| Kentucky | Owenton city | OWEN COUNTY | No |
| Kentucky | Owingsville city | BATH COUNTY | No |
| Kentucky | Owsley County | | No |
| Kentucky | Paducah city | MCCRACKEN COUNTY | No |
| Kentucky | Paintsville city | JOHNSON COUNTY | No |
| Kentucky | Paris city | BOURBON COUNTY | No |
| Kentucky | Park City city | BARREN COUNTY | No |
| Kentucky | Park Hills city | KENTON COUNTY | No |
| Kentucky | Parkway Village city | JEFFERSON COUNTY | No |
| Kentucky | Pembroke city | CHRISTIAN COUNTY | No |
| Kentucky | Pendleton County | | No |
| Kentucky | Perry County | | No |
| Kentucky | Perryville city | BOYLE COUNTY | No |
| Kentucky | Pewee Valley city | OLDHAM COUNTY | No |
| Kentucky | Pike County | | No |
| Kentucky | Pikeville city | PIKE COUNTY | No |
| Kentucky | Pineville city | BELL COUNTY | No |
| Kentucky | Pioneer Village city | BULLITT COUNTY | No |
| Kentucky | Pippa Passes city | KNOTT COUNTY | No |
| Kentucky | Plantation city | JEFFERSON COUNTY | No |
| Kentucky | Pleasureville city | MULTIPLE COUNTIES | No |
| Kentucky | Plum Springs city | WARREN COUNTY | No |
| Kentucky | Poplar Hills city | JEFFERSON COUNTY | No |
| Kentucky | Powderly city | MUHLENBERG COUNTY | No |
| Kentucky | Powell County | | No |
| Kentucky | Prestonsburg city | FLOYD COUNTY | No |
| Kentucky | Prestonville city | CARROLL COUNTY | No |
| Kentucky | Princeton city | CALDWELL COUNTY | No |
| Kentucky | Prospect city | MULTIPLE COUNTIES | No |
| Kentucky | Providence city | WEBSTER COUNTY | No |
| Kentucky | Pulaski County | | No |
| Kentucky | Raceland city | GREENUP COUNTY | No |
| Kentucky | Radcliff city | HARDIN COUNTY | No |
| Kentucky | Ravenna city | ESTILL COUNTY | No |
| Kentucky | Raywick city | MARION COUNTY | No |
| Kentucky | Richlawn city | JEFFERSON COUNTY | No |
| Kentucky | Richmond city | MADISON COUNTY | No |
| Kentucky | River Bluff city | OLDHAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Riverwood city | JEFFERSON COUNTY | No |
|---|---|---|---|
| Kentucky | Robards city | HENDERSON COUNTY | No |
| Kentucky | Robertson County | | No |
| Kentucky | Rochester city | BUTLER COUNTY | No |
| Kentucky | Rockcastle County | | No |
| Kentucky | Rockport city | OHIO COUNTY | No |
| Kentucky | Rolling Fields city | JEFFERSON COUNTY | No |
| Kentucky | Rolling Hills city | JEFFERSON COUNTY | No |
| Kentucky | Rowan County | | No |
| Kentucky | Russell city | GREENUP COUNTY | No |
| Kentucky | Russell County | | No |
| Kentucky | Russell Springs city | RUSSELL COUNTY | No |
| Kentucky | Russellville city | LOGAN COUNTY | No |
| Kentucky | Ryland Heights city | KENTON COUNTY | No |
| Kentucky | Sacramento city | MCLEAN COUNTY | No |
| Kentucky | Sadieville city | SCOTT COUNTY | No |
| Kentucky | Salem city | LIVINGSTON COUNTY | No |
| Kentucky | Salt Lick city | BATH COUNTY | No |
| Kentucky | Salyersville city | MAGOFFIN COUNTY | No |
| Kentucky | Sanders city | CARROLL COUNTY | No |
| Kentucky | Sandy Hook city | ELLIOTT COUNTY | No |
| Kentucky | Sardis city | MASON COUNTY | No |
| Kentucky | Science Hill city | PULASKI COUNTY | No |
| Kentucky | Scott County | | No |
| Kentucky | Scottsville city | ALLEN COUNTY | No |
| Kentucky | Sebree city | WEBSTER COUNTY | No |
| Kentucky | Seneca Gardens city | JEFFERSON COUNTY | No |
| Kentucky | Sharpsburg city | BATH COUNTY | No |
| Kentucky | Shelby County | | No |
| Kentucky | Shelbyville city | SHELBY COUNTY | No |
| Kentucky | Shepherdsville city | BULLITT COUNTY | No |
| Kentucky | Shively city | JEFFERSON COUNTY | No |
| Kentucky | Silver Grove city | CAMPBELL COUNTY | No |
| Kentucky | Simpson County | | No |
| Kentucky | Simpsonville city | SHELBY COUNTY | No |
| Kentucky | Slaughters city | WEBSTER COUNTY | No |
| Kentucky | Smithfield city | HENRY COUNTY | No |
| Kentucky | Smiths Grove city | WARREN COUNTY | No |
| Kentucky | Somerset city | PULASKI COUNTY | No |
| Kentucky | Sonora city | HARDIN COUNTY | No |
| Kentucky | South Carrollton city | MUHLENBERG COUNTY | No |
| Kentucky | South Park View city | JEFFERSON COUNTY | No |
| Kentucky | South Shore city | GREENUP COUNTY | No |
| Kentucky | Southgate city | CAMPBELL COUNTY | No |
| Kentucky | Sparta city | GALLATIN COUNTY | No |
| Kentucky | Spencer County | | No |
| Kentucky | Spring Mill city | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Spring Valley city | JEFFERSON COUNTY | No |
|----------|--------------------|-------------------|-----|
| Kentucky | Springfield city | WASHINGTON COUNTY | No |
| Kentucky | St. Charles city | HOPKINS COUNTY | No |
| Kentucky | St. Matthews city | JEFFERSON COUNTY | No |
| Kentucky | St. Regis Park city | JEFFERSON COUNTY | No |
| Kentucky | Stamping Ground city | SCOTT COUNTY | No |
| Kentucky | Stanford city | LINCOLN COUNTY | No |
| Kentucky | Stanton city | POWELL COUNTY | No |
| Kentucky | Strathmoor Manor city | JEFFERSON COUNTY | No |
| Kentucky | Strathmoor Village city | JEFFERSON COUNTY | No |
| Kentucky | Sturgis city | UNION COUNTY | No |
| Kentucky | Sycamore city | JEFFERSON COUNTY | No |
| Kentucky | Taylor County | | No |
| Kentucky | Taylor Mill city | KENTON COUNTY | No |
| Kentucky | Taylorsville city | SPENCER COUNTY | No |
| Kentucky | Ten Broeck city | JEFFERSON COUNTY | No |
| Kentucky | Thornhill city | JEFFERSON COUNTY | No |
| Kentucky | Todd County | | No |
| Kentucky | Tompkinsville city | MONROE COUNTY | No |
| Kentucky | Trenton city | TODD COUNTY | No |
| Kentucky | Trigg County | | No |
| Kentucky | Trimble County | | No |
| Kentucky | Union city | BOONE COUNTY | No |
| Kentucky | Union County | | No |
| Kentucky | Uniontown city | UNION COUNTY | No |
| Kentucky | Upton city | MULTIPLE COUNTIES | No |
| Kentucky | Vanceburg city | LEWIS COUNTY | No |
| Kentucky | Versailles city | WOODFORD COUNTY | No |
| Kentucky | Vicco city | MULTIPLE COUNTIES | No |
| Kentucky | Villa Hills city | KENTON COUNTY | No |
| Kentucky | Vine Grove city | HARDIN COUNTY | No |
| Kentucky | Wallins Creek city | HARLAN COUNTY | No |
| Kentucky | Walton city | BOONE COUNTY | No |
| Kentucky | Warfield city | MARTIN COUNTY | No |
| Kentucky | Warren County | | No |
| Kentucky | Warsaw city | GALLATIN COUNTY | No |
| Kentucky | Washington County | | No |
| Kentucky | Water Valley city | GRAVES COUNTY | No |
| Kentucky | Watterson Park city | JEFFERSON COUNTY | No |
| Kentucky | Waverly city | UNION COUNTY | No |
| Kentucky | Wayland city | FLOYD COUNTY | No |
| Kentucky | Wayne County | | No |
| Kentucky | Webster County | | No |
| Kentucky | Wellington city | JEFFERSON COUNTY | No |
| Kentucky | West Buechel city | JEFFERSON COUNTY | No |
| Kentucky | West Liberty city | MORGAN COUNTY | No |
| Kentucky | West Point city | HARDIN COUNTY | No |

| | | | |
|---|---|---|---|
| Kentucky | Westwood city | JEFFERSON COUNTY | No |
| Kentucky | Wheatcroft city | WEBSTER COUNTY | No |
| Kentucky | Wheelwright city | FLOYD COUNTY | No |
| Kentucky | White Plains city | HOPKINS COUNTY | No |
| Kentucky | Whitesburg city | LETCHER COUNTY | No |
| Kentucky | Whitesville city | DAVIESS COUNTY | No |
| Kentucky | Whitley County | | No |
| Kentucky | Wickliffe city | BALLARD COUNTY | No |
| Kentucky | Wilder city | CAMPBELL COUNTY | No |
| Kentucky | Wildwood city | JEFFERSON COUNTY | No |
| Kentucky | Williamsburg city | WHITLEY COUNTY | No |
| Kentucky | Williamstown city | MULTIPLE COUNTIES | No |
| Kentucky | Willisburg city | WASHINGTON COUNTY | No |
| Kentucky | Wilmore city | JESSAMINE COUNTY | No |
| Kentucky | Winchester city | CLARK COUNTY | No |
| Kentucky | Windy Hills city | JEFFERSON COUNTY | No |
| Kentucky | Wingo city | GRAVES COUNTY | No |
| Kentucky | Wolfe County | | No |
| Kentucky | Woodburn city | WARREN COUNTY | No |
| Kentucky | Woodbury city | BUTLER COUNTY | No |
| Kentucky | Woodford County | | No |
| Kentucky | Woodland Hills city | JEFFERSON COUNTY | No |
| Kentucky | Woodlawn city | CAMPBELL COUNTY | No |
| Kentucky | Woodlawn Park city | JEFFERSON COUNTY | No |
| Kentucky | Worthington city | GREENUP COUNTY | No |
| Kentucky | Worthington Hills city | JEFFERSON COUNTY | No |
| Kentucky | Worthville city | CARROLL COUNTY | No |
| Kentucky | Wurtland city | GREENUP COUNTY | No |
| Louisiana | Abbeville city | VERMILION PARISH | No |
| Louisiana | Abita Springs town | ST TAMMANY PARISH | No |
| Louisiana | Acadia Parish | | No |
| Louisiana | Addis town | WEST BATON ROUGE PARISH | No |
| Louisiana | Albany village | LIVINGSTON PARISH | No |
| Louisiana | Alexandria city | RAPIDES PARISH | No |
| Louisiana | Allen Parish | | No |
| Louisiana | Amite City town | TANGIPAHOA PARISH | No |
| Louisiana | Anacoco village | VERNON PARISH | No |
| Louisiana | Angie village | WASHINGTON PARISH | No |
| Louisiana | Arcadia town | BIENVILLE PARISH | No |
| Louisiana | Arnaudville town | MULTIPLE COUNTIES | No |
| Louisiana | Ascension Parish | | No |
| Louisiana | Ashland village | NATCHITOCHES PARISH | No |
| Louisiana | Assumption Parish | | No |
| Louisiana | Athens village | CLAIBORNE PARISH | No |
| Louisiana | Atlanta village | WINN PARISH | No |
| Louisiana | Avoyelles Parish | | No |
| Louisiana | Baker city | EAST BATON ROUGE PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Louisiana | Baldwin town | ST MARY PARISH | No |
| Louisiana | Ball town | RAPIDES PARISH | No |
| Louisiana | Basile town | MULTIPLE COUNTIES | No |
| Louisiana | Baskin village | FRANKLIN PARISH | No |
| Louisiana | Bastrop city | MOREHOUSE PARISH | No |
| Louisiana | Baton Rouge city | EAST BATON ROUGE PARISH | No |
| Louisiana | Beauregard Parish | | No |
| Louisiana | Belcher village | CADDO PARISH | No |
| Louisiana | Benton town | BOSSIER PARISH | No |
| Louisiana | Bernice town | UNION PARISH | No |
| Louisiana | Berwick town | ST MARY PARISH | No |
| Louisiana | Bienville Parish | | No |
| Louisiana | Bienville village | BIENVILLE PARISH | No |
| Louisiana | Blanchard town | CADDO PARISH | No |
| Louisiana | Bogalusa city | WASHINGTON PARISH | No |
| Louisiana | Bonita village | MOREHOUSE PARISH | No |
| Louisiana | Bossier City city | BOSSIER PARISH | No |
| Louisiana | Bossier Parish | | No |
| Louisiana | Boyce town | RAPIDES PARISH | No |
| Louisiana | Breaux Bridge city | ST MARTIN PARISH | No |
| Louisiana | Broussard city | MULTIPLE COUNTIES | No |
| Louisiana | Brusly town | WEST BATON ROUGE PARISH | No |
| Louisiana | Bryceland village | BIENVILLE PARISH | No |
| Louisiana | Bunkie city | AVOYELLES PARISH | No |
| Louisiana | Caddo Parish | | No |
| Louisiana | Calcasieu Parish | | No |
| Louisiana | Caldwell Parish | | No |
| Louisiana | Calvin village | WINN PARISH | No |
| Louisiana | Cameron Parish | | No |
| Louisiana | Campti town | NATCHITOCHES PARISH | No |
| Louisiana | Cankton village | ST LANDRY PARISH | No |
| Louisiana | Carencro city | LAFAYETTE PARISH | No |
| Louisiana | Castor village | BIENVILLE PARISH | No |
| Louisiana | Catahoula Parish | | No |
| Louisiana | Central city | EAST BATON ROUGE PARISH | No |
| Louisiana | Chatham town | JACKSON PARISH | No |
| Louisiana | Cheneyville town | RAPIDES PARISH | No |
| Louisiana | Choudrant village | LINCOLN PARISH | No |
| Louisiana | Church Point town | ACADIA PARISH | No |
| Louisiana | Claiborne Parish | | No |
| Louisiana | Clarence village | NATCHITOCHES PARISH | No |
| Louisiana | Clarks village | CALDWELL PARISH | No |
| Louisiana | Clayton town | CONCORDIA PARISH | No |
| Louisiana | Clinton town | EAST FELICIANA PARISH | No |
| Louisiana | Colfax town | GRANT PARISH | No |
| Louisiana | Collinston village | MOREHOUSE PARISH | No |
| Louisiana | Columbia town | CALDWELL PARISH | No |

| Louisiana | Concordia Parish | | No |
|-----------|------------------|---|-----|
| Louisiana | Converse village | SABINE PARISH | No |
| Louisiana | Cotton Valley town | WEBSTER PARISH | No |
| Louisiana | Cottonport town | AVOYELLES PARISH | No |
| Louisiana | Coushatta town | RED RIVER PARISH | No |
| Louisiana | Covington city | ST TAMMANY PARISH | No |
| Louisiana | Creola village | GRANT PARISH | No |
| Louisiana | Crowley city | ACADIA PARISH | No |
| Louisiana | Cullen town | WEBSTER PARISH | No |
| Louisiana | De Soto Parish | | No |
| Louisiana | Delcambre town | MULTIPLE COUNTIES | No |
| Louisiana | Delhi town | RICHLAND PARISH | No |
| Louisiana | Delta village | MADISON PARISH | No |
| Louisiana | Denham Springs city | LIVINGSTON PARISH | No |
| Louisiana | DeQuincy city | CALCASIEU PARISH | No |
| Louisiana | DeRidder city | MULTIPLE COUNTIES | No |
| Louisiana | Dixie Inn village | WEBSTER PARISH | No |
| Louisiana | Dodson village | WINN PARISH | No |
| Louisiana | Donaldsonville city | ASCENSION PARISH | No |
| Louisiana | Downsville village | MULTIPLE COUNTIES | No |
| Louisiana | Doyline village | WEBSTER PARISH | No |
| Louisiana | Dry Prong village | GRANT PARISH | No |
| Louisiana | Dubach town | LINCOLN PARISH | No |
| Louisiana | Dubberly village | WEBSTER PARISH | No |
| Louisiana | Duson town | MULTIPLE COUNTIES | No |
| Louisiana | East Carroll Parish | | No |
| Louisiana | East Feliciana Parish | | No |
| Louisiana | East Hodge village | JACKSON PARISH | No |
| Louisiana | Edgefield village | RED RIVER PARISH | No |
| Louisiana | Elizabeth town | ALLEN PARISH | No |
| Louisiana | Elton town | JEFFERSON DAVIS PARISH | No |
| Louisiana | Epps village | WEST CARROLL PARISH | No |
| Louisiana | Erath town | VERMILION PARISH | No |
| Louisiana | Eros town | JACKSON PARISH | No |
| Louisiana | Estherwood village | ACADIA PARISH | No |
| Louisiana | Eunice city | MULTIPLE COUNTIES | No |
| Louisiana | Evangeline Parish | | No |
| Louisiana | Evergreen town | AVOYELLES PARISH | No |
| Louisiana | Farmerville town | UNION PARISH | No |
| Louisiana | Fenton village | JEFFERSON DAVIS PARISH | No |
| Louisiana | Ferriday town | CONCORDIA PARISH | No |
| Louisiana | Fisher village | SABINE PARISH | No |
| Louisiana | Florien village | SABINE PARISH | No |
| Louisiana | Folsom village | ST TAMMANY PARISH | No |
| Louisiana | Fordoche town | POINTE COUPEE PARISH | No |
| Louisiana | Forest Hill village | RAPIDES PARISH | No |
| Louisiana | Forest village | WEST CARROLL PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Louisiana | Franklin city | ST MARY PARISH | No |
| Louisiana | Franklin Parish | | No |
| Louisiana | Franklinton town | WASHINGTON PARISH | No |
| Louisiana | French Settlement village | LIVINGSTON PARISH | No |
| Louisiana | Georgetown village | GRANT PARISH | No |
| Louisiana | Gibsland town | BIENVILLE PARISH | No |
| Louisiana | Gilliam village | CADDO PARISH | No |
| Louisiana | Glenmora town | RAPIDES PARISH | No |
| Louisiana | Golden Meadow town | LAFOURCHE PARISH | No |
| Louisiana | Goldonna village | NATCHITOCHES PARISH | No |
| Louisiana | Gonzales city | ASCENSION PARISH | No |
| Louisiana | Grambling city | LINCOLN PARISH | No |
| Louisiana | Gramercy town | ST JAMES PARISH | No |
| Louisiana | Grand Cane village | DE SOTO PARISH | No |
| Louisiana | Grand Coteau town | ST LANDRY PARISH | No |
| Louisiana | Grand Isle town | JEFFERSON PARISH | No |
| Louisiana | Grant Parish | | No |
| Louisiana | Grayson village | CALDWELL PARISH | No |
| Louisiana | Greensburg town | ST HELENA PARISH | No |
| Louisiana | Greenwood town | CADDO PARISH | No |
| Louisiana | Gretna city | JEFFERSON PARISH | No |
| Louisiana | Grosse Tete village | IBERVILLE PARISH | No |
| Louisiana | Gueydan town | VERMILION PARISH | No |
| Louisiana | Hall Summit village | RED RIVER PARISH | No |
| Louisiana | Hammond city | TANGIPAHOA PARISH | No |
| Louisiana | Harahan city | JEFFERSON PARISH | No |
| Louisiana | Harrisonburg village | CATAHOULA PARISH | No |
| Louisiana | Haughton town | BOSSIER PARISH | No |
| Louisiana | Haynesville town | CLAIBORNE PARISH | No |
| Louisiana | Heflin village | WEBSTER PARISH | No |
| Louisiana | Henderson town | ST MARTIN PARISH | No |
| Louisiana | Hessmer village | AVOYELLES PARISH | No |
| Louisiana | Hodge village | JACKSON PARISH | No |
| Louisiana | Homer town | CLAIBORNE PARISH | No |
| Louisiana | Hornbeck town | VERNON PARISH | No |
| Louisiana | Hosston village | CADDO PARISH | No |
| Louisiana | Houma city | TERREBONNE PARISH | No |
| Louisiana | Iberia Parish | | No |
| Louisiana | Iberville Parish | | No |
| Louisiana | Ida village | CADDO PARISH | No |
| Louisiana | Independence town | TANGIPAHOA PARISH | No |
| Louisiana | Iota town | ACADIA PARISH | No |
| Louisiana | Iowa town | CALCASIEU PARISH | No |
| Louisiana | Jackson Parish | | No |
| Louisiana | Jackson town | EAST FELICIANA PARISH | No |
| Louisiana | Jamestown village | BIENVILLE PARISH | No |
| Louisiana | Jean Lafitte town | JEFFERSON PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| Louisiana | Jeanerette city | IBERIA PARISH | No |
|---|---|---|---|
| Louisiana | Jefferson Davis Parish | | No |
| Louisiana | Jefferson Parish | | No |
| Louisiana | Jena town | LASALLE PARISH | No |
| Louisiana | Jennings city | JEFFERSON DAVIS PARISH | No |
| Louisiana | Jonesboro town | JACKSON PARISH | No |
| Louisiana | Jonesville town | CATAHOULA PARISH | No |
| Louisiana | Junction City village | MULTIPLE COUNTIES | No |
| Louisiana | Kaplan city | VERMILION PARISH | No |
| Louisiana | Keachi town | DE SOTO PARISH | No |
| Louisiana | Kenner city | JEFFERSON PARISH | No |
| Louisiana | Kentwood town | TANGIPAHOA PARISH | No |
| Louisiana | Kilbourne village | WEST CARROLL PARISH | No |
| Louisiana | Killian town | LIVINGSTON PARISH | No |
| Louisiana | Kinder town | ALLEN PARISH | No |
| Louisiana | Krotz Springs town | ST LANDRY PARISH | No |
| Louisiana | Lafayette city | LAFAYETTE PARISH | No |
| Louisiana | Lafourche Parish | | No |
| Louisiana | Lake Arthur town | JEFFERSON DAVIS PARISH | No |
| Louisiana | Lake Charles city | CALCASIEU PARISH | No |
| Louisiana | Lake Providence town | EAST CARROLL PARISH | No |
| Louisiana | Lasalle Parish | | No |
| Louisiana | Lecompte town | RAPIDES PARISH | No |
| Louisiana | Leesville city | VERNON PARISH | No |
| Louisiana | Leonville town | ST LANDRY PARISH | No |
| Louisiana | Lillie village | UNION PARISH | No |
| Louisiana | Lincoln Parish | | No |
| Louisiana | Lisbon village | CLAIBORNE PARISH | No |
| Louisiana | Livingston Parish | | No |
| Louisiana | Livingston town | LIVINGSTON PARISH | No |
| Louisiana | Livonia town | POINTE COUPEE PARISH | No |
| Louisiana | Lockport town | LAFOURCHE PARISH | No |
| Louisiana | Logansport town | DE SOTO PARISH | No |
| Louisiana | Longstreet village | DE SOTO PARISH | No |
| Louisiana | Loreauville village | IBERIA PARISH | No |
| Louisiana | Lucky village | BIENVILLE PARISH | No |
| Louisiana | Lutcher town | ST JAMES PARISH | No |
| Louisiana | Madison Parish | | No |
| Louisiana | Madisonville town | ST TAMMANY PARISH | No |
| Louisiana | Mamou town | EVANGELINE PARISH | No |
| Louisiana | Mandeville city | ST TAMMANY PARISH | No |
| Louisiana | Mangham town | RICHLAND PARISH | No |
| Louisiana | Mansfield city | DE SOTO PARISH | No |
| Louisiana | Mansura town | AVOYELLES PARISH | No |
| Louisiana | Many town | SABINE PARISH | No |
| Louisiana | Maringouin town | IBERVILLE PARISH | No |
| Louisiana | Marion town | UNION PARISH | No |

| Louisiana | Marksville city | AVOYELLES PARISH | No |
|---|---|---|---|
| Louisiana | Martin village | RED RIVER PARISH | No |
| Louisiana | Maurice village | VERMILION PARISH | No |
| Louisiana | McNary village | RAPIDES PARISH | No |
| Louisiana | Melville town | ST LANDRY PARISH | No |
| Louisiana | Mer Rouge village | MOREHOUSE PARISH | No |
| Louisiana | Mermentau village | ACADIA PARISH | No |
| Louisiana | Merryville town | BEAUREGARD PARISH | No |
| Louisiana | Minden city | WEBSTER PARISH | No |
| Louisiana | Monroe city | OUACHITA PARISH | No |
| Louisiana | Montgomery town | GRANT PARISH | No |
| Louisiana | Montpelier village | ST HELENA PARISH | No |
| Louisiana | Mooringsport town | CADDO PARISH | No |
| Louisiana | Moreauville village | AVOYELLES PARISH | No |
| Louisiana | Morehouse Parish | | No |
| Louisiana | Morgan City city | MULTIPLE COUNTIES | No |
| Louisiana | Morganza village | POINTE COUPEE PARISH | No |
| Louisiana | Morse village | ACADIA PARISH | No |
| Louisiana | Mound village | MADISON PARISH | No |
| Louisiana | Mount Lebanon town | BIENVILLE PARISH | No |
| Louisiana | Napoleonville village | ASSUMPTION PARISH | No |
| Louisiana | Natchez village | NATCHITOCHES PARISH | No |
| Louisiana | Natchitoches city | NATCHITOCHES PARISH | No |
| Louisiana | Natchitoches Parish | | No |
| Louisiana | New Iberia city | IBERIA PARISH | No |
| Louisiana | New Llano town | VERNON PARISH | No |
| Louisiana | New Orleans city | ORLEANS PARISH | No |
| Louisiana | New Roads city | POINTE COUPEE PARISH | No |
| Louisiana | Newellton town | TENSAS PARISH | No |
| Louisiana | Noble village | SABINE PARISH | No |
| Louisiana | North Hodge village | JACKSON PARISH | No |
| Louisiana | Norwood village | EAST FELICIANA PARISH | No |
| Louisiana | Oak Grove town | WEST CARROLL PARISH | No |
| Louisiana | Oak Ridge village | MOREHOUSE PARISH | No |
| Louisiana | Oakdale city | ALLEN PARISH | No |
| Louisiana | Oberlin town | ALLEN PARISH | No |
| Louisiana | Oil City town | CADDO PARISH | No |
| Louisiana | Olla town | LASALLE PARISH | No |
| Louisiana | Opelousas city | ST LANDRY PARISH | No |
| Louisiana | Ouachita Parish | | No |
| Louisiana | Palmetto village | ST LANDRY PARISH | No |
| Louisiana | Parks village | ST MARTIN PARISH | No |
| Louisiana | Patterson city | ST MARY PARISH | No |
| Louisiana | Pearl River town | ST TAMMANY PARISH | No |
| Louisiana | Pine Prairie village | EVANGELINE PARISH | No |
| Louisiana | Pineville city | RAPIDES PARISH | No |
| Louisiana | Pioneer village | WEST CARROLL PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Louisiana | Plain Dealing town | BOSSIER PARISH | No |
| Louisiana | Plaquemine city | IBERVILLE PARISH | No |
| Louisiana | Plaquemines Parish | | No |
| Louisiana | Plaucheville village | AVOYELLES PARISH | No |
| Louisiana | Pleasant Hill village | SABINE PARISH | No |
| Louisiana | Pointe Coupee Parish | | No |
| Louisiana | Pollock town | GRANT PARISH | No |
| Louisiana | Ponchatoula city | TANGIPAHOA PARISH | No |
| Louisiana | Port Allen city | WEST BATON ROUGE PARISH | No |
| Louisiana | Port Barre town | ST LANDRY PARISH | No |
| Louisiana | Port Vincent village | LIVINGSTON PARISH | No |
| Louisiana | Powhatan village | NATCHITOCHES PARISH | No |
| Louisiana | Provencal village | NATCHITOCHES PARISH | No |
| Louisiana | Quitman village | JACKSON PARISH | No |
| Louisiana | Rapides Parish | | No |
| Louisiana | Rayne city | ACADIA PARISH | No |
| Louisiana | Rayville town | RICHLAND PARISH | No |
| Louisiana | Red River Parish | | No |
| Louisiana | Reeves village | ALLEN PARISH | No |
| Louisiana | Richland Parish | | No |
| Louisiana | Richmond village | MADISON PARISH | No |
| Louisiana | Richwood town | OUACHITA PARISH | No |
| Louisiana | Ridgecrest town | CONCORDIA PARISH | No |
| Louisiana | Ringgold town | BIENVILLE PARISH | No |
| Louisiana | Robeline village | NATCHITOCHES PARISH | No |
| Louisiana | Rosedale village | IBERVILLE PARISH | No |
| Louisiana | Roseland town | TANGIPAHOA PARISH | No |
| Louisiana | Rosepine town | VERNON PARISH | No |
| Louisiana | Ruston city | LINCOLN PARISH | No |
| Louisiana | Sabine Parish | | No |
| Louisiana | Saline village | BIENVILLE PARISH | No |
| Louisiana | Sarepta town | WEBSTER PARISH | No |
| Louisiana | Scott city | LAFAYETTE PARISH | No |
| Louisiana | Shongaloo village | WEBSTER PARISH | No |
| Louisiana | Shreveport city | MULTIPLE COUNTIES | No |
| Louisiana | Sibley town | WEBSTER PARISH | No |
| Louisiana | Sicily Island village | CATAHOULA PARISH | No |
| Louisiana | Sikes village | WINN PARISH | No |
| Louisiana | Simmesport town | AVOYELLES PARISH | No |
| Louisiana | Simpson village | VERNON PARISH | No |
| Louisiana | Simsboro village | LINCOLN PARISH | No |
| Louisiana | Slaughter town | EAST FELICIANA PARISH | No |
| Louisiana | Slidell city | ST TAMMANY PARISH | No |
| Louisiana | Sorrento town | ASCENSION PARISH | No |
| Louisiana | South Mansfield village | DE SOTO PARISH | No |
| Louisiana | Spearsville village | UNION PARISH | No |
| Louisiana | Springfield town | LIVINGSTON PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| Louisiana | Springhill city | WEBSTER PARISH | No |
|-----------|-----------------|----------------|-----|
| Louisiana | St Bernard Parish | | No |
| Louisiana | St Charles Parish | | No |
| Louisiana | St Helena Parish | | No |
| Louisiana | St James Parish | | No |
| Louisiana | St John The Baptist Parish | | No |
| Louisiana | St Landry Parish | | No |
| Louisiana | St Martin Parish | | No |
| Louisiana | St Mary Parish | | No |
| Louisiana | St Tammany Parish | | No |
| Louisiana | St. Francisville town | WEST FELICIANA PARISH | No |
| Louisiana | St. Gabriel city | IBERVILLE PARISH | No |
| Louisiana | St. Joseph town | TENSAS PARISH | No |
| Louisiana | St. Martinville city | ST MARTIN PARISH | No |
| Louisiana | Stanley village | DE SOTO PARISH | No |
| Louisiana | Sterlington town | OUACHITA PARISH | No |
| Louisiana | Stonewall town | DE SOTO PARISH | No |
| Louisiana | Sulphur city | CALCASIEU PARISH | No |
| Louisiana | Sun village | ST TAMMANY PARISH | No |
| Louisiana | Sunset town | ST LANDRY PARISH | No |
| Louisiana | Tallulah city | MADISON PARISH | No |
| Louisiana | Tangipahoa Parish | | No |
| Louisiana | Tangipahoa village | TANGIPAHOA PARISH | No |
| Louisiana | Tensas Parish | | No |
| Louisiana | Thibodaux city | LAFOURCHE PARISH | No |
| Louisiana | Tickfaw village | TANGIPAHOA PARISH | No |
| Louisiana | Tullos town | MULTIPLE COUNTIES | No |
| Louisiana | Turkey Creek village | EVANGELINE PARISH | No |
| Louisiana | Union Parish | | No |
| Louisiana | Urania town | LASALLE PARISH | No |
| Louisiana | Varnado village | WASHINGTON PARISH | No |
| Louisiana | Vermilion Parish | | No |
| Louisiana | Vernon Parish | | No |
| Louisiana | Vidalia town | CONCORDIA PARISH | No |
| Louisiana | Vienna town | LINCOLN PARISH | No |
| Louisiana | Ville Platte city | EVANGELINE PARISH | No |
| Louisiana | Vinton town | CALCASIEU PARISH | No |
| Louisiana | Vivian town | CADDO PARISH | No |
| Louisiana | Walker town | LIVINGSTON PARISH | No |
| Louisiana | Washington Parish | | No |
| Louisiana | Washington town | ST LANDRY PARISH | No |
| Louisiana | Waterproof town | TENSAS PARISH | No |
| Louisiana | Webster Parish | | No |
| Louisiana | Welsh town | JEFFERSON DAVIS PARISH | No |
| Louisiana | West Baton Rouge Parish | | No |
| Louisiana | West Carroll Parish | | No |
| Louisiana | West Feliciana Parish | | No |

| | | | |
|---|---|---|---|
| Louisiana | West Monroe city | OUACHITA PARISH | No |
| Louisiana | Westlake city | CALCASIEU PARISH | No |
| Louisiana | Westwego city | JEFFERSON PARISH | No |
| Louisiana | White Castle town | IBERVILLE PARISH | No |
| Louisiana | Wilson village | EAST FELICIANA PARISH | No |
| Louisiana | Winn Parish | | No |
| Louisiana | Winnfield city | WINN PARISH | No |
| Louisiana | Winnsboro city | FRANKLIN PARISH | No |
| Louisiana | Wisner town | FRANKLIN PARISH | No |
| Louisiana | Woodworth town | RAPIDES PARISH | No |
| Louisiana | Youngsville city | LAFAYETTE PARISH | No |
| Louisiana | Zachary city | EAST BATON ROUGE PARISH | No |
| Louisiana | Zwolle town | SABINE PARISH | No |
| Maine | Abbot Town | PISCATAQUIS COUNTY | No |
| Maine | Acton Town | YORK COUNTY | No |
| Maine | Addison Town | WASHINGTON COUNTY | No |
| Maine | Albion Town | KENNEBEC COUNTY | No |
| Maine | Alexander Town | WASHINGTON COUNTY | No |
| Maine | Alfred Town | YORK COUNTY | No |
| Maine | Allagash Town | AROOSTOOK COUNTY | No |
| Maine | Alna Town | LINCOLN COUNTY | No |
| Maine | Alton Town | PENOBSCOT COUNTY | No |
| Maine | Amity Town | AROOSTOOK COUNTY | No |
| Maine | Andover Town | OXFORD COUNTY | No |
| Maine | Androscoggin County | | No |
| Maine | Anson Town | SOMERSET COUNTY | No |
| Maine | Appleton Town | KNOX COUNTY | No |
| Maine | Aroostook County | | No |
| Maine | Arrowsic Town | SAGADAHOC COUNTY | No |
| Maine | Arundel Town | YORK COUNTY | No |
| Maine | Ashland Town | AROOSTOOK COUNTY | No |
| Maine | Athens Town | SOMERSET COUNTY | No |
| Maine | Auburn city | ANDROSCOGGIN COUNTY | No |
| Maine | Augusta city | KENNEBEC COUNTY | No |
| Maine | Aurora Town | HANCOCK COUNTY | No |
| Maine | Avon Town | FRANKLIN COUNTY | No |
| Maine | Baileyville Town | WASHINGTON COUNTY | No |
| Maine | Baldwin Town | CUMBERLAND COUNTY | No |
| Maine | Bancroft Town | AROOSTOOK COUNTY | No |
| Maine | Bangor city | PENOBSCOT COUNTY | No |
| Maine | Bar Harbor Town | HANCOCK COUNTY | No |
| Maine | Baring Plantation | WASHINGTON COUNTY | No |
| Maine | Bath city | SAGADAHOC COUNTY | No |
| Maine | Beals Town | WASHINGTON COUNTY | No |
| Maine | Beaver Cove Town | PISCATAQUIS COUNTY | No |
| Maine | Beddington Town | WASHINGTON COUNTY | No |
| Maine | Belfast city | WALDO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Belgrade Town | KENNEBEC COUNTY | No |
|---|---|---|---|
| Maine | Belmont Town | WALDO COUNTY | No |
| Maine | Benton Town | KENNEBEC COUNTY | No |
| Maine | Berwick Town | YORK COUNTY | No |
| Maine | Bethel Town | OXFORD COUNTY | No |
| Maine | Biddeford city | YORK COUNTY | No |
| Maine | Bingham Town | SOMERSET COUNTY | No |
| Maine | Blaine Town | AROOSTOOK COUNTY | No |
| Maine | Blue Hill Town | HANCOCK COUNTY | No |
| Maine | Boothbay Harbor Town | LINCOLN COUNTY | No |
| Maine | Boothbay Town | LINCOLN COUNTY | No |
| Maine | Bowdoin Town | SAGADAHOC COUNTY | No |
| Maine | Bowdoinham Town | SAGADAHOC COUNTY | No |
| Maine | Bowerbank Town | PISCATAQUIS COUNTY | No |
| Maine | Bradford Town | PENOBSCOT COUNTY | No |
| Maine | Bremen Town | LINCOLN COUNTY | No |
| Maine | Brewer city | PENOBSCOT COUNTY | No |
| Maine | Bridgewater Town | AROOSTOOK COUNTY | No |
| Maine | Bridgton Town | CUMBERLAND COUNTY | No |
| Maine | Brighton Plantation | SOMERSET COUNTY | No |
| Maine | Bristol Town | LINCOLN COUNTY | No |
| Maine | Brooklin Town | HANCOCK COUNTY | No |
| Maine | Brooks Town | WALDO COUNTY | No |
| Maine | Brooksville Town | HANCOCK COUNTY | No |
| Maine | Brownfield Town | OXFORD COUNTY | No |
| Maine | Brownville Town | PISCATAQUIS COUNTY | No |
| Maine | Brunswick Town | CUMBERLAND COUNTY | No |
| Maine | Buckfield Town | OXFORD COUNTY | No |
| Maine | Bucksport Town | HANCOCK COUNTY | No |
| Maine | Burlington Town | PENOBSCOT COUNTY | No |
| Maine | Burnham Town | WALDO COUNTY | No |
| Maine | Buxton Town | YORK COUNTY | No |
| Maine | Byron Town | OXFORD COUNTY | No |
| Maine | Calais city | WASHINGTON COUNTY | No |
| Maine | Cambridge Town | SOMERSET COUNTY | No |
| Maine | Camden Town | KNOX COUNTY | No |
| Maine | Canaan Town | SOMERSET COUNTY | No |
| Maine | Canton Town | OXFORD COUNTY | No |
| Maine | Cape Elizabeth Town | CUMBERLAND COUNTY | No |
| Maine | Caratunk Town | SOMERSET COUNTY | No |
| Maine | Caribou city | AROOSTOOK COUNTY | No |
| Maine | Carmel Town | PENOBSCOT COUNTY | No |
| Maine | Carrabassett Valley Town | FRANKLIN COUNTY | No |
| Maine | Carroll Plantation | PENOBSCOT COUNTY | No |
| Maine | Carthage Town | FRANKLIN COUNTY | No |
| Maine | Cary Plantation | AROOSTOOK COUNTY | No |
| Maine | Casco Town | CUMBERLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Castine Town | HANCOCK COUNTY | No |
|-------|--------------|----------------|-----|
| Maine | Castle Hill Town | AROOSTOOK COUNTY | No |
| Maine | Caswell Town | AROOSTOOK COUNTY | No |
| Maine | Chapman Town | AROOSTOOK COUNTY | No |
| Maine | Charleston Town | PENOBSCOT COUNTY | No |
| Maine | Charlotte Town | WASHINGTON COUNTY | No |
| Maine | Chebeague Island Town | CUMBERLAND COUNTY | No |
| Maine | Chelsea Town | KENNEBEC COUNTY | No |
| Maine | Cherryfield Town | WASHINGTON COUNTY | No |
| Maine | Chester Town | PENOBSCOT COUNTY | No |
| Maine | Chesterville Town | FRANKLIN COUNTY | No |
| Maine | China Town | KENNEBEC COUNTY | No |
| Maine | Clifton Town | PENOBSCOT COUNTY | No |
| Maine | Clinton Town | KENNEBEC COUNTY | No |
| Maine | Codyville Plantation | WASHINGTON COUNTY | No |
| Maine | Columbia Falls Town | WASHINGTON COUNTY | No |
| Maine | Columbia Town | WASHINGTON COUNTY | No |
| Maine | Cooper Town | WASHINGTON COUNTY | No |
| Maine | Coplin Plantation | FRANKLIN COUNTY | No |
| Maine | Corinna Town | PENOBSCOT COUNTY | No |
| Maine | Corinth Town | PENOBSCOT COUNTY | No |
| Maine | Cornish Town | YORK COUNTY | No |
| Maine | Cornville Town | SOMERSET COUNTY | No |
| Maine | Cranberry Isles Town | HANCOCK COUNTY | No |
| Maine | Crawford Town | WASHINGTON COUNTY | No |
| Maine | Crystal Town | AROOSTOOK COUNTY | No |
| Maine | Cumberland County | | No |
| Maine | Cumberland Town | CUMBERLAND COUNTY | No |
| Maine | Cushing Town | KNOX COUNTY | No |
| Maine | Cutler Town | WASHINGTON COUNTY | No |
| Maine | Cyr Plantation | AROOSTOOK COUNTY | No |
| Maine | Dallas Plantation | FRANKLIN COUNTY | No |
| Maine | Damariscotta Town | LINCOLN COUNTY | No |
| Maine | Danforth Town | WASHINGTON COUNTY | No |
| Maine | Dayton Town | YORK COUNTY | No |
| Maine | Deblois Town | WASHINGTON COUNTY | No |
| Maine | Dedham Town | HANCOCK COUNTY | No |
| Maine | Deer Isle Town | HANCOCK COUNTY | No |
| Maine | Denmark Town | OXFORD COUNTY | No |
| Maine | Dennistown Plantation | SOMERSET COUNTY | No |
| Maine | Dennysville Town | WASHINGTON COUNTY | No |
| Maine | Detroit Town | SOMERSET COUNTY | No |
| Maine | Dexter Town | PENOBSCOT COUNTY | No |
| Maine | Dixfield Town | OXFORD COUNTY | No |
| Maine | Dixmont Town | PENOBSCOT COUNTY | No |
| Maine | Dover Foxcroft Town | PISCATAQUIS COUNTY | No |
| Maine | Dresden Town | LINCOLN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Drew Plantation | PENOBSCOT COUNTY | No |
|-------|-----------------|------------------|-----|
| Maine | Durham Town | ANDROSCOGGIN COUNTY | No |
| Maine | Dyer Brook Town | AROOSTOOK COUNTY | No |
| Maine | Eagle Lake Town | AROOSTOOK COUNTY | No |
| Maine | East Machias Town | WASHINGTON COUNTY | No |
| Maine | East Millinocket Town | PENOBSCOT COUNTY | No |
| Maine | Eastbrook Town | HANCOCK COUNTY | No |
| Maine | Easton Town | AROOSTOOK COUNTY | No |
| Maine | Eastport city | WASHINGTON COUNTY | No |
| Maine | Eddington Town | PENOBSCOT COUNTY | No |
| Maine | Edgecomb Town | LINCOLN COUNTY | No |
| Maine | Edinburg Town | PENOBSCOT COUNTY | No |
| Maine | Eliot Town | YORK COUNTY | No |
| Maine | Ellsworth city | HANCOCK COUNTY | No |
| Maine | Embden Town | SOMERSET COUNTY | No |
| Maine | Enfield Town | PENOBSCOT COUNTY | No |
| Maine | Etna Town | PENOBSCOT COUNTY | No |
| Maine | Eustis Town | FRANKLIN COUNTY | No |
| Maine | Exeter Town | PENOBSCOT COUNTY | No |
| Maine | Fairfield Town | SOMERSET COUNTY | No |
| Maine | Falmouth Town | CUMBERLAND COUNTY | No |
| Maine | Farmingdale Town | KENNEBEC COUNTY | No |
| Maine | Farmington Town | FRANKLIN COUNTY | No |
| Maine | Fayette Town | KENNEBEC COUNTY | No |
| Maine | Fort Fairfield Town | AROOSTOOK COUNTY | No |
| Maine | Fort Kent Town | AROOSTOOK COUNTY | No |
| Maine | Frankfort Town | WALDO COUNTY | No |
| Maine | Franklin County | | No |
| Maine | Franklin Town | HANCOCK COUNTY | No |
| Maine | Freedom Town | WALDO COUNTY | No |
| Maine | Freeport Town | CUMBERLAND COUNTY | No |
| Maine | Frenchboro Town | HANCOCK COUNTY | No |
| Maine | Frenchville Town | AROOSTOOK COUNTY | No |
| Maine | Friendship Town | KNOX COUNTY | No |
| Maine | Frye Island Town | CUMBERLAND COUNTY | No |
| Maine | Fryeburg Town | OXFORD COUNTY | No |
| Maine | Gardiner city | KENNEBEC COUNTY | No |
| Maine | Garfield Plantation | AROOSTOOK COUNTY | No |
| Maine | Garland Town | PENOBSCOT COUNTY | No |
| Maine | Georgetown Town | SAGADAHOC COUNTY | No |
| Maine | Gilead Town | OXFORD COUNTY | No |
| Maine | Glenburn Town | PENOBSCOT COUNTY | No |
| Maine | Glenwood Plantation | AROOSTOOK COUNTY | No |
| Maine | Gorham Town | CUMBERLAND COUNTY | No |
| Maine | Gouldsboro Town | HANCOCK COUNTY | No |
| Maine | Grand Isle Town | AROOSTOOK COUNTY | No |
| Maine | Grand Lake Stream Plantation | WASHINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Gray Town | CUMBERLAND COUNTY | No |
|-------|-----------|-------------------|-----|
| Maine | Great Pond Town | HANCOCK COUNTY | No |
| Maine | Greenbush Town | PENOBSCOT COUNTY | No |
| Maine | Greene Town | ANDROSCOGGIN COUNTY | No |
| Maine | Greenville Town | PISCATAQUIS COUNTY | No |
| Maine | Greenwood Town | OXFORD COUNTY | No |
| Maine | Guilford Town | PISCATAQUIS COUNTY | No |
| Maine | Hallowell city | KENNEBEC COUNTY | No |
| Maine | Hammond Town | AROOSTOOK COUNTY | No |
| Maine | Hampden Town | PENOBSCOT COUNTY | No |
| Maine | Hancock County | | No |
| Maine | Hancock Town | HANCOCK COUNTY | No |
| Maine | Hanover Town | OXFORD COUNTY | No |
| Maine | Harmony Town | SOMERSET COUNTY | No |
| Maine | Harpswell Town | CUMBERLAND COUNTY | No |
| Maine | Harrington Town | WASHINGTON COUNTY | No |
| Maine | Harrison Town | CUMBERLAND COUNTY | No |
| Maine | Hartford Town | OXFORD COUNTY | No |
| Maine | Hartland Town | SOMERSET COUNTY | No |
| Maine | Haynesville Town | AROOSTOOK COUNTY | No |
| Maine | Hebron Town | OXFORD COUNTY | No |
| Maine | Hermon Town | PENOBSCOT COUNTY | No |
| Maine | Hersey Town | AROOSTOOK COUNTY | No |
| Maine | Highland Plantation | SOMERSET COUNTY | No |
| Maine | Hiram Town | OXFORD COUNTY | No |
| Maine | Hodgdon Town | AROOSTOOK COUNTY | No |
| Maine | Holden Town | PENOBSCOT COUNTY | No |
| Maine | Hollis Town | YORK COUNTY | No |
| Maine | Hope Town | KNOX COUNTY | No |
| Maine | Houlton Town | AROOSTOOK COUNTY | No |
| Maine | Howland Town | PENOBSCOT COUNTY | No |
| Maine | Hudson Town | PENOBSCOT COUNTY | No |
| Maine | Industry Town | FRANKLIN COUNTY | No |
| Maine | Island Falls Town | AROOSTOOK COUNTY | No |
| Maine | Isle Au Haut Town | KNOX COUNTY | No |
| Maine | Islesboro Town | WALDO COUNTY | No |
| Maine | Jackman Town | SOMERSET COUNTY | No |
| Maine | Jackson Town | WALDO COUNTY | No |
| Maine | Jay Town | FRANKLIN COUNTY | No |
| Maine | Jefferson Town | LINCOLN COUNTY | No |
| Maine | Jonesboro Town | WASHINGTON COUNTY | No |
| Maine | Jonesport Town | WASHINGTON COUNTY | No |
| Maine | Kenduskeag Town | PENOBSCOT COUNTY | No |
| Maine | Kennebec County | | No |
| Maine | Kennebunk Town | YORK COUNTY | No |
| Maine | Kennebunkport Town | YORK COUNTY | No |
| Maine | Kingfield Town | FRANKLIN COUNTY | No |

| | | | |
|---|---|---|---|
| Maine | Kingsbury Plantation | PISCATAQUIS COUNTY | No |
| Maine | Kittery Town | YORK COUNTY | No |
| Maine | Knox County | | No |
| Maine | Knox Town | WALDO COUNTY | No |
| Maine | Lagrange Town | PENOBSCOT COUNTY | No |
| Maine | Lake View Plantation | PISCATAQUIS COUNTY | No |
| Maine | Lakeville Town | PENOBSCOT COUNTY | No |
| Maine | Lamoine Town | HANCOCK COUNTY | No |
| Maine | Lebanon Town | YORK COUNTY | No |
| Maine | Lee Town | PENOBSCOT COUNTY | No |
| Maine | Leeds Town | ANDROSCOGGIN COUNTY | No |
| Maine | Levant Town | PENOBSCOT COUNTY | No |
| Maine | Lewiston city | ANDROSCOGGIN COUNTY | No |
| Maine | Liberty Town | WALDO COUNTY | No |
| Maine | Limerick Town | YORK COUNTY | No |
| Maine | Limestone Town | AROOSTOOK COUNTY | No |
| Maine | Limington Town | YORK COUNTY | No |
| Maine | Lincoln County | | No |
| Maine | Lincoln Plantation | OXFORD COUNTY | No |
| Maine | Lincoln Town | PENOBSCOT COUNTY | No |
| Maine | Lincolnville Town | WALDO COUNTY | No |
| Maine | Linneus Town | AROOSTOOK COUNTY | No |
| Maine | Lisbon Town | ANDROSCOGGIN COUNTY | No |
| Maine | Litchfield Town | KENNEBEC COUNTY | No |
| Maine | Littleton Town | AROOSTOOK COUNTY | No |
| Maine | Livermore Falls Town | ANDROSCOGGIN COUNTY | No |
| Maine | Livermore Town | ANDROSCOGGIN COUNTY | No |
| Maine | Long Island Town | CUMBERLAND COUNTY | No |
| Maine | Lovell Town | OXFORD COUNTY | No |
| Maine | Lowell Town | PENOBSCOT COUNTY | No |
| Maine | Lubec Town | WASHINGTON COUNTY | No |
| Maine | Ludlow Town | AROOSTOOK COUNTY | No |
| Maine | Lyman Town | YORK COUNTY | No |
| Maine | Machias Town | WASHINGTON COUNTY | No |
| Maine | Machiasport Town | WASHINGTON COUNTY | No |
| Maine | Macwahoc Plantation | AROOSTOOK COUNTY | No |
| Maine | Madawaska Town | AROOSTOOK COUNTY | No |
| Maine | Madison Town | SOMERSET COUNTY | No |
| Maine | Magalloway Plantation | OXFORD COUNTY | No |
| Maine | Manchester Town | KENNEBEC COUNTY | No |
| Maine | Mapleton Town | AROOSTOOK COUNTY | No |
| Maine | Mariaville Town | HANCOCK COUNTY | No |
| Maine | Mars Hill Town | AROOSTOOK COUNTY | No |
| Maine | Marshfield Town | WASHINGTON COUNTY | No |
| Maine | Masardis Town | AROOSTOOK COUNTY | No |
| Maine | Matinicus Isle Plantation | KNOX COUNTY | No |
| Maine | Mattawamkeag Town | PENOBSCOT COUNTY | No |

| | | | |
|---|---|---|---|
| Maine | Maxfield Town | PENOBSCOT COUNTY | No |
| Maine | Mechanic Falls Town | ANDROSCOGGIN COUNTY | No |
| Maine | Meddybemps Town | WASHINGTON COUNTY | No |
| Maine | Medford Town | PISCATAQUIS COUNTY | No |
| Maine | Medway Town | PENOBSCOT COUNTY | No |
| Maine | Merrill Town | AROOSTOOK COUNTY | No |
| Maine | Mexico Town | OXFORD COUNTY | No |
| Maine | Milbridge Town | WASHINGTON COUNTY | No |
| Maine | Milford Town | PENOBSCOT COUNTY | No |
| Maine | Millinocket Town | PENOBSCOT COUNTY | No |
| Maine | Milo Town | PISCATAQUIS COUNTY | No |
| Maine | Minot Town | ANDROSCOGGIN COUNTY | No |
| Maine | Monhegan Plantation | LINCOLN COUNTY | No |
| Maine | Monmouth Town | KENNEBEC COUNTY | No |
| Maine | Monroe Town | WALDO COUNTY | No |
| Maine | Monson Town | PISCATAQUIS COUNTY | No |
| Maine | Monticello Town | AROOSTOOK COUNTY | No |
| Maine | Montville Town | WALDO COUNTY | No |
| Maine | Moose River Town | SOMERSET COUNTY | No |
| Maine | Morrill Town | WALDO COUNTY | No |
| Maine | Moscow Town | SOMERSET COUNTY | No |
| Maine | Mount Chase Town | PENOBSCOT COUNTY | No |
| Maine | Mount Desert Town | HANCOCK COUNTY | No |
| Maine | Mount Vernon Town | KENNEBEC COUNTY | No |
| Maine | Naples Town | CUMBERLAND COUNTY | No |
| Maine | Nashville Plantation | AROOSTOOK COUNTY | No |
| Maine | New Canada Town | AROOSTOOK COUNTY | No |
| Maine | New Gloucester Town | CUMBERLAND COUNTY | No |
| Maine | New Limerick Town | AROOSTOOK COUNTY | No |
| Maine | New Portland Town | SOMERSET COUNTY | No |
| Maine | New Sharon Town | FRANKLIN COUNTY | No |
| Maine | New Sweden Town | AROOSTOOK COUNTY | No |
| Maine | New Vineyard Town | FRANKLIN COUNTY | No |
| Maine | Newcastle Town | LINCOLN COUNTY | No |
| Maine | Newfield Town | YORK COUNTY | No |
| Maine | Newport Town | PENOBSCOT COUNTY | No |
| Maine | Newry Town | OXFORD COUNTY | No |
| Maine | Nobleboro Town | LINCOLN COUNTY | No |
| Maine | Norridgewock Town | SOMERSET COUNTY | No |
| Maine | North Berwick Town | YORK COUNTY | No |
| Maine | North Haven Town | KNOX COUNTY | No |
| Maine | North Yarmouth Town | CUMBERLAND COUNTY | No |
| Maine | Northfield Town | WASHINGTON COUNTY | No |
| Maine | Northport Town | WALDO COUNTY | No |
| Maine | Norway Town | OXFORD COUNTY | No |
| Maine | Oakfield Town | AROOSTOOK COUNTY | No |
| Maine | Oakland Town | KENNEBEC COUNTY | No |

| Maine | Ogunquit Town | YORK COUNTY | No |
|-------|---------------|-------------|-----|
| Maine | Old Orchard Beach Town | YORK COUNTY | No |
| Maine | Old Town city | PENOBSCOT COUNTY | No |
| Maine | Orient Town | AROOSTOOK COUNTY | No |
| Maine | Orland Town | HANCOCK COUNTY | No |
| Maine | Orono Town | PENOBSCOT COUNTY | No |
| Maine | Orrington Town | PENOBSCOT COUNTY | No |
| Maine | Osborn Town | HANCOCK COUNTY | No |
| Maine | Otis Town | HANCOCK COUNTY | No |
| Maine | Otisfield Town | OXFORD COUNTY | No |
| Maine | Owls Head Town | KNOX COUNTY | No |
| Maine | Oxbow Plantation | AROOSTOOK COUNTY | No |
| Maine | Oxford County | | No |
| Maine | Oxford Town | OXFORD COUNTY | No |
| Maine | Palermo Town | WALDO COUNTY | No |
| Maine | Palmyra Town | SOMERSET COUNTY | No |
| Maine | Paris Town | OXFORD COUNTY | No |
| Maine | Parkman Town | PISCATAQUIS COUNTY | No |
| Maine | Parsonsfield Town | YORK COUNTY | No |
| Maine | Passadumkeag Town | PENOBSCOT COUNTY | No |
| Maine | Patten Town | PENOBSCOT COUNTY | No |
| Maine | Pembroke Town | WASHINGTON COUNTY | No |
| Maine | Penobscot County | | No |
| Maine | Perham Town | AROOSTOOK COUNTY | No |
| Maine | Perry Town | WASHINGTON COUNTY | No |
| Maine | Peru Town | OXFORD COUNTY | No |
| Maine | Phillips Town | FRANKLIN COUNTY | No |
| Maine | Phippsburg Town | SAGADAHOC COUNTY | No |
| Maine | Piscataquis County | | No |
| Maine | Pittsfield Town | SOMERSET COUNTY | No |
| Maine | Pittston Town | KENNEBEC COUNTY | No |
| Maine | Pleasant Ridge Plantation | SOMERSET COUNTY | No |
| Maine | Plymouth Town | PENOBSCOT COUNTY | No |
| Maine | Poland Town | ANDROSCOGGIN COUNTY | No |
| Maine | Portage Lake Town | AROOSTOOK COUNTY | No |
| Maine | Portland city | CUMBERLAND COUNTY | No |
| Maine | Pownal Town | CUMBERLAND COUNTY | No |
| Maine | Presque Isle city | AROOSTOOK COUNTY | No |
| Maine | Princeton Town | WASHINGTON COUNTY | No |
| Maine | Prospect Town | WALDO COUNTY | No |
| Maine | Randolph Town | KENNEBEC COUNTY | No |
| Maine | Rangeley Plantation | FRANKLIN COUNTY | No |
| Maine | Rangeley Town | FRANKLIN COUNTY | No |
| Maine | Raymond Town | CUMBERLAND COUNTY | No |
| Maine | Readfield Town | KENNEBEC COUNTY | No |
| Maine | Reed Plantation | AROOSTOOK COUNTY | No |
| Maine | Richmond Town | SAGADAHOC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Robbinston Town | WASHINGTON COUNTY | No |
|-------|-----------------|-------------------|-----|
| Maine | Rockland city | KNOX COUNTY | No |
| Maine | Rockport Town | KNOX COUNTY | No |
| Maine | Rome Town | KENNEBEC COUNTY | No |
| Maine | Roque Bluffs Town | WASHINGTON COUNTY | No |
| Maine | Roxbury Town | OXFORD COUNTY | No |
| Maine | Rumford Town | OXFORD COUNTY | No |
| Maine | Sabattus Town | ANDROSCOGGIN COUNTY | No |
| Maine | Saco city | YORK COUNTY | No |
| Maine | Sagadahoc County | | No |
| Maine | Sandy River Plantation | FRANKLIN COUNTY | No |
| Maine | Sanford city | YORK COUNTY | No |
| Maine | Sanford Town | YORK COUNTY | No |
| Maine | Sangerville Town | PISCATAQUIS COUNTY | No |
| Maine | Scarborough Town | CUMBERLAND COUNTY | No |
| Maine | Searsmont Town | WALDO COUNTY | No |
| Maine | Searsport Town | WALDO COUNTY | No |
| Maine | Sebago Town | CUMBERLAND COUNTY | No |
| Maine | Sebec Town | PISCATAQUIS COUNTY | No |
| Maine | Seboeis Plantation | PENOBSCOT COUNTY | No |
| Maine | Sedgwick Town | HANCOCK COUNTY | No |
| Maine | Shapleigh Town | YORK COUNTY | No |
| Maine | Sherman Town | AROOSTOOK COUNTY | No |
| Maine | Shirley Town | PISCATAQUIS COUNTY | No |
| Maine | Sidney Town | KENNEBEC COUNTY | No |
| Maine | Skowhegan Town | SOMERSET COUNTY | No |
| Maine | Smithfield Town | SOMERSET COUNTY | No |
| Maine | Smyrna Town | AROOSTOOK COUNTY | No |
| Maine | Solon Town | SOMERSET COUNTY | No |
| Maine | Somerset County | | No |
| Maine | Somerville Town | LINCOLN COUNTY | No |
| Maine | Sorrento Town | HANCOCK COUNTY | No |
| Maine | South Berwick Town | YORK COUNTY | No |
| Maine | South Bristol Town | LINCOLN COUNTY | No |
| Maine | South Portland city | CUMBERLAND COUNTY | No |
| Maine | South Thomaston Town | KNOX COUNTY | No |
| Maine | Southport Town | LINCOLN COUNTY | No |
| Maine | Southwest Harbor Town | HANCOCK COUNTY | No |
| Maine | Springfield Town | PENOBSCOT COUNTY | No |
| Maine | St Agatha Town | AROOSTOOK COUNTY | No |
| Maine | St Albans Town | SOMERSET COUNTY | No |
| Maine | St Francis Town | AROOSTOOK COUNTY | No |
| Maine | St George Town | KNOX COUNTY | No |
| Maine | St John Plantation | AROOSTOOK COUNTY | No |
| Maine | Stacyville Town | PENOBSCOT COUNTY | No |
| Maine | Standish Town | CUMBERLAND COUNTY | No |
| Maine | Starks Town | SOMERSET COUNTY | No |

| Maine | Stetson Town | PENOBSCOT COUNTY | No |
|-------|--------------|------------------|-----|
| Maine | Steuben Town | WASHINGTON COUNTY | No |
| Maine | Stockholm Town | AROOSTOOK COUNTY | No |
| Maine | Stockton Springs Town | WALDO COUNTY | No |
| Maine | Stoneham Town | OXFORD COUNTY | No |
| Maine | Stonington Town | HANCOCK COUNTY | No |
| Maine | Stow Town | OXFORD COUNTY | No |
| Maine | Strong Town | FRANKLIN COUNTY | No |
| Maine | Sullivan Town | HANCOCK COUNTY | No |
| Maine | Sumner Town | OXFORD COUNTY | No |
| Maine | Surry Town | HANCOCK COUNTY | No |
| Maine | Swans Island Town | HANCOCK COUNTY | No |
| Maine | Swanville Town | WALDO COUNTY | No |
| Maine | Talmadge Town | WASHINGTON COUNTY | No |
| Maine | Temple Town | FRANKLIN COUNTY | No |
| Maine | The Forks Plantation | SOMERSET COUNTY | No |
| Maine | Thomaston Town | KNOX COUNTY | No |
| Maine | Thorndike Town | WALDO COUNTY | No |
| Maine | Topsfield Town | WASHINGTON COUNTY | No |
| Maine | Topsham Town | SAGADAHOC COUNTY | No |
| Maine | Tremont Town | HANCOCK COUNTY | No |
| Maine | Trenton Town | HANCOCK COUNTY | No |
| Maine | Troy Town | WALDO COUNTY | No |
| Maine | Turner Town | ANDROSCOGGIN COUNTY | No |
| Maine | Union Town | KNOX COUNTY | No |
| Maine | Unity Town | WALDO COUNTY | No |
| Maine | Upton Town | OXFORD COUNTY | No |
| Maine | Van Buren Town | AROOSTOOK COUNTY | No |
| Maine | Vanceboro Town | WASHINGTON COUNTY | No |
| Maine | Vassalboro Town | KENNEBEC COUNTY | No |
| Maine | Veazie Town | PENOBSCOT COUNTY | No |
| Maine | Verona Island Town | HANCOCK COUNTY | No |
| Maine | Vienna Town | KENNEBEC COUNTY | No |
| Maine | Vinalhaven Town | KNOX COUNTY | No |
| Maine | Waite Town | WASHINGTON COUNTY | No |
| Maine | Waldo County | | No |
| Maine | Waldo Town | WALDO COUNTY | No |
| Maine | Waldoboro Town | LINCOLN COUNTY | No |
| Maine | Wales Town | ANDROSCOGGIN COUNTY | No |
| Maine | Wallagrass Town | AROOSTOOK COUNTY | No |
| Maine | Waltham Town | HANCOCK COUNTY | No |
| Maine | Warren Town | KNOX COUNTY | No |
| Maine | Washburn Town | AROOSTOOK COUNTY | No |
| Maine | Washington County | | No |
| Maine | Washington Town | KNOX COUNTY | No |
| Maine | Waterboro Town | YORK COUNTY | No |
| Maine | Waterford Town | OXFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Maine | Waterville city | KENNEBEC COUNTY | No |
| Maine | Wayne Town | KENNEBEC COUNTY | No |
| Maine | Webster Plantation | PENOBSCOT COUNTY | No |
| Maine | Weld Town | FRANKLIN COUNTY | No |
| Maine | Wellington Town | PISCATAQUIS COUNTY | No |
| Maine | Wells Town | YORK COUNTY | No |
| Maine | Wesley Town | WASHINGTON COUNTY | No |
| Maine | West Bath Town | SAGADAHOC COUNTY | No |
| Maine | West Forks Plantation | SOMERSET COUNTY | No |
| Maine | West Gardiner Town | KENNEBEC COUNTY | No |
| Maine | West Paris Town | OXFORD COUNTY | No |
| Maine | Westbrook city | CUMBERLAND COUNTY | No |
| Maine | Westfield Town | AROOSTOOK COUNTY | No |
| Maine | Westmanland Town | AROOSTOOK COUNTY | No |
| Maine | Weston Town | AROOSTOOK COUNTY | No |
| Maine | Westport Island Town | LINCOLN COUNTY | No |
| Maine | Whitefield Town | LINCOLN COUNTY | No |
| Maine | Whiting Town | WASHINGTON COUNTY | No |
| Maine | Whitneyville Town | WASHINGTON COUNTY | No |
| Maine | Willimantic Town | PISCATAQUIS COUNTY | No |
| Maine | Wilton Town | FRANKLIN COUNTY | No |
| Maine | Windham Town | CUMBERLAND COUNTY | No |
| Maine | Windsor Town | KENNEBEC COUNTY | No |
| Maine | Winn Town | PENOBSCOT COUNTY | No |
| Maine | Winslow Town | KENNEBEC COUNTY | No |
| Maine | Winter Harbor Town | HANCOCK COUNTY | No |
| Maine | Winterport Town | WALDO COUNTY | No |
| Maine | Winterville Plantation | AROOSTOOK COUNTY | No |
| Maine | Winthrop Town | KENNEBEC COUNTY | No |
| Maine | Wiscasset Town | LINCOLN COUNTY | No |
| Maine | Woodland Town | AROOSTOOK COUNTY | No |
| Maine | Woodstock Town | OXFORD COUNTY | No |
| Maine | Woodville Town | PENOBSCOT COUNTY | No |
| Maine | Woolwich Town | SAGADAHOC COUNTY | No |
| Maine | Yarmouth Town | CUMBERLAND COUNTY | No |
| Maine | York County | | No |
| Maine | York Town | YORK COUNTY | No |
| Maryland | Aberdeen city | HARFORD COUNTY | No |
| Maryland | Accident town | GARRETT COUNTY | No |
| Maryland | Allegany County | | No |
| Maryland | Annapolis city | ANNE ARUNDEL COUNTY | No |
| Maryland | Anne Arundel County | | No |
| Maryland | Baltimore County | | No |
| Maryland | Barclay town | QUEEN ANNES COUNTY | No |
| Maryland | Barnesville town | MONTGOMERY COUNTY | No |
| Maryland | Barton town | ALLEGANY COUNTY | No |
| Maryland | Bel Air town | HARFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Maryland | Berlin town | WORCESTER COUNTY | No |
| Maryland | Berwyn Heights town | PRINCE GEORGES COUNTY | No |
| Maryland | Betterton town | KENT COUNTY | No |
| Maryland | Bladensburg town | PRINCE GEORGES COUNTY | No |
| Maryland | Boonsboro town | WASHINGTON COUNTY | No |
| Maryland | Bowie city | PRINCE GEORGES COUNTY | No |
| Maryland | Brentwood town | PRINCE GEORGES COUNTY | No |
| Maryland | Brookeville town | MONTGOMERY COUNTY | No |
| Maryland | Brookview town | DORCHESTER COUNTY | No |
| Maryland | Brunswick city | FREDERICK COUNTY | No |
| Maryland | Burkittsville town | FREDERICK COUNTY | No |
| Maryland | Calvert County | | No |
| Maryland | Cambridge city | DORCHESTER COUNTY | No |
| Maryland | Capitol Heights town | PRINCE GEORGES COUNTY | No |
| Maryland | Caroline County | | No |
| Maryland | Cecil County | | No |
| Maryland | Cecilton town | CECIL COUNTY | No |
| Maryland | Centreville town | QUEEN ANNES COUNTY | No |
| Maryland | Charles County | | No |
| Maryland | Charlestown town | CECIL COUNTY | No |
| Maryland | Chesapeake Beach town | CALVERT COUNTY | No |
| Maryland | Chesapeake City town | CECIL COUNTY | No |
| Maryland | Chestertown town | KENT COUNTY | No |
| Maryland | Cheverly town | PRINCE GEORGES COUNTY | No |
| Maryland | Chevy Chase Section Three village | MONTGOMERY COUNTY | No |
| Maryland | Chevy Chase town | MONTGOMERY COUNTY | No |
| Maryland | Chevy Chase View town | MONTGOMERY COUNTY | No |
| Maryland | Chevy Chase Village town | MONTGOMERY COUNTY | No |
| Maryland | Church Creek town | DORCHESTER COUNTY | No |
| Maryland | Church Hill town | QUEEN ANNES COUNTY | No |
| Maryland | Clear Spring town | WASHINGTON COUNTY | No |
| Maryland | College Park city | PRINCE GEORGES COUNTY | No |
| Maryland | Colmar Manor town | PRINCE GEORGES COUNTY | No |
| Maryland | Crisfield city | SOMERSET COUNTY | No |
| Maryland | Cumberland city | ALLEGANY COUNTY | No |
| Maryland | Deer Park town | GARRETT COUNTY | No |
| Maryland | Delmar town | WICOMICO COUNTY | No |
| Maryland | Denton town | CAROLINE COUNTY | No |
| Maryland | District Heights city | PRINCE GEORGES COUNTY | No |
| Maryland | Dorchester County | | No |
| Maryland | Eagle Harbor town | PRINCE GEORGES COUNTY | No |
| Maryland | East New Market town | DORCHESTER COUNTY | No |
| Maryland | Easton town | TALBOT COUNTY | No |
| Maryland | Edmonston town | PRINCE GEORGES COUNTY | No |
| Maryland | Eldorado town | DORCHESTER COUNTY | No |
| Maryland | Elkton town | CECIL COUNTY | No |

| Maryland | Emmitsburg town | FREDERICK COUNTY | No |
|----------|-----------------|------------------|-----|
| Maryland | Fairmount Heights town | PRINCE GEORGES COUNTY | No |
| Maryland | Federalsburg town | CAROLINE COUNTY | No |
| Maryland | Frederick city | FREDERICK COUNTY | No |
| Maryland | Frederick County | | No |
| Maryland | Friendsville town | GARRETT COUNTY | No |
| Maryland | Frostburg city | ALLEGANY COUNTY | No |
| Maryland | Fruitland city | WICOMICO COUNTY | No |
| Maryland | Funkstown town | WASHINGTON COUNTY | No |
| Maryland | Gaithersburg city | MONTGOMERY COUNTY | No |
| Maryland | Galena town | KENT COUNTY | No |
| Maryland | Galestown town | DORCHESTER COUNTY | No |
| Maryland | Garrett County | | No |
| Maryland | Garrett Park town | MONTGOMERY COUNTY | No |
| Maryland | Glen Echo town | MONTGOMERY COUNTY | No |
| Maryland | Glenarden city | PRINCE GEORGES COUNTY | No |
| Maryland | Goldsboro town | CAROLINE COUNTY | No |
| Maryland | Grantsville town | GARRETT COUNTY | No |
| Maryland | Greenbelt city | PRINCE GEORGES COUNTY | No |
| Maryland | Greensboro town | CAROLINE COUNTY | No |
| Maryland | Hagerstown city | WASHINGTON COUNTY | No |
| Maryland | Hampstead town | CARROLL COUNTY | No |
| Maryland | Hancock town | WASHINGTON COUNTY | No |
| Maryland | Harford County | | No |
| Maryland | Havre de Grace city | HARFORD COUNTY | No |
| Maryland | Hebron town | WICOMICO COUNTY | No |
| Maryland | Henderson town | CAROLINE COUNTY | No |
| Maryland | Highland Beach town | ANNE ARUNDEL COUNTY | No |
| Maryland | Hillsboro town | CAROLINE COUNTY | No |
| Maryland | Howard County | | No |
| Maryland | Hyattsville city | PRINCE GEORGES COUNTY | No |
| Maryland | Indian Head town | CHARLES COUNTY | No |
| Maryland | Keedysville town | WASHINGTON COUNTY | No |
| Maryland | Kensington town | MONTGOMERY COUNTY | No |
| Maryland | Kent County | | No |
| Maryland | Kitzmiller town | GARRETT COUNTY | No |
| Maryland | La Plata town | CHARLES COUNTY | No |
| Maryland | Landover Hills town | PRINCE GEORGES COUNTY | No |
| Maryland | Laurel city | PRINCE GEORGES COUNTY | No |
| Maryland | Laytonsville town | MONTGOMERY COUNTY | No |
| Maryland | Leonardtown town | ST MARYS COUNTY | No |
| Maryland | Loch Lynn Heights town | GARRETT COUNTY | No |
| Maryland | Lonaconing town | ALLEGANY COUNTY | No |
| Maryland | Luke town | ALLEGANY COUNTY | No |
| Maryland | Mardela Springs town | WICOMICO COUNTY | No |
| Maryland | Martin's Additions village | MONTGOMERY COUNTY | No |
| Maryland | Marydel town | CAROLINE COUNTY | No |

| Maryland | Middletown town | FREDERICK COUNTY | No |
|----------|-----------------|------------------|-----|
| Maryland | Midland town | ALLEGANY COUNTY | No |
| Maryland | Millington town | MULTIPLE COUNTIES | No |
| Maryland | Montgomery County | | No |
| Maryland | Morningside town | PRINCE GEORGES COUNTY | No |
| Maryland | Mount Airy town | MULTIPLE COUNTIES | No |
| Maryland | Mount Rainier city | PRINCE GEORGES COUNTY | No |
| Maryland | Mountain Lake Park town | GARRETT COUNTY | No |
| Maryland | Myersville town | FREDERICK COUNTY | No |
| Maryland | New Carrollton city | PRINCE GEORGES COUNTY | No |
| Maryland | New Market town | FREDERICK COUNTY | No |
| Maryland | New Windsor town | CARROLL COUNTY | No |
| Maryland | North Beach town | CALVERT COUNTY | No |
| Maryland | North Chevy Chase village | MONTGOMERY COUNTY | No |
| Maryland | North East town | CECIL COUNTY | No |
| Maryland | Oakland town | GARRETT COUNTY | No |
| Maryland | Ocean City town | WORCESTER COUNTY | No |
| Maryland | Oxford town | TALBOT COUNTY | No |
| Maryland | Perryville town | CECIL COUNTY | No |
| Maryland | Pittsville town | WICOMICO COUNTY | No |
| Maryland | Pocomoke City city | WORCESTER COUNTY | No |
| Maryland | Poolesville town | MONTGOMERY COUNTY | No |
| Maryland | Port Deposit town | CECIL COUNTY | No |
| Maryland | Port Tobacco Village town | CHARLES COUNTY | No |
| Maryland | Preston town | CAROLINE COUNTY | No |
| Maryland | Prince Georges County | | No |
| Maryland | Princess Anne town | SOMERSET COUNTY | No |
| Maryland | Queen Anne town | MULTIPLE COUNTIES | No |
| Maryland | Queen Annes County | | No |
| Maryland | Queenstown town | QUEEN ANNES COUNTY | No |
| Maryland | Ridgely town | CAROLINE COUNTY | No |
| Maryland | Rising Sun town | CECIL COUNTY | No |
| Maryland | Riverdale Park town | PRINCE GEORGES COUNTY | No |
| Maryland | Rock Hall town | KENT COUNTY | No |
| Maryland | Rockville city | MONTGOMERY COUNTY | No |
| Maryland | Rosemont village | FREDERICK COUNTY | No |
| Maryland | Salisbury city | WICOMICO COUNTY | No |
| Maryland | Seat Pleasant city | PRINCE GEORGES COUNTY | No |
| Maryland | Secretary town | DORCHESTER COUNTY | No |
| Maryland | Sharpsburg town | WASHINGTON COUNTY | No |
| Maryland | Sharptown town | WICOMICO COUNTY | No |
| Maryland | Smithsburg town | WASHINGTON COUNTY | No |
| Maryland | Snow Hill town | WORCESTER COUNTY | No |
| Maryland | Somerset County | | No |
| Maryland | Somerset town | MONTGOMERY COUNTY | No |
| Maryland | St Marys County | | No |
| Maryland | St. Michaels town | TALBOT COUNTY | No |

| | | | |
|---|---|---|---|
| Maryland | Sudlersville town | QUEEN ANNES COUNTY | No |
| Maryland | Sykesville town | CARROLL COUNTY | No |
| Maryland | Takoma Park city | MONTGOMERY COUNTY | No |
| Maryland | Talbot County | | No |
| Maryland | Taneytown city | CARROLL COUNTY | No |
| Maryland | Templeville town | CAROLINE COUNTY | No |
| Maryland | Thurmont town | FREDERICK COUNTY | No |
| Maryland | Trappe town | TALBOT COUNTY | No |
| Maryland | Union Bridge town | CARROLL COUNTY | No |
| Maryland | University Park town | PRINCE GEORGES COUNTY | No |
| Maryland | Vienna town | DORCHESTER COUNTY | No |
| Maryland | Walkersville town | FREDERICK COUNTY | No |
| Maryland | Washington County | | No |
| Maryland | Washington Grove town | MONTGOMERY COUNTY | No |
| Maryland | Westernport town | ALLEGANY COUNTY | No |
| Maryland | Westminster city | CARROLL COUNTY | No |
| Maryland | Wicomico County | | No |
| Maryland | Willards town | WICOMICO COUNTY | No |
| Maryland | Williamsport town | WASHINGTON COUNTY | No |
| Maryland | Woodsboro town | FREDERICK COUNTY | No |
| Maryland | Worcester County | | No |
| Massachusetts | Abington Town | PLYMOUTH COUNTY | No |
| Massachusetts | Acton Town | | No |
| Massachusetts | Acushnet Town | BRISTOL COUNTY | No |
| Massachusetts | Adams Town | | No |
| Massachusetts | Agawam Town city | | No |
| Massachusetts | Alford Town | | No |
| Massachusetts | Amesbury Town city | | No |
| Massachusetts | Amherst Town | | No |
| Massachusetts | Andover Town | | No |
| Massachusetts | Aquinnah Town | DUKES COUNTY | No |
| Massachusetts | Arlington Town | | No |
| Massachusetts | Ashburnham Town | | No |
| Massachusetts | Ashby Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Ashfield Town | | No |
| Massachusetts | Ashland Town | | No |
| Massachusetts | Athol Town | | No |
| Massachusetts | Attleboro city | BRISTOL COUNTY | No |
| Massachusetts | Auburn Town | | No |
| Massachusetts | Avon Town | NORFOLK COUNTY | No |
| Massachusetts | Ayer Town | | No |
| Massachusetts | Barnstable County | | No |
| Massachusetts | Barnstable Town city | BARNSTABLE COUNTY | No |
| Massachusetts | Barre Town | | No |
| Massachusetts | Becket Town | | No |
| Massachusetts | Bedford Town | | No |
| Massachusetts | Belchertown Town | | No |
| Massachusetts | Bellingham Town | NORFOLK COUNTY | No |
| Massachusetts | Belmont Town | | No |
| Massachusetts | Berkley Town | BRISTOL COUNTY | No |
| Massachusetts | Berlin Town | | No |
| Massachusetts | Bernardston Town | | No |
| Massachusetts | Beverly city | | No |
| Massachusetts | Billerica Town | | No |
| Massachusetts | Blackstone Town | | No |
| Massachusetts | Blandford Town | | No |
| Massachusetts | Bolton Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Boston city | | No |
| Massachusetts | Bourne Town | BARNSTABLE COUNTY | No |
| Massachusetts | Boxborough Town | | No |
| Massachusetts | Boxford Town | | No |
| Massachusetts | Boylston Town | | No |
| Massachusetts | Braintree Town city | NORFOLK COUNTY | No |
| Massachusetts | Brewster Town | BARNSTABLE COUNTY | No |
| Massachusetts | Bridgewater Town | PLYMOUTH COUNTY | No |
| Massachusetts | Brimfield Town | | No |
| Massachusetts | Bristol County | | No |
| Massachusetts | Brockton city | PLYMOUTH COUNTY | No |
| Massachusetts | Brookfield Town | | No |
| Massachusetts | Brookline Town | NORFOLK COUNTY | No |
| Massachusetts | Buckland Town | | No |
| Massachusetts | Burlington Town | | No |
| Massachusetts | Carlisle Town | | No |
| Massachusetts | Carver Town | PLYMOUTH COUNTY | No |
| Massachusetts | Charlemont Town | | No |
| Massachusetts | Charlton Town | | No |
| Massachusetts | Chatham Town | BARNSTABLE COUNTY | No |
| Massachusetts | Chelmsford Town | | No |
| Massachusetts | Chelsea city | | No |
| Massachusetts | Cheshire Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Chester Town | | No |
| Massachusetts | Chesterfield Town | | No |
| Massachusetts | Chilmark Town | DUKES COUNTY | No |
| Massachusetts | Clarksburg Town | | No |
| Massachusetts | Clinton Town | | No |
| Massachusetts | Cohasset Town | NORFOLK COUNTY | No |
| Massachusetts | Colrain Town | | No |
| Massachusetts | Concord Town | | No |
| Massachusetts | Conway Town | | No |
| Massachusetts | Cummington Town | | No |
| Massachusetts | Dalton Town | | No |
| Massachusetts | Danvers Town | | No |
| Massachusetts | Dartmouth Town | BRISTOL COUNTY | No |
| Massachusetts | Dedham Town | NORFOLK COUNTY | No |
| Massachusetts | Deerfield Town | | No |
| Massachusetts | Dennis Town | BARNSTABLE COUNTY | No |
| Massachusetts | Dighton Town | BRISTOL COUNTY | No |
| Massachusetts | Douglas Town | | No |
| Massachusetts | Dover Town | NORFOLK COUNTY | No |
| Massachusetts | Dracut Town | | No |
| Massachusetts | Dudley Town | | No |
| Massachusetts | Dukes County | | No |
| Massachusetts | Dunstable Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Massachusetts | Duxbury Town | PLYMOUTH COUNTY | No |
|---|---|---|---|
| Massachusetts | East Bridgewater Town | PLYMOUTH COUNTY | No |
| Massachusetts | East Brookfield Town | | No |
| Massachusetts | East Longmeadow Town | | No |
| Massachusetts | Eastham Town | BARNSTABLE COUNTY | No |
| Massachusetts | Easthampton Town city | | No |
| Massachusetts | Easton Town | BRISTOL COUNTY | No |
| Massachusetts | Edgartown Town | DUKES COUNTY | No |
| Massachusetts | Egremont Town | | No |
| Massachusetts | Erving Town | | No |
| Massachusetts | Essex Town | | No |
| Massachusetts | Everett city | | No |
| Massachusetts | Fairhaven Town | BRISTOL COUNTY | No |
| Massachusetts | Fall River city | BRISTOL COUNTY | No |
| Massachusetts | Falmouth Town | BARNSTABLE COUNTY | No |
| Massachusetts | Florida Town | | No |
| Massachusetts | Foxborough Town | NORFOLK COUNTY | No |
| Massachusetts | Franklin Town city | NORFOLK COUNTY | No |
| Massachusetts | Freetown Town | BRISTOL COUNTY | No |
| Massachusetts | Gardner city | | No |
| Massachusetts | Georgetown Town | | No |
| Massachusetts | Gill Town | | No |
| Massachusetts | Goshen Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Massachusetts | Gosnold Town | DUKES COUNTY | No |
|---|---|---|---|
| Massachusetts | Grafton Town | | No |
| Massachusetts | Granby Town | | No |
| Massachusetts | Granville Town | | No |
| Massachusetts | Great Barrington Town | | No |
| Massachusetts | Greenfield Town city | | No |
| Massachusetts | Groton Town | | No |
| Massachusetts | Groveland Town | | No |
| Massachusetts | Hadley Town | | No |
| Massachusetts | Halifax Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hamilton Town | | No |
| Massachusetts | Hampden Town | | No |
| Massachusetts | Hancock Town | | No |
| Massachusetts | Hanover Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hanson Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hardwick Town | | No |
| Massachusetts | Harvard Town | | No |
| Massachusetts | Harwich Town | BARNSTABLE COUNTY | No |
| Massachusetts | Hatfield Town | | No |
| Massachusetts | Hawley Town | | No |
| Massachusetts | Heath Town | | No |
| Massachusetts | Hingham Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hinsdale Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Massachusetts | Holbrook Town | NORFOLK COUNTY | No |
|---|---|---|---|
| Massachusetts | Holden Town | | No |
| Massachusetts | Holland Town | | No |
| Massachusetts | Holliston Town | | No |
| Massachusetts | Holyoke city | | No |
| Massachusetts | Hopedale Town | | No |
| Massachusetts | Hopkinton Town | | No |
| Massachusetts | Hubbardston Town | | No |
| Massachusetts | Hudson Town | | No |
| Massachusetts | Hull Town | PLYMOUTH COUNTY | No |
| Massachusetts | Huntington Town | | No |
| Massachusetts | Ipswich Town | | No |
| Massachusetts | Kingston Town | PLYMOUTH COUNTY | No |
| Massachusetts | Lakeville Town | PLYMOUTH COUNTY | No |
| Massachusetts | Lancaster Town | | No |
| Massachusetts | Lanesborough Town | | No |
| Massachusetts | Lawrence city | | No |
| Massachusetts | Lee Town | | No |
| Massachusetts | Leicester Town | | No |
| Massachusetts | Lenox Town | | No |
| Massachusetts | Leominster city | | No |
| Massachusetts | Leverett Town | | No |
| Massachusetts | Lexington Town | | No |

| | | | |
|---|---|---|---|
| Massachusetts | Leyden Town | | No |
| Massachusetts | Lincoln Town | | No |
| Massachusetts | Littleton Town | | No |
| Massachusetts | Longmeadow Town | | No |
| Massachusetts | Lowell city | | No |
| Massachusetts | Ludlow Town | | No |
| Massachusetts | Lunenburg Town | | No |
| Massachusetts | Lynn city | | No |
| Massachusetts | Malden city | | No |
| Massachusetts | Manchester-By-The-Sea Town | | No |
| Massachusetts | Mansfield Town | BRISTOL COUNTY | No |
| Massachusetts | Marblehead Town | | No |
| Massachusetts | Marion Town | PLYMOUTH COUNTY | No |
| Massachusetts | Marlborough city | | No |
| Massachusetts | Marshfield Town | PLYMOUTH COUNTY | No |
| Massachusetts | Mashpee Town | BARNSTABLE COUNTY | No |
| Massachusetts | Mattapoisett Town | PLYMOUTH COUNTY | No |
| Massachusetts | Maynard Town | | No |
| Massachusetts | Medfield Town | NORFOLK COUNTY | No |
| Massachusetts | Medway Town | NORFOLK COUNTY | No |
| Massachusetts | Melrose city | | No |
| Massachusetts | Mendon Town | | No |
| Massachusetts | Merrimac Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Massachusetts | Methuen Town city | | No |
|---|---|---|---|
| Massachusetts | Middleborough Town | PLYMOUTH COUNTY | No |
| Massachusetts | Middlefield Town | | No |
| Massachusetts | Middleton Town | | No |
| Massachusetts | Milford Town | | No |
| Massachusetts | Millbury Town | | No |
| Massachusetts | Millis Town | NORFOLK COUNTY | No |
| Massachusetts | Millville Town | | No |
| Massachusetts | Milton Town | NORFOLK COUNTY | No |
| Massachusetts | Monroe Town | | No |
| Massachusetts | Monson Town | | No |
| Massachusetts | Montague Town | | No |
| Massachusetts | Monterey Town | | No |
| Massachusetts | Montgomery Town | | No |
| Massachusetts | Mt Washington Town | | No |
| Massachusetts | Nahant Town | | No |
| Massachusetts | Nantucket Town | | No |
| Massachusetts | Needham Town | NORFOLK COUNTY | No |
| Massachusetts | New Ashford Town | | No |
| Massachusetts | New Bedford city | BRISTOL COUNTY | No |
| Massachusetts | New Braintree Town | | No |
| Massachusetts | New Marlborough Town | | No |
| Massachusetts | New Salem Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Newbury Town | | No |
| Massachusetts | Newburyport city | | No |
| Massachusetts | Newton city | | No |
| Massachusetts | Norfolk County | | No |
| Massachusetts | Norfolk Town | NORFOLK COUNTY | No |
| Massachusetts | North Adams city | | No |
| Massachusetts | North Andover Town | | No |
| Massachusetts | North Attleborough Town | BRISTOL COUNTY | No |
| Massachusetts | North Brookfield Town | | No |
| Massachusetts | North Reading Town | | No |
| Massachusetts | Northampton city | | No |
| Massachusetts | Northborough Town | | No |
| Massachusetts | Northbridge Town | | No |
| Massachusetts | Northfield Town | | No |
| Massachusetts | Norton Town | BRISTOL COUNTY | No |
| Massachusetts | Norwell Town | PLYMOUTH COUNTY | No |
| Massachusetts | Norwood Town | NORFOLK COUNTY | No |
| Massachusetts | Oak Bluffs Town | DUKES COUNTY | No |
| Massachusetts | Oakham Town | | No |
| Massachusetts | Orange Town | | No |
| Massachusetts | Orleans Town | BARNSTABLE COUNTY | No |
| Massachusetts | Otis Town | | No |
| Massachusetts | Oxford Town | | No |

| | | | |
|---|---|---|---|
| Massachusetts | Palmer Town city | | No |
| Massachusetts | Paxton Town | | No |
| Massachusetts | Peabody city | | No |
| Massachusetts | Pelham Town | | No |
| Massachusetts | Pembroke Town | PLYMOUTH COUNTY | No |
| Massachusetts | Pepperell Town | | No |
| Massachusetts | Peru Town | | No |
| Massachusetts | Petersham Town | | No |
| Massachusetts | Phillipston Town | | No |
| Massachusetts | Pittsfield city | | No |
| Massachusetts | Plainfield Town | | No |
| Massachusetts | Plainville Town | NORFOLK COUNTY | No |
| Massachusetts | Plymouth County | | No |
| Massachusetts | Plymouth Town | PLYMOUTH COUNTY | No |
| Massachusetts | Plympton Town | PLYMOUTH COUNTY | No |
| Massachusetts | Princeton Town | | No |
| Massachusetts | Provincetown Town | BARNSTABLE COUNTY | No |
| Massachusetts | Quincy city | NORFOLK COUNTY | No |
| Massachusetts | Raynham Town | BRISTOL COUNTY | No |
| Massachusetts | Reading Town | | No |
| Massachusetts | Rehoboth Town | BRISTOL COUNTY | No |
| Massachusetts | Revere city | | No |
| Massachusetts | Richmond Town | | No |

| Massachusetts | Rochester Town | PLYMOUTH COUNTY | No |
|---|---|---|---|
| Massachusetts | Rockland Town | PLYMOUTH COUNTY | No |
| Massachusetts | Rockport Town | | No |
| Massachusetts | Rowe Town | | No |
| Massachusetts | Rowley Town | | No |
| Massachusetts | Royalston Town | | No |
| Massachusetts | Russell Town | | No |
| Massachusetts | Rutland Town | | No |
| Massachusetts | Salisbury Town | | No |
| Massachusetts | Sandisfield Town | | No |
| Massachusetts | Sandwich Town | BARNSTABLE COUNTY | No |
| Massachusetts | Saugus Town | | No |
| Massachusetts | Savoy Town | | No |
| Massachusetts | Scituate Town | PLYMOUTH COUNTY | No |
| Massachusetts | Seekonk Town | BRISTOL COUNTY | No |
| Massachusetts | Sharon Town | NORFOLK COUNTY | No |
| Massachusetts | Sheffield Town | | No |
| Massachusetts | Shelburne Town | | No |
| Massachusetts | Sherborn Town | | No |
| Massachusetts | Shirley Town | | No |
| Massachusetts | Shrewsbury Town | | No |
| Massachusetts | Shutesbury Town | | No |
| Massachusetts | Somerset Town | BRISTOL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Somerville city | | No |
| Massachusetts | South Hadley Town | | No |
| Massachusetts | Southampton Town | | No |
| Massachusetts | Southborough Town | | No |
| Massachusetts | Southbridge Town city | | No |
| Massachusetts | Southwick Town | | No |
| Massachusetts | Spencer Town | | No |
| Massachusetts | Sterling Town | | No |
| Massachusetts | Stockbridge Town | | No |
| Massachusetts | Stoneham Town | | No |
| Massachusetts | Stoughton Town | NORFOLK COUNTY | No |
| Massachusetts | Stow Town | | No |
| Massachusetts | Sturbridge Town | | No |
| Massachusetts | Sudbury Town | | No |
| Massachusetts | Sunderland Town | | No |
| Massachusetts | Sutton Town | | No |
| Massachusetts | Swampscott Town | | No |
| Massachusetts | Swansea Town | BRISTOL COUNTY | No |
| Massachusetts | Taunton city | BRISTOL COUNTY | No |
| Massachusetts | Templeton Town | | No |
| Massachusetts | Tewksbury Town | | No |
| Massachusetts | Tisbury Town | DUKES COUNTY | No |
| Massachusetts | Tolland Town | | No |

| | | | |
|---|---|---|---|
| Massachusetts | Topsfield Town | | No |
| Massachusetts | Townsend Town | | No |
| Massachusetts | Truro Town | BARNSTABLE COUNTY | No |
| Massachusetts | Tyngsborough Town | | No |
| Massachusetts | Tyringham Town | | No |
| Massachusetts | Upton Town | | No |
| Massachusetts | Uxbridge Town | | No |
| Massachusetts | Wales Town | | No |
| Massachusetts | Walpole Town | NORFOLK COUNTY | No |
| Massachusetts | Waltham city | | No |
| Massachusetts | Ware Town | | No |
| Massachusetts | Wareham Town | PLYMOUTH COUNTY | No |
| Massachusetts | Warren Town | | No |
| Massachusetts | Warwick Town | | No |
| Massachusetts | Washington Town | | No |
| Massachusetts | Watertown Town city | | No |
| Massachusetts | Wayland Town | | No |
| Massachusetts | Webster Town | | No |
| Massachusetts | Wellesley Town | NORFOLK COUNTY | No |
| Massachusetts | Wellfleet Town | BARNSTABLE COUNTY | No |
| Massachusetts | Wendell Town | | No |
| Massachusetts | Wenham Town | | No |
| Massachusetts | West Boylston Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | West Bridgewater Town | PLYMOUTH COUNTY | No |
| Massachusetts | West Brookfield Town | | No |
| Massachusetts | West Newbury Town | | No |
| Massachusetts | West Springfield Town city | | No |
| Massachusetts | West Stockbridge Town | | No |
| Massachusetts | West Tisbury Town | DUKES COUNTY | No |
| Massachusetts | Westborough Town | | No |
| Massachusetts | Westfield city | | No |
| Massachusetts | Westford Town | | No |
| Massachusetts | Westhampton Town | | No |
| Massachusetts | Westminster Town | | No |
| Massachusetts | Weston Town | | No |
| Massachusetts | Westport Town | BRISTOL COUNTY | No |
| Massachusetts | Westwood Town | NORFOLK COUNTY | No |
| Massachusetts | Weymouth Town city | NORFOLK COUNTY | No |
| Massachusetts | Whately Town | | No |
| Massachusetts | Whitman Town | PLYMOUTH COUNTY | No |
| Massachusetts | Wilbraham Town | | No |
| Massachusetts | Williamsburg Town | | No |
| Massachusetts | Williamstown Town | | No |
| Massachusetts | Wilmington Town | | No |
| Massachusetts | Winchendon Town | | No |
| Massachusetts | Winchester Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Windsor Town | | No |
| Massachusetts | Winthrop Town city | | No |
| Massachusetts | Woburn city | | No |
| Massachusetts | Worthington Town | | No |
| Massachusetts | Wrentham Town | NORFOLK COUNTY | No |
| Massachusetts | Yarmouth Town | BARNSTABLE COUNTY | No |
| Michigan | Ada Township | KENT COUNTY | No |
| Michigan | Adams Township | HOUGHTON COUNTY | No |
| Michigan | Addison Township | OAKLAND COUNTY | No |
| Michigan | Addison village | LENAWEE COUNTY | No |
| Michigan | Adrian city | LENAWEE COUNTY | No |
| Michigan | Adrian Township | LENAWEE COUNTY | No |
| Michigan | Aetna Township | MECOSTA COUNTY | No |
| Michigan | Aetna Township | MISSAUKEE COUNTY | No |
| Michigan | Ahmeek village | KEWEENAW COUNTY | No |
| Michigan | Akron Township | TUSCOLA COUNTY | No |
| Michigan | Akron village | TUSCOLA COUNTY | No |
| Michigan | Alaiedon Township | INGHAM COUNTY | No |
| Michigan | Alamo Township | KALAMAZOO COUNTY | No |
| Michigan | Alanson village | EMMET COUNTY | No |
| Michigan | Albee Township | SAGINAW COUNTY | No |
| Michigan | Albert Township | MONTMORENCY COUNTY | No |
| Michigan | Albion city | CALHOUN COUNTY | No |
| Michigan | Albion Township | CALHOUN COUNTY | No |
| Michigan | Alcona County | | No |
| Michigan | Alcona Township | ALCONA COUNTY | No |
| Michigan | Algansee Township | BRANCH COUNTY | No |
| Michigan | Alger County | | No |
| Michigan | Algoma Township | KENT COUNTY | No |
| Michigan | Algonac city | ST CLAIR COUNTY | No |
| Michigan | Allegan city | ALLEGAN COUNTY | No |
| Michigan | Allegan County | | No |
| Michigan | Allegan Township | ALLEGAN COUNTY | No |
| Michigan | Allen Park city | WAYNE COUNTY | No |
| Michigan | Allen Township | HILLSDALE COUNTY | No |
| Michigan | Allen village | HILLSDALE COUNTY | No |
| Michigan | Allendale Charter Township | OTTAWA COUNTY | No |
| Michigan | Allis Township | PRESQUE ISLE COUNTY | No |
| Michigan | Allouez Township | KEWEENAW COUNTY | No |
| Michigan | Alma city | GRATIOT COUNTY | No |
| Michigan | Almena Township | VAN BUREN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Almer Township | TUSCOLA COUNTY | No |
| Michigan | Almira Township | BENZIE COUNTY | No |
| Michigan | Almont Township | LAPEER COUNTY | No |
| Michigan | Almont village | LAPEER COUNTY | No |
| Michigan | Aloha Township | CHEBOYGAN COUNTY | No |
| Michigan | Alpena city | ALPENA COUNTY | No |
| Michigan | Alpena County | | No |
| Michigan | Alpena Township | ALPENA COUNTY | No |
| Michigan | Alpha village | IRON COUNTY | No |
| Michigan | Alpine Charter Township | KENT COUNTY | No |
| Michigan | Amber Township | MASON COUNTY | No |
| Michigan | Ann Arbor Charter Township | WASHTENAW COUNTY | No |
| Michigan | Ann Arbor city | WASHTENAW COUNTY | No |
| Michigan | Antioch Township | WEXFORD COUNTY | No |
| Michigan | Antrim County | | No |
| Michigan | Antrim Township | SHIAWASSEE COUNTY | No |
| Michigan | Antwerp Township | VAN BUREN COUNTY | No |
| Michigan | Applegate village | SANILAC COUNTY | No |
| Michigan | Arbela Township | TUSCOLA COUNTY | No |
| Michigan | Arcadia Township | LAPEER COUNTY | No |
| Michigan | Arcadia Township | MANISTEE COUNTY | No |
| Michigan | Arenac County | | No |
| Michigan | Argentine Township | GENESEE COUNTY | No |
| Michigan | Argyle Township | SANILAC COUNTY | No |
| Michigan | Arlington Township | VAN BUREN COUNTY | No |
| Michigan | Armada Township | MACOMB COUNTY | No |
| Michigan | Armada village | MACOMB COUNTY | No |
| Michigan | Arvon Township | BARAGA COUNTY | No |
| Michigan | Ash Township | MONROE COUNTY | No |
| Michigan | Ashland Township | NEWAYGO COUNTY | No |
| Michigan | Ashley village | GRATIOT COUNTY | No |
| Michigan | Assyria Township | BARRY COUNTY | No |
| Michigan | Athens Township | CALHOUN COUNTY | No |
| Michigan | Athens village | CALHOUN COUNTY | No |
| Michigan | Atlas Township | GENESEE COUNTY | No |
| Michigan | Attica Township | LAPEER COUNTY | No |
| Michigan | Au Gres city | ARENAC COUNTY | No |
| Michigan | Au Gres Township | ARENAC COUNTY | No |
| Michigan | Au Sable Charter Township | IOSCO COUNTY | No |
| Michigan | Au Sable Township | ROSCOMMON COUNTY | No |
| Michigan | Au Train Township | ALGER COUNTY | No |
| Michigan | Auburn city | BAY COUNTY | No |
| Michigan | Auburn Hills city | OAKLAND COUNTY | No |
| Michigan | Augusta Charter Township | WASHTENAW COUNTY | No |
| Michigan | Augusta village | KALAMAZOO COUNTY | No |
| Michigan | Aurelius Township | INGHAM COUNTY | No |
| Michigan | Austin Township | MECOSTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Austin Township | SANILAC COUNTY | No |
|---|---|---|---|
| Michigan | Avery Township | MONTMORENCY COUNTY | No |
| Michigan | Backus Township | ROSCOMMON COUNTY | No |
| Michigan | Bad Axe city | HURON COUNTY | No |
| Michigan | Bagley Township | OTSEGO COUNTY | No |
| Michigan | Bainbridge Township | BERRIEN COUNTY | No |
| Michigan | Baldwin Township | DELTA COUNTY | No |
| Michigan | Baldwin Township | IOSCO COUNTY | No |
| Michigan | Baldwin village | LAKE COUNTY | No |
| Michigan | Bancroft village | SHIAWASSEE COUNTY | No |
| Michigan | Bangor Charter Township | BAY COUNTY | No |
| Michigan | Bangor city | VAN BUREN COUNTY | No |
| Michigan | Bangor Township | VAN BUREN COUNTY | No |
| Michigan | Banks Township | ANTRIM COUNTY | No |
| Michigan | Baraga County | | No |
| Michigan | Baraga Township | BARAGA COUNTY | No |
| Michigan | Baraga village | BARAGA COUNTY | No |
| Michigan | Baroda Township | BERRIEN COUNTY | No |
| Michigan | Baroda village | BERRIEN COUNTY | No |
| Michigan | Barry County | | No |
| Michigan | Barry Township | BARRY COUNTY | No |
| Michigan | Barryton village | MECOSTA COUNTY | No |
| Michigan | Barton Hills village | WASHTENAW COUNTY | No |
| Michigan | Barton Township | NEWAYGO COUNTY | No |
| Michigan | Batavia Township | BRANCH COUNTY | No |
| Michigan | Bath Charter Township | CLINTON COUNTY | No |
| Michigan | Battle Creek city | CALHOUN COUNTY | No |
| Michigan | Bay City city | BAY COUNTY | No |
| Michigan | Bay County | | No |
| Michigan | Bay De Noc Township | DELTA COUNTY | No |
| Michigan | Bay Mills Township | CHIPPEWA COUNTY | No |
| Michigan | Bay Township | CHARLEVOIX COUNTY | No |
| Michigan | Bear Creek Township | EMMET COUNTY | No |
| Michigan | Bear Lake Township | KALKASKA COUNTY | No |
| Michigan | Bear Lake Township | MANISTEE COUNTY | No |
| Michigan | Bear Lake village | MANISTEE COUNTY | No |
| Michigan | Bearinger Township | PRESQUE ISLE COUNTY | No |
| Michigan | Beaugrand Township | CHEBOYGAN COUNTY | No |
| Michigan | Beaver Creek Township | CRAWFORD COUNTY | No |
| Michigan | Beaver Township | BAY COUNTY | No |
| Michigan | Beaver Township | NEWAYGO COUNTY | No |
| Michigan | Beaverton city | GLADWIN COUNTY | No |
| Michigan | Bedford Charter Township | CALHOUN COUNTY | No |
| Michigan | Bedford Township | MONROE COUNTY | No |
| Michigan | Belding city | IONIA COUNTY | No |
| Michigan | Belknap Township | PRESQUE ISLE COUNTY | No |
| Michigan | Bellaire village | ANTRIM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Belleville city | WAYNE COUNTY | No |
|---|---|---|---|
| Michigan | Bellevue Township | EATON COUNTY | No |
| Michigan | Bellevue village | EATON COUNTY | No |
| Michigan | Belvidere Township | MONTCALM COUNTY | No |
| Michigan | Bengal Township | CLINTON COUNTY | No |
| Michigan | Bennington Township | SHIAWASSEE COUNTY | No |
| Michigan | Bentley Township | GLADWIN COUNTY | No |
| Michigan | Benton Charter Township | BERRIEN COUNTY | No |
| Michigan | Benton Harbor city | BERRIEN COUNTY | No |
| Michigan | Benton Township | CHEBOYGAN COUNTY | No |
| Michigan | Benzie County | | No |
| Michigan | Benzonia Township | BENZIE COUNTY | No |
| Michigan | Benzonia village | BENZIE COUNTY | No |
| Michigan | Bergland Township | ONTONAGON COUNTY | No |
| Michigan | Berkley city | OAKLAND COUNTY | No |
| Michigan | Berlin Charter Township | MONROE COUNTY | No |
| Michigan | Berlin Township | ST CLAIR COUNTY | No |
| Michigan | Berrien County | | No |
| Michigan | Berrien Springs village | BERRIEN COUNTY | No |
| Michigan | Berrien Township | BERRIEN COUNTY | No |
| Michigan | Bertrand Township | BERRIEN COUNTY | No |
| Michigan | Bessemer city | GOGEBIC COUNTY | No |
| Michigan | Bessemer Township | GOGEBIC COUNTY | No |
| Michigan | Bethel Township | BRANCH COUNTY | No |
| Michigan | Beulah village | BENZIE COUNTY | No |
| Michigan | Beverly Hills village | OAKLAND COUNTY | No |
| Michigan | Big Creek Township | OSCODA COUNTY | No |
| Michigan | Big Prairie Township | NEWAYGO COUNTY | No |
| Michigan | Big Rapids Charter Township | MECOSTA COUNTY | No |
| Michigan | Big Rapids city | MECOSTA COUNTY | No |
| Michigan | Billings Township | GLADWIN COUNTY | No |
| Michigan | Bingham Farms village | OAKLAND COUNTY | No |
| Michigan | Bingham Township | HURON COUNTY | No |
| Michigan | Bingham Township | LEELANAU COUNTY | No |
| Michigan | Birch Run Township | SAGINAW COUNTY | No |
| Michigan | Birch Run village | SAGINAW COUNTY | No |
| Michigan | Birmingham city | OAKLAND COUNTY | No |
| Michigan | Bismarck Township | PRESQUE ISLE COUNTY | No |
| Michigan | Blair Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Blendon Township | OTTAWA COUNTY | No |
| Michigan | Bliss Township | EMMET COUNTY | No |
| Michigan | Blissfield Township | LENAWEE COUNTY | No |
| Michigan | Blissfield village | LENAWEE COUNTY | No |
| Michigan | Bloomer Township | MONTCALM COUNTY | No |
| Michigan | Bloomfield Charter Township | OAKLAND COUNTY | No |
| Michigan | Bloomfield Hills city | OAKLAND COUNTY | No |
| Michigan | Bloomfield Township | HURON COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Bloomfield Township | MISSAUKEE COUNTY | No |
| Michigan | Bloomingdale Township | VAN BUREN COUNTY | No |
| Michigan | Bloomingdale village | VAN BUREN COUNTY | No |
| Michigan | Blue Lake Township | KALKASKA COUNTY | No |
| Michigan | Blue Lake Township | MUSKEGON COUNTY | No |
| Michigan | Blumfield Township | SAGINAW COUNTY | No |
| Michigan | Boardman Township | KALKASKA COUNTY | No |
| Michigan | Bohemia Township | ONTONAGON COUNTY | No |
| Michigan | Bois Blanc Township | MACKINAC COUNTY | No |
| Michigan | Boon Township | WEXFORD COUNTY | No |
| Michigan | Boston Township | IONIA COUNTY | No |
| Michigan | Bourret Township | GLADWIN COUNTY | No |
| Michigan | Bowne Township | KENT COUNTY | No |
| Michigan | Boyne City city | CHARLEVOIX COUNTY | No |
| Michigan | Boyne Falls village | CHARLEVOIX COUNTY | No |
| Michigan | Boyne Valley Township | CHARLEVOIX COUNTY | No |
| Michigan | Brady Township | SAGINAW COUNTY | No |
| Michigan | Brampton Township | DELTA COUNTY | No |
| Michigan | Branch County | | No |
| Michigan | Branch Township | MASON COUNTY | No |
| Michigan | Brandon Charter Township | OAKLAND COUNTY | No |
| Michigan | Brant Township | SAGINAW COUNTY | No |
| Michigan | Breckenridge village | GRATIOT COUNTY | No |
| Michigan | Breedsville village | VAN BUREN COUNTY | No |
| Michigan | Breen Township | DICKINSON COUNTY | No |
| Michigan | Breitung Charter Township | DICKINSON COUNTY | No |
| Michigan | Brevort Township | MACKINAC COUNTY | No |
| Michigan | Bridgehampton Township | SANILAC COUNTY | No |
| Michigan | Bridgeport Charter Township | SAGINAW COUNTY | No |
| Michigan | Bridgeton Township | NEWAYGO COUNTY | No |
| Michigan | Bridgewater Township | WASHTENAW COUNTY | No |
| Michigan | Bridgman city | BERRIEN COUNTY | No |
| Michigan | Brighton city | LIVINGSTON COUNTY | No |
| Michigan | Brighton Township | LIVINGSTON COUNTY | No |
| Michigan | Briley Township | MONTMORENCY COUNTY | No |
| Michigan | Britton village | LENAWEE COUNTY | No |
| Michigan | Brockway Township | ST CLAIR COUNTY | No |
| Michigan | Bronson city | BRANCH COUNTY | No |
| Michigan | Bronson Township | BRANCH COUNTY | No |
| Michigan | Brookfield Township | EATON COUNTY | No |
| Michigan | Brooklyn village | JACKSON COUNTY | No |
| Michigan | Brown City city | MULTIPLE COUNTIES | No |
| Michigan | Brown Township | MANISTEE COUNTY | No |
| Michigan | Brownstown Charter Township | WAYNE COUNTY | No |
| Michigan | Bruce Township | MACOMB COUNTY | No |
| Michigan | Buchanan city | BERRIEN COUNTY | No |
| Michigan | Buchanan Township | BERRIEN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Buckeye Township | GLADWIN COUNTY | No |
|---|---|---|---|
| Michigan | Buckley village | WEXFORD COUNTY | No |
| Michigan | Buel Township | SANILAC COUNTY | No |
| Michigan | Buena Vista Charter Township | SAGINAW COUNTY | No |
| Michigan | Burlington Township | CALHOUN COUNTY | No |
| Michigan | Burlington Township | LAPEER COUNTY | No |
| Michigan | Burlington village | CALHOUN COUNTY | No |
| Michigan | Burns Township | SHIAWASSEE COUNTY | No |
| Michigan | Burr Oak Township | ST JOSEPH COUNTY | No |
| Michigan | Burr Oak village | ST JOSEPH COUNTY | No |
| Michigan | Burt Township | ALGER COUNTY | No |
| Michigan | Burt Township | CHEBOYGAN COUNTY | No |
| Michigan | Burtchville Township | ST CLAIR COUNTY | No |
| Michigan | Burton city | GENESEE COUNTY | No |
| Michigan | Bushnell Township | MONTCALM COUNTY | No |
| Michigan | Butler Township | BRANCH COUNTY | No |
| Michigan | Butman Township | GLADWIN COUNTY | No |
| Michigan | Butterfield Township | MISSAUKEE COUNTY | No |
| Michigan | Byron village | SHIAWASSEE COUNTY | No |
| Michigan | Cadillac city | WEXFORD COUNTY | No |
| Michigan | Caldwell Township | MISSAUKEE COUNTY | No |
| Michigan | Caledonia Charter Township | KENT COUNTY | No |
| Michigan | Caledonia Charter Township | SHIAWASSEE COUNTY | No |
| Michigan | Caledonia Township | ALCONA COUNTY | No |
| Michigan | Caledonia village | KENT COUNTY | No |
| Michigan | Calhoun County | | No |
| Michigan | California Township | BRANCH COUNTY | No |
| Michigan | Calumet Charter Township | HOUGHTON COUNTY | No |
| Michigan | Calumet village | HOUGHTON COUNTY | No |
| Michigan | Calvin Township | CASS COUNTY | No |
| Michigan | Cambria Township | HILLSDALE COUNTY | No |
| Michigan | Cambridge Township | LENAWEE COUNTY | No |
| Michigan | Camden village | HILLSDALE COUNTY | No |
| Michigan | Campbell Township | IONIA COUNTY | No |
| Michigan | Cannon Township | KENT COUNTY | No |
| Michigan | Canton Charter Township | WAYNE COUNTY | No |
| Michigan | Capac village | ST CLAIR COUNTY | No |
| Michigan | Carleton village | MONROE COUNTY | No |
| Michigan | Carlton Township | BARRY COUNTY | No |
| Michigan | Carmel Township | EATON COUNTY | No |
| Michigan | Carney village | MENOMINEE COUNTY | No |
| Michigan | Caro city | TUSCOLA COUNTY | No |
| Michigan | Carp Lake Township | EMMET COUNTY | No |
| Michigan | Carp Lake Township | ONTONAGON COUNTY | No |
| Michigan | Carrollton Township | SAGINAW COUNTY | No |
| Michigan | Carson City city | MONTCALM COUNTY | No |
| Michigan | Carsonville village | SANILAC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Cascade Charter Township | KENT COUNTY | No |
| Michigan | Casco Township | ALLEGAN COUNTY | No |
| Michigan | Casco Township | ST CLAIR COUNTY | No |
| Michigan | Case Township | PRESQUE ISLE COUNTY | No |
| Michigan | Caseville city | HURON COUNTY | No |
| Michigan | Caseville Township | HURON COUNTY | No |
| Michigan | Casnovia Township | MUSKEGON COUNTY | No |
| Michigan | Casnovia village | MULTIPLE COUNTIES | No |
| Michigan | Caspian city | IRON COUNTY | No |
| Michigan | Cass City village | TUSCOLA COUNTY | No |
| Michigan | Cass County | | No |
| Michigan | Cassopolis village | CASS COUNTY | No |
| Michigan | Castleton Township | BARRY COUNTY | No |
| Michigan | Cato Township | MONTCALM COUNTY | No |
| Michigan | Cedar Creek Township | MUSKEGON COUNTY | No |
| Michigan | Cedar Creek Township | WEXFORD COUNTY | No |
| Michigan | Cedar Springs city | KENT COUNTY | No |
| Michigan | Cedarville Township | MENOMINEE COUNTY | No |
| Michigan | Cement City village | MULTIPLE COUNTIES | No |
| Michigan | Center Line city | MACOMB COUNTY | No |
| Michigan | Center Township | EMMET COUNTY | No |
| Michigan | Centerville Township | LEELANAU COUNTY | No |
| Michigan | Central Lake Township | ANTRIM COUNTY | No |
| Michigan | Central Lake village | ANTRIM COUNTY | No |
| Michigan | Centreville village | ST JOSEPH COUNTY | No |
| Michigan | Champion Township | MARQUETTE COUNTY | No |
| Michigan | Chandler Township | CHARLEVOIX COUNTY | No |
| Michigan | Chandler Township | HURON COUNTY | No |
| Michigan | Chapin Township | SAGINAW COUNTY | No |
| Michigan | Charlevoix city | CHARLEVOIX COUNTY | No |
| Michigan | Charlevoix County | | No |
| Michigan | Charlevoix Township | CHARLEVOIX COUNTY | No |
| Michigan | Charlotte city | EATON COUNTY | No |
| Michigan | Charlton Township | OTSEGO COUNTY | No |
| Michigan | Chase Township | LAKE COUNTY | No |
| Michigan | Chassell Township | HOUGHTON COUNTY | No |
| Michigan | Chatham village | ALGER COUNTY | No |
| Michigan | Cheboygan city | CHEBOYGAN COUNTY | No |
| Michigan | Cheboygan County | | No |
| Michigan | Chelsea city | WASHTENAW COUNTY | No |
| Michigan | Cherry Grove Township | WEXFORD COUNTY | No |
| Michigan | Chesaning Township | SAGINAW COUNTY | No |
| Michigan | Chesaning village | SAGINAW COUNTY | No |
| Michigan | Cheshire Township | ALLEGAN COUNTY | No |
| Michigan | Chester Township | EATON COUNTY | No |
| Michigan | Chester Township | OTSEGO COUNTY | No |
| Michigan | Chester Township | OTTAWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Chesterfield Charter Township | MACOMB COUNTY | No |
|----------|-------------------------------|---------------|-----|
| Michigan | Chestonia Township | ANTRIM COUNTY | No |
| Michigan | Chikaming Township | BERRIEN COUNTY | No |
| Michigan | China Charter Township | ST CLAIR COUNTY | No |
| Michigan | Chippewa County | | No |
| Michigan | Chippewa Township | MECOSTA COUNTY | No |
| Michigan | Chocolay Charter Township | MARQUETTE COUNTY | No |
| Michigan | Churchill Township | OGEMAW COUNTY | No |
| Michigan | Clam Lake Township | WEXFORD COUNTY | No |
| Michigan | Clam Union Township | MISSAUKEE COUNTY | No |
| Michigan | Clare city | MULTIPLE COUNTIES | No |
| Michigan | Clare County | | No |
| Michigan | Clarence Township | CALHOUN COUNTY | No |
| Michigan | Clarendon Township | CALHOUN COUNTY | No |
| Michigan | Clark Township | MACKINAC COUNTY | No |
| Michigan | Clarksville village | IONIA COUNTY | No |
| Michigan | Clawson city | OAKLAND COUNTY | No |
| Michigan | Clay Township | ST CLAIR COUNTY | No |
| Michigan | Claybanks Township | OCEANA COUNTY | No |
| Michigan | Clayton Charter Township | GENESEE COUNTY | No |
| Michigan | Clayton village | LENAWEE COUNTY | No |
| Michigan | Clearwater Township | KALKASKA COUNTY | No |
| Michigan | Clement Township | GLADWIN COUNTY | No |
| Michigan | Cleon Township | MANISTEE COUNTY | No |
| Michigan | Clifford village | LAPEER COUNTY | No |
| Michigan | Climax Township | KALAMAZOO COUNTY | No |
| Michigan | Climax village | KALAMAZOO COUNTY | No |
| Michigan | Clinton Charter Township | MACOMB COUNTY | No |
| Michigan | Clinton County | | No |
| Michigan | Clinton Township | LENAWEE COUNTY | No |
| Michigan | Clinton Township | OSCODA COUNTY | No |
| Michigan | Clinton village | LENAWEE COUNTY | No |
| Michigan | Clio city | GENESEE COUNTY | No |
| Michigan | Clyde Township | ALLEGAN COUNTY | No |
| Michigan | Clyde Township | ST CLAIR COUNTY | No |
| Michigan | Coldsprings Township | KALKASKA COUNTY | No |
| Michigan | Coldwater city | BRANCH COUNTY | No |
| Michigan | Coldwater Township | BRANCH COUNTY | No |
| Michigan | Coleman city | MIDLAND COUNTY | No |
| Michigan | Colfax Township | HURON COUNTY | No |
| Michigan | Colfax Township | MECOSTA COUNTY | No |
| Michigan | Colfax Township | OCEANA COUNTY | No |
| Michigan | Colfax Township | WEXFORD COUNTY | No |
| Michigan | Coloma Charter Township | BERRIEN COUNTY | No |
| Michigan | Coloma city | BERRIEN COUNTY | No |
| Michigan | Colon Township | ST JOSEPH COUNTY | No |
| Michigan | Colon village | ST JOSEPH COUNTY | No |

| Michigan | Columbia Township | JACKSON COUNTY | No |
|---|---|---|---|
| Michigan | Columbia Township | TUSCOLA COUNTY | No |
| Michigan | Columbia Township | VAN BUREN COUNTY | No |
| Michigan | Columbiaville village | LAPEER COUNTY | No |
| Michigan | Columbus Township | LUCE COUNTY | No |
| Michigan | Columbus Township | ST CLAIR COUNTY | No |
| Michigan | Comins Township | OSCODA COUNTY | No |
| Michigan | Commerce Charter Township | OAKLAND COUNTY | No |
| Michigan | Comstock Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Concord Township | JACKSON COUNTY | No |
| Michigan | Concord village | JACKSON COUNTY | No |
| Michigan | Constantine Township | ST JOSEPH COUNTY | No |
| Michigan | Constantine village | ST JOSEPH COUNTY | No |
| Michigan | Convis Township | CALHOUN COUNTY | No |
| Michigan | Conway Township | LIVINGSTON COUNTY | No |
| Michigan | Cooper Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Coopersville city | OTTAWA COUNTY | No |
| Michigan | Copemish village | MANISTEE COUNTY | No |
| Michigan | Copper City village | HOUGHTON COUNTY | No |
| Michigan | Cornell Township | DELTA COUNTY | No |
| Michigan | Corunna city | SHIAWASSEE COUNTY | No |
| Michigan | Cottrellville Township | ST CLAIR COUNTY | No |
| Michigan | Courtland Township | KENT COUNTY | No |
| Michigan | Covert Township | VAN BUREN COUNTY | No |
| Michigan | Covington Township | BARAGA COUNTY | No |
| Michigan | Crawford County | | No |
| Michigan | Crockery Township | OTTAWA COUNTY | No |
| Michigan | Cross Village Township | EMMET COUNTY | No |
| Michigan | Croswell city | SANILAC COUNTY | No |
| Michigan | Croton Township | NEWAYGO COUNTY | No |
| Michigan | Crystal Falls city | IRON COUNTY | No |
| Michigan | Crystal Falls Township | IRON COUNTY | No |
| Michigan | Crystal Lake Township | BENZIE COUNTY | No |
| Michigan | Crystal Township | MONTCALM COUNTY | No |
| Michigan | Crystal Township | OCEANA COUNTY | No |
| Michigan | Cumming Township | OGEMAW COUNTY | No |
| Michigan | Curtis Township | ALCONA COUNTY | No |
| Michigan | Custer Township | MASON COUNTY | No |
| Michigan | Custer Township | SANILAC COUNTY | No |
| Michigan | Custer village | MASON COUNTY | No |
| Michigan | Dafter Township | CHIPPEWA COUNTY | No |
| Michigan | Daggett Township | MENOMINEE COUNTY | No |
| Michigan | Daggett village | MENOMINEE COUNTY | No |
| Michigan | Dallas Township | CLINTON COUNTY | No |
| Michigan | Dalton Township | MUSKEGON COUNTY | No |
| Michigan | Danby Township | IONIA COUNTY | No |
| Michigan | Dansville village | INGHAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Davison city | GENESEE COUNTY | No |
|---|---|---|---|
| Michigan | Davison Township | GENESEE COUNTY | No |
| Michigan | Day Township | MONTCALM COUNTY | No |
| Michigan | Dayton Township | TUSCOLA COUNTY | No |
| Michigan | De Tour Village village | CHIPPEWA COUNTY | No |
| Michigan | Dearborn city | WAYNE COUNTY | No |
| Michigan | Dearborn Heights city | WAYNE COUNTY | No |
| Michigan | Decatur Township | VAN BUREN COUNTY | No |
| Michigan | Decatur village | VAN BUREN COUNTY | No |
| Michigan | Deckerville village | SANILAC COUNTY | No |
| Michigan | Deerfield Township | LAPEER COUNTY | No |
| Michigan | Deerfield Township | LENAWEE COUNTY | No |
| Michigan | Deerfield Township | LIVINGSTON COUNTY | No |
| Michigan | Deerfield Township | MECOSTA COUNTY | No |
| Michigan | Deerfield village | LENAWEE COUNTY | No |
| Michigan | Delaware Township | SANILAC COUNTY | No |
| Michigan | Delhi Charter Township | INGHAM COUNTY | No |
| Michigan | Delta Charter Township | EATON COUNTY | No |
| Michigan | Delta County | | No |
| Michigan | Denmark Township | TUSCOLA COUNTY | No |
| Michigan | Denton Township | ROSCOMMON COUNTY | No |
| Michigan | Denver Township | NEWAYGO COUNTY | No |
| Michigan | Detour Township | CHIPPEWA COUNTY | No |
| Michigan | Detroit city | WAYNE COUNTY | No |
| Michigan | Dewitt Charter Township | CLINTON COUNTY | No |
| Michigan | DeWitt city | CLINTON COUNTY | No |
| Michigan | Dexter city | WASHTENAW COUNTY | No |
| Michigan | Dexter Township | WASHTENAW COUNTY | No |
| Michigan | Dickinson County | | No |
| Michigan | Dickson Township | MANISTEE COUNTY | No |
| Michigan | Dimondale village | EATON COUNTY | No |
| Michigan | Dorr Township | ALLEGAN COUNTY | No |
| Michigan | Douglas city | ALLEGAN COUNTY | No |
| Michigan | Douglass Township | MONTCALM COUNTY | No |
| Michigan | Dover Township | LAKE COUNTY | No |
| Michigan | Dover Township | LENAWEE COUNTY | No |
| Michigan | Dover Township | OTSEGO COUNTY | No |
| Michigan | Dowagiac city | CASS COUNTY | No |
| Michigan | Doyle Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Drummond Township | CHIPPEWA COUNTY | No |
| Michigan | Dryden Township | LAPEER COUNTY | No |
| Michigan | Dryden village | LAPEER COUNTY | No |
| Michigan | Duncan Township | HOUGHTON COUNTY | No |
| Michigan | Dundee Township | MONROE COUNTY | No |
| Michigan | Dundee village | MONROE COUNTY | No |
| Michigan | Durand city | SHIAWASSEE COUNTY | No |
| Michigan | Dwight Township | HURON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Eagle Harbor Township | KEWEENAW COUNTY | No |
| Michigan | Eagle Township | CLINTON COUNTY | No |
| Michigan | Eagle village | CLINTON COUNTY | No |
| Michigan | East Bay Township | GRAND TRAVERSE COUNTY | No |
| Michigan | East China Charter Township | ST CLAIR COUNTY | No |
| Michigan | East Grand Rapids city | KENT COUNTY | No |
| Michigan | East Jordan city | CHARLEVOIX COUNTY | No |
| Michigan | East Lansing city | MULTIPLE COUNTIES | No |
| Michigan | East Tawas city | IOSCO COUNTY | No |
| Michigan | Eastlake village | MANISTEE COUNTY | No |
| Michigan | Easton Township | IONIA COUNTY | No |
| Michigan | Eastpointe city | MACOMB COUNTY | No |
| Michigan | Eaton County | | No |
| Michigan | Eaton Rapids city | EATON COUNTY | No |
| Michigan | Eaton Rapids Township | EATON COUNTY | No |
| Michigan | Eaton Township | EATON COUNTY | No |
| Michigan | Eau Claire village | BERRIEN COUNTY | No |
| Michigan | Echo Township | ANTRIM COUNTY | No |
| Michigan | Ecorse city | WAYNE COUNTY | No |
| Michigan | Eden Township | MASON COUNTY | No |
| Michigan | Edenville Township | MIDLAND COUNTY | No |
| Michigan | Edmore village | MONTCALM COUNTY | No |
| Michigan | Edwards Township | OGEMAW COUNTY | No |
| Michigan | Edwardsburg village | CASS COUNTY | No |
| Michigan | Egelston Township | MUSKEGON COUNTY | No |
| Michigan | Elba Township | GRATIOT COUNTY | No |
| Michigan | Elba Township | LAPEER COUNTY | No |
| Michigan | Elberta village | BENZIE COUNTY | No |
| Michigan | Elbridge Township | OCEANA COUNTY | No |
| Michigan | Elk Rapids Township | ANTRIM COUNTY | No |
| Michigan | Elk Rapids village | ANTRIM COUNTY | No |
| Michigan | Elk Township | SANILAC COUNTY | No |
| Michigan | Elkland Township | TUSCOLA COUNTY | No |
| Michigan | Elkton village | HURON COUNTY | No |
| Michigan | Ellington Township | TUSCOLA COUNTY | No |
| Michigan | Ellsworth village | ANTRIM COUNTY | No |
| Michigan | Elm River Township | HOUGHTON COUNTY | No |
| Michigan | Elmer Township | SANILAC COUNTY | No |
| Michigan | Elmwood Charter Township | LEELANAU COUNTY | No |
| Michigan | Elmwood Township | TUSCOLA COUNTY | No |
| Michigan | Elsie village | CLINTON COUNTY | No |
| Michigan | Ely Township | MARQUETTE COUNTY | No |
| Michigan | Emerson Township | GRATIOT COUNTY | No |
| Michigan | Emmet County | | No |
| Michigan | Emmett Charter Township | CALHOUN COUNTY | No |
| Michigan | Emmett Township | ST CLAIR COUNTY | No |
| Michigan | Emmett village | ST CLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Empire village | LEELANAU COUNTY | No |
| Michigan | Ensign Township | DELTA COUNTY | No |
| Michigan | Ensley Township | NEWAYGO COUNTY | No |
| Michigan | Erie Township | MONROE COUNTY | No |
| Michigan | Escanaba city | DELTA COUNTY | No |
| Michigan | Escanaba Township | DELTA COUNTY | No |
| Michigan | Essex Township | CLINTON COUNTY | No |
| Michigan | Essexville city | BAY COUNTY | No |
| Michigan | Estral Beach village | MONROE COUNTY | No |
| Michigan | Eureka Charter Township | MONTCALM COUNTY | No |
| Michigan | Evangeline Township | CHARLEVOIX COUNTY | No |
| Michigan | Evart city | OSCEOLA COUNTY | No |
| Michigan | Evart Township | OSCEOLA COUNTY | No |
| Michigan | Everett Township | NEWAYGO COUNTY | No |
| Michigan | Evergreen Township | MONTCALM COUNTY | No |
| Michigan | Evergreen Township | SANILAC COUNTY | No |
| Michigan | Excelsior Township | KALKASKA COUNTY | No |
| Michigan | Exeter Township | MONROE COUNTY | No |
| Michigan | Fabius Township | ST JOSEPH COUNTY | No |
| Michigan | Fairbanks Township | DELTA COUNTY | No |
| Michigan | Fairfield Township | LENAWEE COUNTY | No |
| Michigan | Fairfield Township | SHIAWASSEE COUNTY | No |
| Michigan | Fairgrove Township | TUSCOLA COUNTY | No |
| Michigan | Fairgrove village | TUSCOLA COUNTY | No |
| Michigan | Fairhaven Township | HURON COUNTY | No |
| Michigan | Fairplain Township | MONTCALM COUNTY | No |
| Michigan | Faithorn Township | MENOMINEE COUNTY | No |
| Michigan | Farmington city | OAKLAND COUNTY | No |
| Michigan | Farmington Hills city | OAKLAND COUNTY | No |
| Michigan | Farwell village | CLARE COUNTY | No |
| Michigan | Fawn River Township | ST JOSEPH COUNTY | No |
| Michigan | Felch Township | DICKINSON COUNTY | No |
| Michigan | Fennville city | ALLEGAN COUNTY | No |
| Michigan | Fenton Charter Township | GENESEE COUNTY | No |
| Michigan | Fenton city | MULTIPLE COUNTIES | No |
| Michigan | Ferndale city | OAKLAND COUNTY | No |
| Michigan | Ferry Township | OCEANA COUNTY | No |
| Michigan | Ferrysburg city | OTTAWA COUNTY | No |
| Michigan | Fife Lake village | GRAND TRAVERSE COUNTY | No |
| Michigan | Filer Charter Township | MANISTEE COUNTY | No |
| Michigan | Fillmore Township | ALLEGAN COUNTY | No |
| Michigan | Flat Rock city | MULTIPLE COUNTIES | No |
| Michigan | Flint Charter Township | GENESEE COUNTY | No |
| Michigan | Flint city | GENESEE COUNTY | No |
| Michigan | Florence Township | ST JOSEPH COUNTY | No |
| Michigan | Flowerfield Township | ST JOSEPH COUNTY | No |
| Michigan | Flushing Charter Township | GENESEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Flushing city | GENESEE COUNTY | No |
|----------|---------------|----------------|-----|
| Michigan | Flynn Township | SANILAC COUNTY | No |
| Michigan | Ford River Township | DELTA COUNTY | No |
| Michigan | Forest Township | CHEBOYGAN COUNTY | No |
| Michigan | Forest Township | GENESEE COUNTY | No |
| Michigan | Forester Township | SANILAC COUNTY | No |
| Michigan | Forestville village | SANILAC COUNTY | No |
| Michigan | Fork Township | MECOSTA COUNTY | No |
| Michigan | Forsyth Township | MARQUETTE COUNTY | No |
| Michigan | Fort Gratiot Charter Township | ST CLAIR COUNTY | No |
| Michigan | Foster Township | OGEMAW COUNTY | No |
| Michigan | Fountain village | MASON COUNTY | No |
| Michigan | Fowler village | CLINTON COUNTY | No |
| Michigan | Fowlerville village | LIVINGSTON COUNTY | No |
| Michigan | Frankenlust Township | BAY COUNTY | No |
| Michigan | Frankenmuth city | SAGINAW COUNTY | No |
| Michigan | Frankenmuth Township | SAGINAW COUNTY | No |
| Michigan | Frankfort city | BENZIE COUNTY | No |
| Michigan | Franklin Township | CLARE COUNTY | No |
| Michigan | Franklin Township | HOUGHTON COUNTY | No |
| Michigan | Franklin village | OAKLAND COUNTY | No |
| Michigan | Fraser city | MACOMB COUNTY | No |
| Michigan | Fraser Township | BAY COUNTY | No |
| Michigan | Frederic Township | CRAWFORD COUNTY | No |
| Michigan | Fredonia Township | CALHOUN COUNTY | No |
| Michigan | Free Soil Township | MASON COUNTY | No |
| Michigan | Free Soil village | MASON COUNTY | No |
| Michigan | Freedom Township | WASHTENAW COUNTY | No |
| Michigan | Freeport village | BARRY COUNTY | No |
| Michigan | Fremont city | NEWAYGO COUNTY | No |
| Michigan | Fremont Township | ISABELLA COUNTY | No |
| Michigan | Fremont Township | SAGINAW COUNTY | No |
| Michigan | Fremont Township | SANILAC COUNTY | No |
| Michigan | Fremont Township | TUSCOLA COUNTY | No |
| Michigan | Frenchtown Charter Township | MONROE COUNTY | No |
| Michigan | Frost Township | CLARE COUNTY | No |
| Michigan | Fruitland Township | MUSKEGON COUNTY | No |
| Michigan | Fruitport Charter Township | MUSKEGON COUNTY | No |
| Michigan | Fruitport village | MUSKEGON COUNTY | No |
| Michigan | Gaastra city | IRON COUNTY | No |
| Michigan | Gagetown village | TUSCOLA COUNTY | No |
| Michigan | Gaines Township | GENESEE COUNTY | No |
| Michigan | Gaines village | GENESEE COUNTY | No |
| Michigan | Galesburg city | KALAMAZOO COUNTY | No |
| Michigan | Galien Township | BERRIEN COUNTY | No |
| Michigan | Galien village | BERRIEN COUNTY | No |
| Michigan | Ganges Township | ALLEGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Garden City city | WAYNE COUNTY | No |
|----------|------------------|--------------|-----|
| Michigan | Garden Township | DELTA COUNTY | No |
| Michigan | Garden village | DELTA COUNTY | No |
| Michigan | Garfield Charter Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Garfield Township | CLARE COUNTY | No |
| Michigan | Garfield Township | KALKASKA COUNTY | No |
| Michigan | Garfield Township | NEWAYGO COUNTY | No |
| Michigan | Gaylord city | OTSEGO COUNTY | No |
| Michigan | Genesee Charter Township | GENESEE COUNTY | No |
| Michigan | Genesee County | | No |
| Michigan | Geneva Township | MIDLAND COUNTY | No |
| Michigan | Geneva Township | VAN BUREN COUNTY | No |
| Michigan | Genoa Township | LIVINGSTON COUNTY | No |
| Michigan | Georgetown Charter Township | OTTAWA COUNTY | No |
| Michigan | Germfask Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Gerrish Township | ROSCOMMON COUNTY | No |
| Michigan | Gibraltar city | WAYNE COUNTY | No |
| Michigan | Gibson Township | BAY COUNTY | No |
| Michigan | Gilead Township | BRANCH COUNTY | No |
| Michigan | Gilford Township | TUSCOLA COUNTY | No |
| Michigan | Gilmore Township | BENZIE COUNTY | No |
| Michigan | Gilmore Township | ISABELLA COUNTY | No |
| Michigan | Girard Township | BRANCH COUNTY | No |
| Michigan | Gladstone city | DELTA COUNTY | No |
| Michigan | Gladwin city | GLADWIN COUNTY | No |
| Michigan | Gladwin County | | No |
| Michigan | Glen Arbor Township | LEELANAU COUNTY | No |
| Michigan | Gobles city | VAN BUREN COUNTY | No |
| Michigan | Gogebic County | | No |
| Michigan | Golden Township | OCEANA COUNTY | No |
| Michigan | Goodar Township | OGEMAW COUNTY | No |
| Michigan | Goodland Township | LAPEER COUNTY | No |
| Michigan | Goodrich village | GENESEE COUNTY | No |
| Michigan | Goodwell Township | NEWAYGO COUNTY | No |
| Michigan | Gore Township | HURON COUNTY | No |
| Michigan | Gourley Township | MENOMINEE COUNTY | No |
| Michigan | Grand Beach village | BERRIEN COUNTY | No |
| Michigan | Grand Blanc Charter Township | GENESEE COUNTY | No |
| Michigan | Grand Blanc city | GENESEE COUNTY | No |
| Michigan | Grand Haven Charter Township | OTTAWA COUNTY | No |
| Michigan | Grand Haven city | OTTAWA COUNTY | No |
| Michigan | Grand Island Township | ALGER COUNTY | No |
| Michigan | Grand Ledge city | MULTIPLE COUNTIES | No |
| Michigan | Grand Rapids Charter Township | KENT COUNTY | No |
| Michigan | Grand Rapids city | KENT COUNTY | No |
| Michigan | Grand Traverse County | | No |
| Michigan | Grandville city | KENT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Grant city | NEWAYGO COUNTY | No |
|---|---|---|---|
| Michigan | Grant Township | CHEBOYGAN COUNTY | No |
| Michigan | Grant Township | HURON COUNTY | No |
| Michigan | Grant Township | IOSCO COUNTY | No |
| Michigan | Grant Township | KEWEENAW COUNTY | No |
| Michigan | Grant Township | MASON COUNTY | No |
| Michigan | Grant Township | MECOSTA COUNTY | No |
| Michigan | Grant Township | NEWAYGO COUNTY | No |
| Michigan | Grant Township | OCEANA COUNTY | No |
| Michigan | Grant Township | ST CLAIR COUNTY | No |
| Michigan | Grass Lake Township | JACKSON COUNTY | No |
| Michigan | Grass Lake village | JACKSON COUNTY | No |
| Michigan | Gratiot County | | No |
| Michigan | Grattan Township | KENT COUNTY | No |
| Michigan | Grayling Charter Township | CRAWFORD COUNTY | No |
| Michigan | Grayling city | CRAWFORD COUNTY | No |
| Michigan | Green Charter Township | MECOSTA COUNTY | No |
| Michigan | Green Lake Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Green Oak Township | LIVINGSTON COUNTY | No |
| Michigan | Green Township | ALPENA COUNTY | No |
| Michigan | Greenbush Township | ALCONA COUNTY | No |
| Michigan | Greenbush Township | CLINTON COUNTY | No |
| Michigan | Greendale Township | MIDLAND COUNTY | No |
| Michigan | Greenland Township | ONTONAGON COUNTY | No |
| Michigan | Greenleaf Township | SANILAC COUNTY | No |
| Michigan | Greenville city | MONTCALM COUNTY | No |
| Michigan | Greenwood Township | CLARE COUNTY | No |
| Michigan | Greenwood Township | OCEANA COUNTY | No |
| Michigan | Greenwood Township | OSCODA COUNTY | No |
| Michigan | Greenwood Township | ST CLAIR COUNTY | No |
| Michigan | Greenwood Township | WEXFORD COUNTY | No |
| Michigan | Grosse Ile Township | WAYNE COUNTY | No |
| Michigan | Grosse Pointe city | WAYNE COUNTY | No |
| Michigan | Grosse Pointe Farms city | WAYNE COUNTY | No |
| Michigan | Grosse Pointe Park city | WAYNE COUNTY | No |
| Michigan | Grosse Pointe Woods city | WAYNE COUNTY | No |
| Michigan | Groveland Township | OAKLAND COUNTY | No |
| Michigan | Gunplain Charter Township | ALLEGAN COUNTY | No |
| Michigan | Gustin Township | ALCONA COUNTY | No |
| Michigan | Hadley Township | LAPEER COUNTY | No |
| Michigan | Hagar Township | BERRIEN COUNTY | No |
| Michigan | Haight Township | ONTONAGON COUNTY | No |
| Michigan | Hamburg Township | LIVINGSTON COUNTY | No |
| Michigan | Hamilton Township | CLARE COUNTY | No |
| Michigan | Hamlin Township | EATON COUNTY | No |
| Michigan | Hamlin Township | MASON COUNTY | No |
| Michigan | Hampton Charter Township | BAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Hamtramck city | WAYNE COUNTY | No |
|---|---|---|---|
| Michigan | Hancock city | HOUGHTON COUNTY | No |
| Michigan | Hanover Township | JACKSON COUNTY | No |
| Michigan | Hanover Township | WEXFORD COUNTY | No |
| Michigan | Hanover village | JACKSON COUNTY | No |
| Michigan | Harbor Beach city | HURON COUNTY | No |
| Michigan | Harbor Springs city | EMMET COUNTY | No |
| Michigan | Haring Charter Township | WEXFORD COUNTY | No |
| Michigan | Harper Woods city | WAYNE COUNTY | No |
| Michigan | Harrietta village | WEXFORD COUNTY | No |
| Michigan | Harris Township | MENOMINEE COUNTY | No |
| Michigan | Harrison Charter Township | MACOMB COUNTY | No |
| Michigan | Harrison city | CLARE COUNTY | No |
| Michigan | Harrisville city | ALCONA COUNTY | No |
| Michigan | Harrisville Township | ALCONA COUNTY | No |
| Michigan | Hart city | OCEANA COUNTY | No |
| Michigan | Hart Township | OCEANA COUNTY | No |
| Michigan | Hartford city | VAN BUREN COUNTY | No |
| Michigan | Hartford Township | VAN BUREN COUNTY | No |
| Michigan | Hartland Township | LIVINGSTON COUNTY | No |
| Michigan | Hartwick Township | OSCEOLA COUNTY | No |
| Michigan | Hastings Charter Township | BARRY COUNTY | No |
| Michigan | Hastings city | BARRY COUNTY | No |
| Michigan | Hatton Township | CLARE COUNTY | No |
| Michigan | Hayes Township | CHARLEVOIX COUNTY | No |
| Michigan | Hayes Township | CLARE COUNTY | No |
| Michigan | Hayes Township | OTSEGO COUNTY | No |
| Michigan | Haynes Township | ALCONA COUNTY | No |
| Michigan | Hazel Park city | OAKLAND COUNTY | No |
| Michigan | Hazelton Township | SHIAWASSEE COUNTY | No |
| Michigan | Hebron Township | CHEBOYGAN COUNTY | No |
| Michigan | Helena Township | ANTRIM COUNTY | No |
| Michigan | Hematite Township | IRON COUNTY | No |
| Michigan | Henderson Township | WEXFORD COUNTY | No |
| Michigan | Hendricks Township | MACKINAC COUNTY | No |
| Michigan | Henrietta Township | JACKSON COUNTY | No |
| Michigan | Hersey Township | OSCEOLA COUNTY | No |
| Michigan | Hersey village | OSCEOLA COUNTY | No |
| Michigan | Hesperia village | MULTIPLE COUNTIES | No |
| Michigan | Hiawatha Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Higgins Township | ROSCOMMON COUNTY | No |
| Michigan | Highland Charter Township | OAKLAND COUNTY | No |
| Michigan | Highland Park city | WAYNE COUNTY | No |
| Michigan | Hill Township | OGEMAW COUNTY | No |
| Michigan | Hillman village | ALPENA COUNTY | No |
| Michigan | Hillsdale city | HILLSDALE COUNTY | No |
| Michigan | Hillsdale County | | No |

| Michigan | Hinton Township | MECOSTA COUNTY | No |
|----------|-----------------|----------------|-----|
| Michigan | Holland Charter Township | OTTAWA COUNTY | No |
| Michigan | Holland city | MULTIPLE COUNTIES | No |
| Michigan | Holland Township | MISSAUKEE COUNTY | No |
| Michigan | Holly Township | OAKLAND COUNTY | No |
| Michigan | Holly village | OAKLAND COUNTY | No |
| Michigan | Holmes Township | MENOMINEE COUNTY | No |
| Michigan | Holton Township | MUSKEGON COUNTY | No |
| Michigan | Home Township | MONTCALM COUNTY | No |
| Michigan | Home Township | NEWAYGO COUNTY | No |
| Michigan | Homer Charter Township | MIDLAND COUNTY | No |
| Michigan | Homer village | CALHOUN COUNTY | No |
| Michigan | Homestead Township | BENZIE COUNTY | No |
| Michigan | Honor village | BENZIE COUNTY | No |
| Michigan | Hope Township | BARRY COUNTY | No |
| Michigan | Hope Township | MIDLAND COUNTY | No |
| Michigan | Hopkins Township | ALLEGAN COUNTY | No |
| Michigan | Hopkins village | ALLEGAN COUNTY | No |
| Michigan | Horton Township | OGEMAW COUNTY | No |
| Michigan | Houghton city | HOUGHTON COUNTY | No |
| Michigan | Houghton County | | No |
| Michigan | Houghton Township | KEWEENAW COUNTY | No |
| Michigan | Howard City village | MONTCALM COUNTY | No |
| Michigan | Howard Township | CASS COUNTY | No |
| Michigan | Howell city | LIVINGSTON COUNTY | No |
| Michigan | Hubbardston village | MULTIPLE COUNTIES | No |
| Michigan | Hudson city | LENAWEE COUNTY | No |
| Michigan | Hudson Township | CHARLEVOIX COUNTY | No |
| Michigan | Hudson Township | LENAWEE COUNTY | No |
| Michigan | Hudson Township | MACKINAC COUNTY | No |
| Michigan | Hudsonville city | OTTAWA COUNTY | No |
| Michigan | Hulbert Township | CHIPPEWA COUNTY | No |
| Michigan | Humboldt Township | MARQUETTE COUNTY | No |
| Michigan | Hume Township | HURON COUNTY | No |
| Michigan | Huntington Woods city | OAKLAND COUNTY | No |
| Michigan | Huron Charter Township | WAYNE COUNTY | No |
| Michigan | Huron County | | No |
| Michigan | Ida Township | MONROE COUNTY | No |
| Michigan | Imlay City city | LAPEER COUNTY | No |
| Michigan | Imlay Township | LAPEER COUNTY | No |
| Michigan | Independence Charter Township | OAKLAND COUNTY | No |
| Michigan | Indianfields Township | TUSCOLA COUNTY | No |
| Michigan | Ingallston Township | MENOMINEE COUNTY | No |
| Michigan | Ingersoll Township | MIDLAND COUNTY | No |
| Michigan | Ingham County | | No |
| Michigan | Ingham Township | INGHAM COUNTY | No |
| Michigan | Inkster city | WAYNE COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Inland Township | BENZIE COUNTY | No |
| Michigan | Interior Township | ONTONAGON COUNTY | No |
| Michigan | Inverness Township | CHEBOYGAN COUNTY | No |
| Michigan | Inwood Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Ionia city | IONIA COUNTY | No |
| Michigan | Ionia County | | No |
| Michigan | Ionia Township | IONIA COUNTY | No |
| Michigan | Iosco County | | No |
| Michigan | Iosco Township | LIVINGSTON COUNTY | No |
| Michigan | Ira Township | ST CLAIR COUNTY | No |
| Michigan | Iron County | | No |
| Michigan | Iron Mountain city | DICKINSON COUNTY | No |
| Michigan | Iron River city | IRON COUNTY | No |
| Michigan | Ironwood Charter Township | GOGEBIC COUNTY | No |
| Michigan | Ironwood city | GOGEBIC COUNTY | No |
| Michigan | Irving Township | BARRY COUNTY | No |
| Michigan | Isabella County | | No |
| Michigan | Ishpeming city | MARQUETTE COUNTY | No |
| Michigan | Ishpeming Township | MARQUETTE COUNTY | No |
| Michigan | Ithaca city | GRATIOT COUNTY | No |
| Michigan | Jackson city | JACKSON COUNTY | No |
| Michigan | Jackson County | | No |
| Michigan | James Township | SAGINAW COUNTY | No |
| Michigan | Jamestown Charter Township | OTTAWA COUNTY | No |
| Michigan | Jasper Township | MIDLAND COUNTY | No |
| Michigan | Jefferson Township | CASS COUNTY | No |
| Michigan | Jerome Township | MIDLAND COUNTY | No |
| Michigan | Johnstown Township | BARRY COUNTY | No |
| Michigan | Jonesfield Township | SAGINAW COUNTY | No |
| Michigan | Jonesville city | HILLSDALE COUNTY | No |
| Michigan | Jordan Township | ANTRIM COUNTY | No |
| Michigan | Juniata Township | TUSCOLA COUNTY | No |
| Michigan | Kalamazoo Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Kalamazoo city | KALAMAZOO COUNTY | No |
| Michigan | Kalamazoo County | | No |
| Michigan | Kalamo Township | EATON COUNTY | No |
| Michigan | Kaleva village | MANISTEE COUNTY | No |
| Michigan | Kalkaska County | | No |
| Michigan | Kalkaska village | KALKASKA COUNTY | No |
| Michigan | Kasson Township | LEELANAU COUNTY | No |
| Michigan | Kawkawlin Township | BAY COUNTY | No |
| Michigan | Kearney Township | ANTRIM COUNTY | No |
| Michigan | Keego Harbor city | OAKLAND COUNTY | No |
| Michigan | Keeler Township | VAN BUREN COUNTY | No |
| Michigan | Keene Township | IONIA COUNTY | No |
| Michigan | Kenockee Township | ST CLAIR COUNTY | No |
| Michigan | Kent City village | KENT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Kent County | | No |
|----------|-------------|---|-----|
| Michigan | Kentwood city | KENT COUNTY | No |
| Michigan | Keweenaw County | | No |
| Michigan | Kimball Township | ST CLAIR COUNTY | No |
| Michigan | Kinde village | HURON COUNTY | No |
| Michigan | Kinderhook Township | BRANCH COUNTY | No |
| Michigan | Kingsford city | DICKINSON COUNTY | No |
| Michigan | Kingsley village | GRAND TRAVERSE COUNTY | No |
| Michigan | Kingston Township | TUSCOLA COUNTY | No |
| Michigan | Kingston village | TUSCOLA COUNTY | No |
| Michigan | Kinross Charter Township | CHIPPEWA COUNTY | No |
| Michigan | Klacking Township | OGEMAW COUNTY | No |
| Michigan | Kochville Township | SAGINAW COUNTY | No |
| Michigan | Koehler Township | CHEBOYGAN COUNTY | No |
| Michigan | Koylton Township | TUSCOLA COUNTY | No |
| Michigan | Krakow Township | PRESQUE ISLE COUNTY | No |
| Michigan | La Grange Township | CASS COUNTY | No |
| Michigan | La Salle Township | MONROE COUNTY | No |
| Michigan | Lafayette Township | GRATIOT COUNTY | No |
| Michigan | Laingsburg city | SHIAWASSEE COUNTY | No |
| Michigan | Laird Township | HOUGHTON COUNTY | No |
| Michigan | Lake Angelus city | OAKLAND COUNTY | No |
| Michigan | Lake Ann village | BENZIE COUNTY | No |
| Michigan | Lake Charter Township | BERRIEN COUNTY | No |
| Michigan | Lake City city | MISSAUKEE COUNTY | No |
| Michigan | Lake County | | No |
| Michigan | Lake Isabella village | ISABELLA COUNTY | No |
| Michigan | Lake Linden village | HOUGHTON COUNTY | No |
| Michigan | Lake Odessa village | IONIA COUNTY | No |
| Michigan | Lake Orion village | OAKLAND COUNTY | No |
| Michigan | Lake Township | BENZIE COUNTY | No |
| Michigan | Lake Township | HURON COUNTY | No |
| Michigan | Lake Township | LAKE COUNTY | No |
| Michigan | Lake Township | MISSAUKEE COUNTY | No |
| Michigan | Lakefield Township | LUCE COUNTY | No |
| Michigan | Lakefield Township | SAGINAW COUNTY | No |
| Michigan | Laketown Township | ALLEGAN COUNTY | No |
| Michigan | Lakeview village | MONTCALM COUNTY | No |
| Michigan | Lakewood Club village | MUSKEGON COUNTY | No |
| Michigan | Lamotte Township | SANILAC COUNTY | No |
| Michigan | Lanse Township | BARAGA COUNTY | No |
| Michigan | L'Anse village | BARAGA COUNTY | No |
| Michigan | Lansing Charter Township | INGHAM COUNTY | No |
| Michigan | Lansing city | MULTIPLE COUNTIES | No |
| Michigan | Lapeer city | LAPEER COUNTY | No |
| Michigan | Lapeer County | | No |
| Michigan | Lapeer Township | LAPEER COUNTY | No |

| Michigan | Larkin Charter Township | MIDLAND COUNTY | No |
|----------|-------------------------|----------------|-----|
| Michigan | Lathrup Village city | OAKLAND COUNTY | No |
| Michigan | Laurium village | HOUGHTON COUNTY | No |
| Michigan | Lawrence Township | VAN BUREN COUNTY | No |
| Michigan | Lawrence village | VAN BUREN COUNTY | No |
| Michigan | Lawton village | VAN BUREN COUNTY | No |
| Michigan | Le Roy village | OSCEOLA COUNTY | No |
| Michigan | Leavitt Township | OCEANA COUNTY | No |
| Michigan | Lebanon Township | CLINTON COUNTY | No |
| Michigan | Lee Township | ALLEGAN COUNTY | No |
| Michigan | Lee Township | MIDLAND COUNTY | No |
| Michigan | Leelanau County | | No |
| Michigan | Leelanau Township | LEELANAU COUNTY | No |
| Michigan | Leighton Township | ALLEGAN COUNTY | No |
| Michigan | Leland Township | LEELANAU COUNTY | No |
| Michigan | Lenawee County | | No |
| Michigan | Lennon village | MULTIPLE COUNTIES | No |
| Michigan | Lenox Township | MACOMB COUNTY | No |
| Michigan | Leonard village | OAKLAND COUNTY | No |
| Michigan | Leoni Township | JACKSON COUNTY | No |
| Michigan | Leonidas Township | ST JOSEPH COUNTY | No |
| Michigan | Leroy Township | CALHOUN COUNTY | No |
| Michigan | Leslie city | INGHAM COUNTY | No |
| Michigan | Leslie Township | INGHAM COUNTY | No |
| Michigan | Lexington Township | SANILAC COUNTY | No |
| Michigan | Lexington village | SANILAC COUNTY | No |
| Michigan | Liberty Township | JACKSON COUNTY | No |
| Michigan | Liberty Township | WEXFORD COUNTY | No |
| Michigan | Lilley Township | NEWAYGO COUNTY | No |
| Michigan | Limestone Township | ALGER COUNTY | No |
| Michigan | Lincoln Charter Township | BERRIEN COUNTY | No |
| Michigan | Lincoln Park city | WAYNE COUNTY | No |
| Michigan | Lincoln Township | CLARE COUNTY | No |
| Michigan | Lincoln Township | HURON COUNTY | No |
| Michigan | Lincoln Township | MIDLAND COUNTY | No |
| Michigan | Lincoln Township | NEWAYGO COUNTY | No |
| Michigan | Lincoln Township | OSCEOLA COUNTY | No |
| Michigan | Lincoln village | ALCONA COUNTY | No |
| Michigan | Linden city | GENESEE COUNTY | No |
| Michigan | Litchfield city | HILLSDALE COUNTY | No |
| Michigan | Little Traverse Township | EMMET COUNTY | No |
| Michigan | Littlefield Township | EMMET COUNTY | No |
| Michigan | Livingston County | | No |
| Michigan | Livingston Township | OTSEGO COUNTY | No |
| Michigan | Livonia city | WAYNE COUNTY | No |
| Michigan | Lockport Township | ST JOSEPH COUNTY | No |
| Michigan | Lodi Township | WASHTENAW COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Logan Township | MASON COUNTY | No |
| Michigan | London Township | MONROE COUNTY | No |
| Michigan | Long Lake Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Long Rapids Township | ALPENA COUNTY | No |
| Michigan | Loud Township | MONTMORENCY COUNTY | No |
| Michigan | Lovells Township | CRAWFORD COUNTY | No |
| Michigan | Lowell city | KENT COUNTY | No |
| Michigan | Luce County | | No |
| Michigan | Ludington city | MASON COUNTY | No |
| Michigan | Luna Pier city | MONROE COUNTY | No |
| Michigan | Luther village | LAKE COUNTY | No |
| Michigan | Lynn Township | ST CLAIR COUNTY | No |
| Michigan | Lyon Charter Township | OAKLAND COUNTY | No |
| Michigan | Lyon Township | ROSCOMMON COUNTY | No |
| Michigan | Lyons Township | IONIA COUNTY | No |
| Michigan | Lyons village | IONIA COUNTY | No |
| Michigan | Mackinac County | | No |
| Michigan | Mackinac Island city | MACKINAC COUNTY | No |
| Michigan | Mackinaw City village | MULTIPLE COUNTIES | No |
| Michigan | Macomb County | | No |
| Michigan | Macomb Township | MACOMB COUNTY | No |
| Michigan | Macon Township | LENAWEE COUNTY | No |
| Michigan | Madison Charter Township | LENAWEE COUNTY | No |
| Michigan | Madison Heights city | OAKLAND COUNTY | No |
| Michigan | Mancelona Township | ANTRIM COUNTY | No |
| Michigan | Mancelona village | ANTRIM COUNTY | No |
| Michigan | Manchester Township | WASHTENAW COUNTY | No |
| Michigan | Manchester village | WASHTENAW COUNTY | No |
| Michigan | Manistee city | MANISTEE COUNTY | No |
| Michigan | Manistee County | | No |
| Michigan | Manistee Township | MANISTEE COUNTY | No |
| Michigan | Manistique city | SCHOOLCRAFT COUNTY | No |
| Michigan | Manistique Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Manlius Township | ALLEGAN COUNTY | No |
| Michigan | Mansfield Township | IRON COUNTY | No |
| Michigan | Manton city | WEXFORD COUNTY | No |
| Michigan | Maple Forest Township | CRAWFORD COUNTY | No |
| Michigan | Maple Grove Township | BARRY COUNTY | No |
| Michigan | Maple Grove Township | MANISTEE COUNTY | No |
| Michigan | Maple Grove Township | SAGINAW COUNTY | No |
| Michigan | Maple Rapids village | CLINTON COUNTY | No |
| Michigan | Maple Ridge Township | ALPENA COUNTY | No |
| Michigan | Maple Ridge Township | DELTA COUNTY | No |
| Michigan | Maple Valley Township | MONTCALM COUNTY | No |
| Michigan | Maple Valley Township | SANILAC COUNTY | No |
| Michigan | Marathon Township | LAPEER COUNTY | No |
| Michigan | Marcellus Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Marcellus village | CASS COUNTY | No |
| Michigan | Marengo Township | CALHOUN COUNTY | No |
| Michigan | Marenisco Township | GOGEBIC COUNTY | No |
| Michigan | Marilla Township | MANISTEE COUNTY | No |
| Michigan | Marine City city | ST CLAIR COUNTY | No |
| Michigan | Marion Township | CHARLEVOIX COUNTY | No |
| Michigan | Marion Township | SAGINAW COUNTY | No |
| Michigan | Marion Township | SANILAC COUNTY | No |
| Michigan | Marion village | OSCEOLA COUNTY | No |
| Michigan | Markey Township | ROSCOMMON COUNTY | No |
| Michigan | Marlette city | SANILAC COUNTY | No |
| Michigan | Marlette Township | SANILAC COUNTY | No |
| Michigan | Marquette Charter Township | MARQUETTE COUNTY | No |
| Michigan | Marquette city | MARQUETTE COUNTY | No |
| Michigan | Marquette County | | No |
| Michigan | Marquette Township | MACKINAC COUNTY | No |
| Michigan | Marshall city | CALHOUN COUNTY | No |
| Michigan | Marshall Township | CALHOUN COUNTY | No |
| Michigan | Martin Township | ALLEGAN COUNTY | No |
| Michigan | Martin village | ALLEGAN COUNTY | No |
| Michigan | Martiny Township | MECOSTA COUNTY | No |
| Michigan | Marysville city | ST CLAIR COUNTY | No |
| Michigan | Mason city | INGHAM COUNTY | No |
| Michigan | Mason County | | No |
| Michigan | Mason Township | ARENAC COUNTY | No |
| Michigan | Mason Township | CASS COUNTY | No |
| Michigan | Masonville Township | DELTA COUNTY | No |
| Michigan | Mastodon Township | IRON COUNTY | No |
| Michigan | Matchwood Township | ONTONAGON COUNTY | No |
| Michigan | Mathias Township | ALGER COUNTY | No |
| Michigan | Mattawan village | VAN BUREN COUNTY | No |
| Michigan | Matteson Township | BRANCH COUNTY | No |
| Michigan | Maybee village | MONROE COUNTY | No |
| Michigan | Mayfield Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Mayfield Township | LAPEER COUNTY | No |
| Michigan | Mayville village | TUSCOLA COUNTY | No |
| Michigan | McBain city | MISSAUKEE COUNTY | No |
| Michigan | McBride village | MONTCALM COUNTY | No |
| Michigan | Mckinley Township | EMMET COUNTY | No |
| Michigan | Mckinley Township | HURON COUNTY | No |
| Michigan | Mcmillan Township | LUCE COUNTY | No |
| Michigan | Mcmillan Township | ONTONAGON COUNTY | No |
| Michigan | Meade Township | HURON COUNTY | No |
| Michigan | Meade Township | MASON COUNTY | No |
| Michigan | Mecosta County | | No |
| Michigan | Mecosta Township | MECOSTA COUNTY | No |
| Michigan | Mecosta village | MECOSTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Medina Township | LENAWEE COUNTY | No |
| Michigan | Mellen Township | MENOMINEE COUNTY | No |
| Michigan | Melrose Township | CHARLEVOIX COUNTY | No |
| Michigan | Melvin village | SANILAC COUNTY | No |
| Michigan | Melvindale city | WAYNE COUNTY | No |
| Michigan | Memphis city | MULTIPLE COUNTIES | No |
| Michigan | Mendon Township | ST JOSEPH COUNTY | No |
| Michigan | Mendon village | ST JOSEPH COUNTY | No |
| Michigan | Menominee city | MENOMINEE COUNTY | No |
| Michigan | Menominee County | | No |
| Michigan | Menominee Township | MENOMINEE COUNTY | No |
| Michigan | Mentor Township | CHEBOYGAN COUNTY | No |
| Michigan | Mentor Township | OSCODA COUNTY | No |
| Michigan | Meridian Charter Township | INGHAM COUNTY | No |
| Michigan | Merrill Township | NEWAYGO COUNTY | No |
| Michigan | Merrill village | SAGINAW COUNTY | No |
| Michigan | Merritt Township | BAY COUNTY | No |
| Michigan | Mesick village | WEXFORD COUNTY | No |
| Michigan | Metamora Township | LAPEER COUNTY | No |
| Michigan | Metamora village | LAPEER COUNTY | No |
| Michigan | Meyer Township | MENOMINEE COUNTY | No |
| Michigan | Michiana village | BERRIEN COUNTY | No |
| Michigan | Michigamme Township | MARQUETTE COUNTY | No |
| Michigan | Middle Branch Township | OSCEOLA COUNTY | No |
| Michigan | Middlebury Township | SHIAWASSEE COUNTY | No |
| Michigan | Middleville village | BARRY COUNTY | No |
| Michigan | Midland Charter Township | MIDLAND COUNTY | No |
| Michigan | Midland city | MULTIPLE COUNTIES | No |
| Michigan | Midland County | | No |
| Michigan | Mikado Township | ALCONA COUNTY | No |
| Michigan | Milan city | MULTIPLE COUNTIES | No |
| Michigan | Milan Township | MONROE COUNTY | No |
| Michigan | Milford Charter Township | OAKLAND COUNTY | No |
| Michigan | Milford village | OAKLAND COUNTY | No |
| Michigan | Millen Township | ALCONA COUNTY | No |
| Michigan | Millersburg village | PRESQUE ISLE COUNTY | No |
| Michigan | Millington Township | TUSCOLA COUNTY | No |
| Michigan | Millington village | TUSCOLA COUNTY | No |
| Michigan | Mills Township | MIDLAND COUNTY | No |
| Michigan | Mills Township | OGEMAW COUNTY | No |
| Michigan | Milton Township | ANTRIM COUNTY | No |
| Michigan | Milton Township | CASS COUNTY | No |
| Michigan | Minden City village | SANILAC COUNTY | No |
| Michigan | Minden Township | SANILAC COUNTY | No |
| Michigan | Missaukee County | | No |
| Michigan | Mitchell Township | ALCONA COUNTY | No |
| Michigan | Moffatt Township | ARENAC COUNTY | No |

| Michigan | Moltke Township | PRESQUE ISLE COUNTY | No |
|---|---|---|---|
| Michigan | Monitor Charter Township | BAY COUNTY | No |
| Michigan | Monroe Charter Township | MONROE COUNTY | No |
| Michigan | Monroe city | MONROE COUNTY | No |
| Michigan | Monroe County | | No |
| Michigan | Monroe Township | NEWAYGO COUNTY | No |
| Michigan | Montague city | MUSKEGON COUNTY | No |
| Michigan | Montcalm County | | No |
| Michigan | Montcalm Township | MONTCALM COUNTY | No |
| Michigan | Monterey Township | ALLEGAN COUNTY | No |
| Michigan | Montgomery village | HILLSDALE COUNTY | No |
| Michigan | Montmorency County | | No |
| Michigan | Montrose Charter Township | GENESEE COUNTY | No |
| Michigan | Montrose city | GENESEE COUNTY | No |
| Michigan | Moore Township | SANILAC COUNTY | No |
| Michigan | Moorland Township | MUSKEGON COUNTY | No |
| Michigan | Moran Township | MACKINAC COUNTY | No |
| Michigan | Morenci city | LENAWEE COUNTY | No |
| Michigan | Morley village | MECOSTA COUNTY | No |
| Michigan | Morrice village | SHIAWASSEE COUNTY | No |
| Michigan | Morton Township | MECOSTA COUNTY | No |
| Michigan | Moscow Township | HILLSDALE COUNTY | No |
| Michigan | Mottville Township | ST JOSEPH COUNTY | No |
| Michigan | Mount Clemens city | MACOMB COUNTY | No |
| Michigan | Mount Morris city | GENESEE COUNTY | No |
| Michigan | Mount Pleasant city | ISABELLA COUNTY | No |
| Michigan | Mt Haley Township | MIDLAND COUNTY | No |
| Michigan | Mt Morris Charter Township | GENESEE COUNTY | No |
| Michigan | Mueller Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Muir village | IONIA COUNTY | No |
| Michigan | Mullett Township | CHEBOYGAN COUNTY | No |
| Michigan | Mulliken village | EATON COUNTY | No |
| Michigan | Mundy Charter Township | GENESEE COUNTY | No |
| Michigan | Munising city | ALGER COUNTY | No |
| Michigan | Munising Township | ALGER COUNTY | No |
| Michigan | Munro Township | CHEBOYGAN COUNTY | No |
| Michigan | Muskegon Charter Township | MUSKEGON COUNTY | No |
| Michigan | Muskegon city | MUSKEGON COUNTY | No |
| Michigan | Muskegon County | | No |
| Michigan | Muskegon Heights city | MUSKEGON COUNTY | No |
| Michigan | Mussey Township | ST CLAIR COUNTY | No |
| Michigan | Nadeau Township | MENOMINEE COUNTY | No |
| Michigan | Nahma Township | DELTA COUNTY | No |
| Michigan | Napoleon Township | JACKSON COUNTY | No |
| Michigan | Nashville village | BARRY COUNTY | No |
| Michigan | Negaunee city | MARQUETTE COUNTY | No |
| Michigan | Negaunee Township | MARQUETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Nester Township | ROSCOMMON COUNTY | No |
|----------|-----------------|------------------|-----|
| Michigan | New Baltimore city | MACOMB COUNTY | No |
| Michigan | New Buffalo city | BERRIEN COUNTY | No |
| Michigan | New Buffalo Township | BERRIEN COUNTY | No |
| Michigan | New Era village | OCEANA COUNTY | No |
| Michigan | New Haven Township | GRATIOT COUNTY | No |
| Michigan | New Haven Township | SHIAWASSEE COUNTY | No |
| Michigan | New Haven village | MACOMB COUNTY | No |
| Michigan | New Lothrop village | SHIAWASSEE COUNTY | No |
| Michigan | Newark Township | GRATIOT COUNTY | No |
| Michigan | Newaygo city | NEWAYGO COUNTY | No |
| Michigan | Newaygo County | | No |
| Michigan | Newberg Township | CASS COUNTY | No |
| Michigan | Newberry village | LUCE COUNTY | No |
| Michigan | Newfield Township | OCEANA COUNTY | No |
| Michigan | Newkirk Township | LAKE COUNTY | No |
| Michigan | Newton Township | CALHOUN COUNTY | No |
| Michigan | Newton Township | MACKINAC COUNTY | No |
| Michigan | Niles city | MULTIPLE COUNTIES | No |
| Michigan | Niles Township | BERRIEN COUNTY | No |
| Michigan | Noble Township | BRANCH COUNTY | No |
| Michigan | Norman Township | MANISTEE COUNTY | No |
| Michigan | North Adams village | HILLSDALE COUNTY | No |
| Michigan | North Allis Township | PRESQUE ISLE COUNTY | No |
| Michigan | North Branch Township | LAPEER COUNTY | No |
| Michigan | North Branch village | LAPEER COUNTY | No |
| Michigan | North Muskegon city | MUSKEGON COUNTY | No |
| Michigan | North Plains Township | IONIA COUNTY | No |
| Michigan | North Star Township | GRATIOT COUNTY | No |
| Michigan | Northfield Township | WASHTENAW COUNTY | No |
| Michigan | Northport village | LEELANAU COUNTY | No |
| Michigan | Northville Charter Township | WAYNE COUNTY | No |
| Michigan | Northville city | MULTIPLE COUNTIES | No |
| Michigan | Norton Shores city | MUSKEGON COUNTY | No |
| Michigan | Norvell Township | JACKSON COUNTY | No |
| Michigan | Norway city | DICKINSON COUNTY | No |
| Michigan | Norwich Township | MISSAUKEE COUNTY | No |
| Michigan | Norwood Township | CHARLEVOIX COUNTY | No |
| Michigan | Nottawa Township | ISABELLA COUNTY | No |
| Michigan | Nottawa Township | ST JOSEPH COUNTY | No |
| Michigan | Novi city | OAKLAND COUNTY | No |
| Michigan | Novi Township | OAKLAND COUNTY | No |
| Michigan | Nunda Township | CHEBOYGAN COUNTY | No |
| Michigan | Oak Park city | OAKLAND COUNTY | No |
| Michigan | Oakfield Township | KENT COUNTY | No |
| Michigan | Oakland Charter Township | OAKLAND COUNTY | No |
| Michigan | Oakland County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Oakley village | SAGINAW COUNTY | No |
|----------|----------------|----------------|----|
| Michigan | Oceana County | | No |
| Michigan | Ocqueoc Township | PRESQUE ISLE COUNTY | No |
| Michigan | Odessa Township | IONIA COUNTY | No |
| Michigan | Ogden Township | LENAWEE COUNTY | No |
| Michigan | Ogemaw County | | No |
| Michigan | Ogemaw Township | OGEMAW COUNTY | No |
| Michigan | Olive Township | CLINTON COUNTY | No |
| Michigan | Olive Township | OTTAWA COUNTY | No |
| Michigan | Oliver Township | HURON COUNTY | No |
| Michigan | Oliver Township | KALKASKA COUNTY | No |
| Michigan | Olivet city | EATON COUNTY | No |
| Michigan | Onaway city | PRESQUE ISLE COUNTY | No |
| Michigan | Oneida Charter Township | EATON COUNTY | No |
| Michigan | Onekama Township | MANISTEE COUNTY | No |
| Michigan | Onekama village | MANISTEE COUNTY | No |
| Michigan | Onondaga Township | INGHAM COUNTY | No |
| Michigan | Onota Township | ALGER COUNTY | No |
| Michigan | Onsted village | LENAWEE COUNTY | No |
| Michigan | Ontonagon County | | No |
| Michigan | Ontonagon Township | ONTONAGON COUNTY | No |
| Michigan | Ontonagon village | ONTONAGON COUNTY | No |
| Michigan | Ontwa Township | CASS COUNTY | No |
| Michigan | Orange Township | IONIA COUNTY | No |
| Michigan | Orange Township | KALKASKA COUNTY | No |
| Michigan | Orangeville Township | BARRY COUNTY | No |
| Michigan | Orchard Lake Village city | OAKLAND COUNTY | No |
| Michigan | Oregon Township | LAPEER COUNTY | No |
| Michigan | Orion Charter Township | OAKLAND COUNTY | No |
| Michigan | Orleans Township | IONIA COUNTY | No |
| Michigan | Oronoko Charter Township | BERRIEN COUNTY | No |
| Michigan | Ortonville village | OAKLAND COUNTY | No |
| Michigan | Osceola County | | No |
| Michigan | Osceola Township | HOUGHTON COUNTY | No |
| Michigan | Osceola Township | OSCEOLA COUNTY | No |
| Michigan | Oscoda Charter Township | IOSCO COUNTY | No |
| Michigan | Oscoda County | | No |
| Michigan | Oshtemo Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Ossineke Township | ALPENA COUNTY | No |
| Michigan | Otisco Township | IONIA COUNTY | No |
| Michigan | Otisville village | GENESEE COUNTY | No |
| Michigan | Otsego city | ALLEGAN COUNTY | No |
| Michigan | Otsego County | | No |
| Michigan | Otsego Lake Township | OTSEGO COUNTY | No |
| Michigan | Otsego Township | ALLEGAN COUNTY | No |
| Michigan | Ottawa County | | No |
| Michigan | Otter Lake village | MULTIPLE COUNTIES | No |

| Michigan | Otto Township | OCEANA COUNTY | No |
|---|---|---|---|
| Michigan | Overisel Township | ALLEGAN COUNTY | No |
| Michigan | Ovid Township | CLINTON COUNTY | No |
| Michigan | Ovid village | MULTIPLE COUNTIES | No |
| Michigan | Owendale village | HURON COUNTY | No |
| Michigan | Owosso city | SHIAWASSEE COUNTY | No |
| Michigan | Owosso Township | SHIAWASSEE COUNTY | No |
| Michigan | Oxford Charter Township | OAKLAND COUNTY | No |
| Michigan | Oxford village | OAKLAND COUNTY | No |
| Michigan | Palmyra Township | LENAWEE COUNTY | No |
| Michigan | Paradise Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Parchment city | KALAMAZOO COUNTY | No |
| Michigan | Paris Township | HURON COUNTY | No |
| Michigan | Park Township | OTTAWA COUNTY | No |
| Michigan | Park Township | ST JOSEPH COUNTY | No |
| Michigan | Parma Township | JACKSON COUNTY | No |
| Michigan | Parma village | JACKSON COUNTY | No |
| Michigan | Pavilion Township | KALAMAZOO COUNTY | No |
| Michigan | Paw Paw Township | VAN BUREN COUNTY | No |
| Michigan | Paw Paw village | VAN BUREN COUNTY | No |
| Michigan | Peaine Township | CHARLEVOIX COUNTY | No |
| Michigan | Peck village | SANILAC COUNTY | No |
| Michigan | Pellston village | EMMET COUNTY | No |
| Michigan | Peninsula Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Penn Township | CASS COUNTY | No |
| Michigan | Pennfield Charter Township | CALHOUN COUNTY | No |
| Michigan | Pentland Township | LUCE COUNTY | No |
| Michigan | Pentwater Township | OCEANA COUNTY | No |
| Michigan | Pentwater village | OCEANA COUNTY | No |
| Michigan | Pere Marquette Charter Township | MASON COUNTY | No |
| Michigan | Perrinton village | GRATIOT COUNTY | No |
| Michigan | Perry city | SHIAWASSEE COUNTY | No |
| Michigan | Perry Township | SHIAWASSEE COUNTY | No |
| Michigan | Petersburg city | MONROE COUNTY | No |
| Michigan | Petoskey city | EMMET COUNTY | No |
| Michigan | Pewamo village | IONIA COUNTY | No |
| Michigan | Pickford Township | CHIPPEWA COUNTY | No |
| Michigan | Pierson village | MONTCALM COUNTY | No |
| Michigan | Pigeon village | HURON COUNTY | No |
| Michigan | Pinckney village | LIVINGSTON COUNTY | No |
| Michigan | Pinconning city | BAY COUNTY | No |
| Michigan | Pinconning Township | BAY COUNTY | No |
| Michigan | Pine Grove Township | VAN BUREN COUNTY | No |
| Michigan | Pine Township | MONTCALM COUNTY | No |
| Michigan | Pinora Township | LAKE COUNTY | No |
| Michigan | Pioneer Township | MISSAUKEE COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Pipestone Township | BERRIEN COUNTY | No |
| Michigan | Pittsfield Charter Township | WASHTENAW COUNTY | No |
| Michigan | Plainfield Charter Township | KENT COUNTY | No |
| Michigan | Plainfield Township | IOSCO COUNTY | No |
| Michigan | Plainwell city | ALLEGAN COUNTY | No |
| Michigan | Pleasant Plains Township | LAKE COUNTY | No |
| Michigan | Pleasant Ridge city | OAKLAND COUNTY | No |
| Michigan | Pleasanton Township | MANISTEE COUNTY | No |
| Michigan | Pleasantview Township | EMMET COUNTY | No |
| Michigan | Plymouth Charter Township | WAYNE COUNTY | No |
| Michigan | Plymouth city | WAYNE COUNTY | No |
| Michigan | Pointe Aux Barques Township | HURON COUNTY | No |
| Michigan | Polkton Charter Township | OTTAWA COUNTY | No |
| Michigan | Pontiac city | OAKLAND COUNTY | No |
| Michigan | Port Austin Township | HURON COUNTY | No |
| Michigan | Port Austin village | HURON COUNTY | No |
| Michigan | Port Hope village | HURON COUNTY | No |
| Michigan | Port Huron Charter Township | ST CLAIR COUNTY | No |
| Michigan | Port Huron city | ST CLAIR COUNTY | No |
| Michigan | Port Sanilac village | SANILAC COUNTY | No |
| Michigan | Port Sheldon Township | OTTAWA COUNTY | No |
| Michigan | Portage Charter Township | HOUGHTON COUNTY | No |
| Michigan | Portage city | KALAMAZOO COUNTY | No |
| Michigan | Portage Township | MACKINAC COUNTY | No |
| Michigan | Porter Township | MIDLAND COUNTY | No |
| Michigan | Porter Township | VAN BUREN COUNTY | No |
| Michigan | Portland city | IONIA COUNTY | No |
| Michigan | Portland Township | IONIA COUNTY | No |
| Michigan | Portsmouth Charter Township | BAY COUNTY | No |
| Michigan | Posen Township | PRESQUE ISLE COUNTY | No |
| Michigan | Posen village | PRESQUE ISLE COUNTY | No |
| Michigan | Potterville city | EATON COUNTY | No |
| Michigan | Powell Township | MARQUETTE COUNTY | No |
| Michigan | Powers village | MENOMINEE COUNTY | No |
| Michigan | Prairie Ronde Township | KALAMAZOO COUNTY | No |
| Michigan | Prairieville Township | BARRY COUNTY | No |
| Michigan | Prescott village | OGEMAW COUNTY | No |
| Michigan | Presque Isle County | | No |
| Michigan | Presque Isle Township | PRESQUE ISLE COUNTY | No |
| Michigan | Pulaski Township | JACKSON COUNTY | No |
| Michigan | Putnam Township | LIVINGSTON COUNTY | No |
| Michigan | Quincy Township | BRANCH COUNTY | No |
| Michigan | Quincy village | BRANCH COUNTY | No |
| Michigan | Raber Township | CHIPPEWA COUNTY | No |
| Michigan | Raisin Charter Township | LENAWEE COUNTY | No |
| Michigan | Raisinville Township | MONROE COUNTY | No |
| Michigan | Rapid River Township | KALKASKA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Ravenna Township | MUSKEGON COUNTY | No |
|----------|------------------|-----------------|-----|
| Michigan | Ravenna village | MUSKEGON COUNTY | No |
| Michigan | Ray Township | MACOMB COUNTY | No |
| Michigan | Reading city | HILLSDALE COUNTY | No |
| Michigan | Readmond Township | EMMET COUNTY | No |
| Michigan | Redding Township | CLARE COUNTY | No |
| Michigan | Redford Charter Township | WAYNE COUNTY | No |
| Michigan | Reed City city | OSCEOLA COUNTY | No |
| Michigan | Reeder Township | MISSAUKEE COUNTY | No |
| Michigan | Reese village | MULTIPLE COUNTIES | No |
| Michigan | Reno Township | IOSCO COUNTY | No |
| Michigan | Resort Township | EMMET COUNTY | No |
| Michigan | Reynolds Township | MONTCALM COUNTY | No |
| Michigan | Rich Township | LAPEER COUNTY | No |
| Michigan | Richfield Township | GENESEE COUNTY | No |
| Michigan | Richfield Township | ROSCOMMON COUNTY | No |
| Michigan | Richland Township | KALAMAZOO COUNTY | No |
| Michigan | Richland Township | MISSAUKEE COUNTY | No |
| Michigan | Richland Township | MONTCALM COUNTY | No |
| Michigan | Richland Township | SAGINAW COUNTY | No |
| Michigan | Richland village | KALAMAZOO COUNTY | No |
| Michigan | Richmond city | MULTIPLE COUNTIES | No |
| Michigan | Richmond Township | MACOMB COUNTY | No |
| Michigan | Richmond Township | MARQUETTE COUNTY | No |
| Michigan | Richmond Township | OSCEOLA COUNTY | No |
| Michigan | Ridgeway Township | LENAWEE COUNTY | No |
| Michigan | Riga Township | LENAWEE COUNTY | No |
| Michigan | Riley Township | CLINTON COUNTY | No |
| Michigan | Riley Township | ST CLAIR COUNTY | No |
| Michigan | River Rouge city | WAYNE COUNTY | No |
| Michigan | Riverside Township | MISSAUKEE COUNTY | No |
| Michigan | Riverton Township | MASON COUNTY | No |
| Michigan | Riverview city | WAYNE COUNTY | No |
| Michigan | Rives Township | JACKSON COUNTY | No |
| Michigan | Robinson Township | OTTAWA COUNTY | No |
| Michigan | Rochester city | OAKLAND COUNTY | No |
| Michigan | Rochester Hills city | OAKLAND COUNTY | No |
| Michigan | Rock River Township | ALGER COUNTY | No |
| Michigan | Rockford city | KENT COUNTY | No |
| Michigan | Rockland Township | ONTONAGON COUNTY | No |
| Michigan | Rockwood city | WAYNE COUNTY | No |
| Michigan | Rogers City city | PRESQUE ISLE COUNTY | No |
| Michigan | Rollin Township | LENAWEE COUNTY | No |
| Michigan | Rome Township | LENAWEE COUNTY | No |
| Michigan | Romeo village | MACOMB COUNTY | No |
| Michigan | Romulus city | WAYNE COUNTY | No |
| Michigan | Ronald Township | IONIA COUNTY | No |

| Michigan | Roosevelt Park city | MUSKEGON COUNTY | No |
|----------|---------------------|-----------------|-----|
| Michigan | Roscommon County | | No |
| Michigan | Roscommon Township | ROSCOMMON COUNTY | No |
| Michigan | Roscommon village | ROSCOMMON COUNTY | No |
| Michigan | Rose City city | OGEMAW COUNTY | No |
| Michigan | Rose Township | OAKLAND COUNTY | No |
| Michigan | Rose Township | OGEMAW COUNTY | No |
| Michigan | Rosebush village | ISABELLA COUNTY | No |
| Michigan | Roseville city | MACOMB COUNTY | No |
| Michigan | Ross Township | KALAMAZOO COUNTY | No |
| Michigan | Rothbury village | OCEANA COUNTY | No |
| Michigan | Roxand Township | EATON COUNTY | No |
| Michigan | Royal Oak Charter Township | OAKLAND COUNTY | No |
| Michigan | Royal Oak city | OAKLAND COUNTY | No |
| Michigan | Royalton Township | BERRIEN COUNTY | No |
| Michigan | Rubicon Township | HURON COUNTY | No |
| Michigan | Rudyard Township | CHIPPEWA COUNTY | No |
| Michigan | Rush Township | SHIAWASSEE COUNTY | No |
| Michigan | Rust Township | MONTMORENCY COUNTY | No |
| Michigan | Rutland Charter Township | BARRY COUNTY | No |
| Michigan | Saginaw Charter Township | SAGINAW COUNTY | No |
| Michigan | Saginaw city | SAGINAW COUNTY | No |
| Michigan | Saginaw County | | No |
| Michigan | Sagola Township | DICKINSON COUNTY | No |
| Michigan | Salem Township | ALLEGAN COUNTY | No |
| Michigan | Salem Township | WASHTENAW COUNTY | No |
| Michigan | Saline city | WASHTENAW COUNTY | No |
| Michigan | Saline Township | WASHTENAW COUNTY | No |
| Michigan | Sanborn Township | ALPENA COUNTY | No |
| Michigan | Sand Lake village | KENT COUNTY | No |
| Michigan | Sands Township | MARQUETTE COUNTY | No |
| Michigan | Sandstone Township | JACKSON COUNTY | No |
| Michigan | Sandusky city | SANILAC COUNTY | No |
| Michigan | Sanford village | MIDLAND COUNTY | No |
| Michigan | Sanilac County | | No |
| Michigan | Sanilac Township | SANILAC COUNTY | No |
| Michigan | Saranac village | IONIA COUNTY | No |
| Michigan | Sauble Township | LAKE COUNTY | No |
| Michigan | Saugatuck city | ALLEGAN COUNTY | No |
| Michigan | Saugatuck Township | ALLEGAN COUNTY | No |
| Michigan | Sault Ste. Marie city | CHIPPEWA COUNTY | No |
| Michigan | Schoolcraft County | | No |
| Michigan | Schoolcraft Township | HOUGHTON COUNTY | No |
| Michigan | Schoolcraft Township | KALAMAZOO COUNTY | No |
| Michigan | Schoolcraft village | KALAMAZOO COUNTY | No |
| Michigan | Scio Charter Township | WASHTENAW COUNTY | No |
| Michigan | Scipio Township | HILLSDALE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Scottville city | MASON COUNTY | No |
|----------|-----------------|--------------|-----|
| Michigan | Sebewa Township | IONIA COUNTY | No |
| Michigan | Sebewaing Township | HURON COUNTY | No |
| Michigan | Sebewaing village | HURON COUNTY | No |
| Michigan | Selma Township | WEXFORD COUNTY | No |
| Michigan | Seneca Township | LENAWEE COUNTY | No |
| Michigan | Seney Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Sharon Township | WASHTENAW COUNTY | No |
| Michigan | Shelby Charter Township | MACOMB COUNTY | No |
| Michigan | Shelby Township | OCEANA COUNTY | No |
| Michigan | Shelby village | OCEANA COUNTY | No |
| Michigan | Shepherd village | ISABELLA COUNTY | No |
| Michigan | Sheridan Charter Township | NEWAYGO COUNTY | No |
| Michigan | Sheridan Township | HURON COUNTY | No |
| Michigan | Sheridan Township | MASON COUNTY | No |
| Michigan | Sheridan Township | MECOSTA COUNTY | No |
| Michigan | Sheridan village | MONTCALM COUNTY | No |
| Michigan | Sherman Township | HURON COUNTY | No |
| Michigan | Sherman Township | KEWEENAW COUNTY | No |
| Michigan | Sherman Township | MASON COUNTY | No |
| Michigan | Sherman Township | ST JOSEPH COUNTY | No |
| Michigan | Sherwood Township | BRANCH COUNTY | No |
| Michigan | Sherwood village | BRANCH COUNTY | No |
| Michigan | Shiawassee County | | No |
| Michigan | Shiawassee Township | SHIAWASSEE COUNTY | No |
| Michigan | Shoreham village | BERRIEN COUNTY | No |
| Michigan | Sidney Township | MONTCALM COUNTY | No |
| Michigan | Sigel Township | HURON COUNTY | No |
| Michigan | Silver Creek Township | CASS COUNTY | No |
| Michigan | Skandia Township | MARQUETTE COUNTY | No |
| Michigan | Slagle Township | WEXFORD COUNTY | No |
| Michigan | Sodus Township | BERRIEN COUNTY | No |
| Michigan | Solon Township | KENT COUNTY | No |
| Michigan | Solon Township | LEELANAU COUNTY | No |
| Michigan | Somerset Township | HILLSDALE COUNTY | No |
| Michigan | Soo Township | CHIPPEWA COUNTY | No |
| Michigan | South Branch Township | CRAWFORD COUNTY | No |
| Michigan | South Branch Township | WEXFORD COUNTY | No |
| Michigan | South Haven Charter Township | VAN BUREN COUNTY | No |
| Michigan | South Haven city | MULTIPLE COUNTIES | No |
| Michigan | South Lyon city | OAKLAND COUNTY | No |
| Michigan | South Range village | HOUGHTON COUNTY | No |
| Michigan | South Rockwood village | MONROE COUNTY | No |
| Michigan | Southfield city | OAKLAND COUNTY | No |
| Michigan | Southgate city | WAYNE COUNTY | No |
| Michigan | Spalding Township | MENOMINEE COUNTY | No |
| Michigan | Sparta Township | KENT COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Sparta village | KENT COUNTY | No |
| Michigan | Spaulding Township | SAGINAW COUNTY | No |
| Michigan | Speaker Township | SANILAC COUNTY | No |
| Michigan | Spencer Township | KENT COUNTY | No |
| Michigan | Spring Arbor Township | JACKSON COUNTY | No |
| Michigan | Spring Lake Township | OTTAWA COUNTY | No |
| Michigan | Spring Lake village | OTTAWA COUNTY | No |
| Michigan | Springdale Township | MANISTEE COUNTY | No |
| Michigan | Springfield Charter Township | OAKLAND COUNTY | No |
| Michigan | Springfield city | CALHOUN COUNTY | No |
| Michigan | Springfield Township | KALKASKA COUNTY | No |
| Michigan | Springport Township | JACKSON COUNTY | No |
| Michigan | Springport village | JACKSON COUNTY | No |
| Michigan | Springvale Township | EMMET COUNTY | No |
| Michigan | Springville Township | WEXFORD COUNTY | No |
| Michigan | Spurr Township | BARAGA COUNTY | No |
| Michigan | St Charles Township | SAGINAW COUNTY | No |
| Michigan | St Clair County | | No |
| Michigan | St Clair Township | ST CLAIR COUNTY | No |
| Michigan | St Ignace Township | MACKINAC COUNTY | No |
| Michigan | St James Township | CHARLEVOIX COUNTY | No |
| Michigan | St Joseph Charter Township | BERRIEN COUNTY | No |
| Michigan | St Joseph County | | No |
| Michigan | St. Charles village | SAGINAW COUNTY | No |
| Michigan | St. Clair city | ST CLAIR COUNTY | No |
| Michigan | St. Clair Shores city | MACOMB COUNTY | No |
| Michigan | St. Ignace city | MACKINAC COUNTY | No |
| Michigan | St. Johns city | CLINTON COUNTY | No |
| Michigan | St. Joseph city | BERRIEN COUNTY | No |
| Michigan | St. Louis city | GRATIOT COUNTY | No |
| Michigan | Stambaugh Township | IRON COUNTY | No |
| Michigan | Standish city | ARENAC COUNTY | No |
| Michigan | Stannard Township | ONTONAGON COUNTY | No |
| Michigan | Stanton city | MONTCALM COUNTY | No |
| Michigan | Stanton Township | HOUGHTON COUNTY | No |
| Michigan | Stanwood village | MECOSTA COUNTY | No |
| Michigan | Star Township | ANTRIM COUNTY | No |
| Michigan | Stephenson city | MENOMINEE COUNTY | No |
| Michigan | Stephenson Township | MENOMINEE COUNTY | No |
| Michigan | Sterling Heights city | MACOMB COUNTY | No |
| Michigan | Sterling village | ARENAC COUNTY | No |
| Michigan | Stevensville village | BERRIEN COUNTY | No |
| Michigan | Stockbridge village | INGHAM COUNTY | No |
| Michigan | Stronach Township | MANISTEE COUNTY | No |
| Michigan | Sturgis city | ST JOSEPH COUNTY | No |
| Michigan | Sturgis Township | ST JOSEPH COUNTY | No |
| Michigan | Sugar Island Township | CHIPPEWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Summerfield Township | MONROE COUNTY | No |
|----------|---------------------|---------------|-----|
| Michigan | Summit Township | JACKSON COUNTY | No |
| Michigan | Summit Township | MASON COUNTY | No |
| Michigan | Sumner Township | GRATIOT COUNTY | No |
| Michigan | Sumpter Township | WAYNE COUNTY | No |
| Michigan | Sunfield Township | EATON COUNTY | No |
| Michigan | Sunfield village | EATON COUNTY | No |
| Michigan | Superior Charter Township | WASHTENAW COUNTY | No |
| Michigan | Superior Township | CHIPPEWA COUNTY | No |
| Michigan | Surrey Township | CLARE COUNTY | No |
| Michigan | Suttons Bay Township | LEELANAU COUNTY | No |
| Michigan | Suttons Bay village | LEELANAU COUNTY | No |
| Michigan | Swan Creek Township | SAGINAW COUNTY | No |
| Michigan | Swartz Creek city | GENESEE COUNTY | No |
| Michigan | Sweetwater Township | LAKE COUNTY | No |
| Michigan | Sylvan Lake city | OAKLAND COUNTY | No |
| Michigan | Tallmadge Charter Township | OTTAWA COUNTY | No |
| Michigan | Tawas City city | IOSCO COUNTY | No |
| Michigan | Tawas Township | IOSCO COUNTY | No |
| Michigan | Taylor city | WAYNE COUNTY | No |
| Michigan | Taymouth Township | SAGINAW COUNTY | No |
| Michigan | Tecumseh city | LENAWEE COUNTY | No |
| Michigan | Tecumseh Township | LENAWEE COUNTY | No |
| Michigan | Tekonsha Township | CALHOUN COUNTY | No |
| Michigan | Tekonsha village | CALHOUN COUNTY | No |
| Michigan | Texas Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Thetford Township | GENESEE COUNTY | No |
| Michigan | Thomas Township | SAGINAW COUNTY | No |
| Michigan | Thompson Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Thompsonville village | BENZIE COUNTY | No |
| Michigan | Thornapple Township | BARRY COUNTY | No |
| Michigan | Three Oaks Township | BERRIEN COUNTY | No |
| Michigan | Three Oaks village | BERRIEN COUNTY | No |
| Michigan | Three Rivers city | ST JOSEPH COUNTY | No |
| Michigan | Tilden Township | MARQUETTE COUNTY | No |
| Michigan | Tittabawassee Township | SAGINAW COUNTY | No |
| Michigan | Tompkins Township | JACKSON COUNTY | No |
| Michigan | Torch Lake Township | ANTRIM COUNTY | No |
| Michigan | Torch Lake Township | HOUGHTON COUNTY | No |
| Michigan | Traverse City city | MULTIPLE COUNTIES | No |
| Michigan | Trenton city | WAYNE COUNTY | No |
| Michigan | Trout Lake Township | CHIPPEWA COUNTY | No |
| Michigan | Trowbridge Township | ALLEGAN COUNTY | No |
| Michigan | Troy city | OAKLAND COUNTY | No |
| Michigan | Troy Township | NEWAYGO COUNTY | No |
| Michigan | Turner village | ARENAC COUNTY | No |
| Michigan | Tuscarora Township | CHEBOYGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Tuscola County | | No |
| Michigan | Tuscola Township | TUSCOLA COUNTY | No |
| Michigan | Tustin village | OSCEOLA COUNTY | No |
| Michigan | Twining village | ARENAC COUNTY | No |
| Michigan | Tyrone Township | KENT COUNTY | No |
| Michigan | Ubly village | HURON COUNTY | No |
| Michigan | Unadilla Township | LIVINGSTON COUNTY | No |
| Michigan | Union Charter Township | ISABELLA COUNTY | No |
| Michigan | Union City village | MULTIPLE COUNTIES | No |
| Michigan | Union Township | BRANCH COUNTY | No |
| Michigan | Unionville village | TUSCOLA COUNTY | No |
| Michigan | Utica city | MACOMB COUNTY | No |
| Michigan | Valley Township | ALLEGAN COUNTY | No |
| Michigan | Van Buren Charter Township | WAYNE COUNTY | No |
| Michigan | Van Buren County | | No |
| Michigan | Vandalia village | CASS COUNTY | No |
| Michigan | Vanderbilt village | OTSEGO COUNTY | No |
| Michigan | Vassar city | TUSCOLA COUNTY | No |
| Michigan | Vassar Township | TUSCOLA COUNTY | No |
| Michigan | Venice Township | SHIAWASSEE COUNTY | No |
| Michigan | Vergennes Township | KENT COUNTY | No |
| Michigan | Vermontville Township | EATON COUNTY | No |
| Michigan | Vermontville village | EATON COUNTY | No |
| Michigan | Vernon Township | SHIAWASSEE COUNTY | No |
| Michigan | Vernon village | SHIAWASSEE COUNTY | No |
| Michigan | Verona Township | HURON COUNTY | No |
| Michigan | Vevay Township | INGHAM COUNTY | No |
| Michigan | Vicksburg village | KALAMAZOO COUNTY | No |
| Michigan | Victor Township | CLINTON COUNTY | No |
| Michigan | Victory Township | MASON COUNTY | No |
| Michigan | Vienna Charter Township | GENESEE COUNTY | No |
| Michigan | Vienna Charter Township | MONTMORENCY COUNTY | No |
| Michigan | Village of Clarkston city | OAKLAND COUNTY | No |
| Michigan | Village of Grosse Pointe Shores city | MULTIPLE COUNTIES | No |
| Michigan | Volinia Township | CASS COUNTY | No |
| Michigan | Wakefield city | GOGEBIC COUNTY | No |
| Michigan | Waldron village | HILLSDALE COUNTY | No |
| Michigan | Wales Township | ST CLAIR COUNTY | No |
| Michigan | Walker city | KENT COUNTY | No |
| Michigan | Walkerville village | OCEANA COUNTY | No |
| Michigan | Walled Lake city | OAKLAND COUNTY | No |
| Michigan | Walton Township | EATON COUNTY | No |
| Michigan | Warren city | MACOMB COUNTY | No |
| Michigan | Warren Township | MIDLAND COUNTY | No |
| Michigan | Washington Township | MACOMB COUNTY | No |
| Michigan | Washington Township | SANILAC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Washtenaw County | | No |
| Michigan | Waterford Charter Township | OAKLAND COUNTY | No |
| Michigan | Waterloo Township | JACKSON COUNTY | No |
| Michigan | Watersmeet Township | GOGEBIC COUNTY | No |
| Michigan | Watertown Charter Township | CLINTON COUNTY | No |
| Michigan | Watertown Township | SANILAC COUNTY | No |
| Michigan | Watertown Township | TUSCOLA COUNTY | No |
| Michigan | Watervliet city | BERRIEN COUNTY | No |
| Michigan | Watervliet Township | BERRIEN COUNTY | No |
| Michigan | Watson Township | ALLEGAN COUNTY | No |
| Michigan | Waucedah Township | DICKINSON COUNTY | No |
| Michigan | Waverly Township | CHEBOYGAN COUNTY | No |
| Michigan | Waverly Township | VAN BUREN COUNTY | No |
| Michigan | Wayland city | ALLEGAN COUNTY | No |
| Michigan | Wayland Township | ALLEGAN COUNTY | No |
| Michigan | Wayne city | WAYNE COUNTY | No |
| Michigan | Wayne County | | No |
| Michigan | Wayne Township | CASS COUNTY | No |
| Michigan | Webber Township | LAKE COUNTY | No |
| Michigan | Webberville village | INGHAM COUNTY | No |
| Michigan | Webster Township | WASHTENAW COUNTY | No |
| Michigan | Weesaw Township | BERRIEN COUNTY | No |
| Michigan | Weldon Township | BENZIE COUNTY | No |
| Michigan | Wellington Township | ALPENA COUNTY | No |
| Michigan | Wells Township | DELTA COUNTY | No |
| Michigan | Wells Township | MARQUETTE COUNTY | No |
| Michigan | Wells Township | TUSCOLA COUNTY | No |
| Michigan | West Bloomfield Charter Township | OAKLAND COUNTY | No |
| Michigan | West Branch city | OGEMAW COUNTY | No |
| Michigan | West Branch Township | DICKINSON COUNTY | No |
| Michigan | West Branch Township | MISSAUKEE COUNTY | No |
| Michigan | West Branch Township | OGEMAW COUNTY | No |
| Michigan | West Traverse Township | EMMET COUNTY | No |
| Michigan | Westland city | WAYNE COUNTY | No |
| Michigan | Westphalia Township | CLINTON COUNTY | No |
| Michigan | Westphalia village | CLINTON COUNTY | No |
| Michigan | Wexford County | | No |
| Michigan | Wexford Township | WEXFORD COUNTY | No |
| Michigan | Wheatland Township | HILLSDALE COUNTY | No |
| Michigan | Wheatland Township | MECOSTA COUNTY | No |
| Michigan | Wheatland Township | SANILAC COUNTY | No |
| Michigan | White Cloud city | NEWAYGO COUNTY | No |
| Michigan | White Lake Charter Township | OAKLAND COUNTY | No |
| Michigan | White Pigeon Township | ST JOSEPH COUNTY | No |
| Michigan | White Pigeon village | ST JOSEPH COUNTY | No |
| Michigan | White River Township | MUSKEGON COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Whitefish Township | CHIPPEWA COUNTY | No |
| Michigan | Whiteford Township | MONROE COUNTY | No |
| Michigan | Whitehall city | MUSKEGON COUNTY | No |
| Michigan | Whitehall Township | MUSKEGON COUNTY | No |
| Michigan | Whitewater Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Whitney Township | ARENAC COUNTY | No |
| Michigan | Wilcox Township | NEWAYGO COUNTY | No |
| Michigan | Williamston city | INGHAM COUNTY | No |
| Michigan | Wilmot Township | CHEBOYGAN COUNTY | No |
| Michigan | Wilson Township | ALPENA COUNTY | No |
| Michigan | Wilson Township | CHARLEVOIX COUNTY | No |
| Michigan | Windsor Charter Township | EATON COUNTY | No |
| Michigan | Winfield Township | MONTCALM COUNTY | No |
| Michigan | Winsor Township | HURON COUNTY | No |
| Michigan | Winterfield Township | CLARE COUNTY | No |
| Michigan | Wisner Township | TUSCOLA COUNTY | No |
| Michigan | Wixom city | OAKLAND COUNTY | No |
| Michigan | Wolverine Lake village | OAKLAND COUNTY | No |
| Michigan | Wolverine village | CHEBOYGAN COUNTY | No |
| Michigan | Woodbridge Township | HILLSDALE COUNTY | No |
| Michigan | Woodhaven city | WAYNE COUNTY | No |
| Michigan | Woodhull Township | SHIAWASSEE COUNTY | No |
| Michigan | Woodland Township | BARRY COUNTY | No |
| Michigan | Woodland village | BARRY COUNTY | No |
| Michigan | Woodstock Township | LENAWEE COUNTY | No |
| Michigan | Worth Township | SANILAC COUNTY | No |
| Michigan | Wright Township | HILLSDALE COUNTY | No |
| Michigan | Wyandotte city | WAYNE COUNTY | No |
| Michigan | Wyoming city | KENT COUNTY | No |
| Michigan | Yale city | ST CLAIR COUNTY | No |
| Michigan | Yankee Springs Township | BARRY COUNTY | No |
| Michigan | Yates Township | LAKE COUNTY | No |
| Michigan | York Township | WASHTENAW COUNTY | No |
| Michigan | Ypsilanti Charter Township | WASHTENAW COUNTY | No |
| Michigan | Ypsilanti city | WASHTENAW COUNTY | No |
| Michigan | Zeeland Charter Township | OTTAWA COUNTY | No |
| Michigan | Zeeland city | OTTAWA COUNTY | No |
| Michigan | Zilwaukee city | SAGINAW COUNTY | No |
| Michigan | Zilwaukee Township | SAGINAW COUNTY | No |
| Minnesota | Aastad Township | OTTER TAIL COUNTY | No |
| Minnesota | Acoma Township | MCLEOD COUNTY | No |
| Minnesota | Acton Township | MEEKER COUNTY | No |
| Minnesota | Ada city | NORMAN COUNTY | No |
| Minnesota | Adams city | MOWER COUNTY | No |
| Minnesota | Adams Township | MOWER COUNTY | No |
| Minnesota | Adrian city | NOBLES COUNTY | No |
| Minnesota | Adrian Township | WATONWAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Aetna Township | PIPESTONE COUNTY | No |
|---|---|---|---|
| Minnesota | Afton city | WASHINGTON COUNTY | No |
| Minnesota | Agassiz Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Agder Township | MARSHALL COUNTY | No |
| Minnesota | Agram Township | MORRISON COUNTY | No |
| Minnesota | Aitkin city | AITKIN COUNTY | No |
| Minnesota | Aitkin County | | No |
| Minnesota | Aitkin Township | AITKIN COUNTY | No |
| Minnesota | Akeley city | HUBBARD COUNTY | No |
| Minnesota | Akeley Township | HUBBARD COUNTY | No |
| Minnesota | Akron Township | BIG STONE COUNTY | No |
| Minnesota | Akron Township | WILKIN COUNTY | No |
| Minnesota | Alango Township | ST LOUIS COUNTY | No |
| Minnesota | Alaska Township | BELTRAMI COUNTY | No |
| Minnesota | Alba Township | JACKSON COUNTY | No |
| Minnesota | Albany city | STEARNS COUNTY | No |
| Minnesota | Albany Township | STEARNS COUNTY | No |
| Minnesota | Albert Lea city | FREEBORN COUNTY | No |
| Minnesota | Albert Lea Township | FREEBORN COUNTY | No |
| Minnesota | Alberta city | STEVENS COUNTY | No |
| Minnesota | Alberta Township | BENTON COUNTY | No |
| Minnesota | Albertville city | WRIGHT COUNTY | No |
| Minnesota | Albin Township | BROWN COUNTY | No |
| Minnesota | Albion Township | WRIGHT COUNTY | No |
| Minnesota | Alborn Township | ST LOUIS COUNTY | No |
| Minnesota | Alden city | FREEBORN COUNTY | No |
| Minnesota | Alden Township | FREEBORN COUNTY | No |
| Minnesota | Alden Township | ST LOUIS COUNTY | No |
| Minnesota | Aldrich city | WADENA COUNTY | No |
| Minnesota | Aldrich Township | WADENA COUNTY | No |
| Minnesota | Alexandria city | DOUGLAS COUNTY | No |
| Minnesota | Alexandria Township | DOUGLAS COUNTY | No |
| Minnesota | Alfsborg Township | SIBLEY COUNTY | No |
| Minnesota | Alliance Township | CLAY COUNTY | No |
| Minnesota | Alma Township | MARSHALL COUNTY | No |
| Minnesota | Almond Township | BIG STONE COUNTY | No |
| Minnesota | Alpha city | JACKSON COUNTY | No |
| Minnesota | Alta Vista Township | LINCOLN COUNTY | No |
| Minnesota | Alton Township | WASECA COUNTY | No |
| Minnesota | Altona Township | PIPESTONE COUNTY | No |
| Minnesota | Altura city | WINONA COUNTY | No |
| Minnesota | Alvarado city | MARSHALL COUNTY | No |
| Minnesota | Alvwood Township | ITASCA COUNTY | No |
| Minnesota | Amador Township | CHISAGO COUNTY | No |
| Minnesota | Amboy city | BLUE EARTH COUNTY | No |
| Minnesota | Amboy Township | COTTONWOOD COUNTY | No |
| Minnesota | Amherst Township | FILLMORE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Amiret Township | LYON COUNTY | No |
| Minnesota | Amo Township | COTTONWOOD COUNTY | No |
| Minnesota | Amor Township | OTTER TAIL COUNTY | No |
| Minnesota | Andover city | ANOKA COUNTY | No |
| Minnesota | Andover Township | POLK COUNTY | No |
| Minnesota | Andrea Township | WILKIN COUNTY | No |
| Minnesota | Angora Township | ST LOUIS COUNTY | No |
| Minnesota | Angus Township | POLK COUNTY | No |
| Minnesota | Ann Lake Township | KANABEC COUNTY | No |
| Minnesota | Ann Township | COTTONWOOD COUNTY | No |
| Minnesota | Annandale city | WRIGHT COUNTY | No |
| Minnesota | Anoka city | ANOKA COUNTY | No |
| Minnesota | Anoka County | | No |
| Minnesota | Ansel Township | CASS COUNTY | No |
| Minnesota | Anthony Township | NORMAN COUNTY | No |
| Minnesota | Antrim Township | WATONWAN COUNTY | No |
| Minnesota | Apple Valley city | DAKOTA COUNTY | No |
| Minnesota | Appleton city | SWIFT COUNTY | No |
| Minnesota | Appleton Township | SWIFT COUNTY | No |
| Minnesota | Arago Township | HUBBARD COUNTY | No |
| Minnesota | Arbo Township | ITASCA COUNTY | No |
| Minnesota | Arco city | LINCOLN COUNTY | No |
| Minnesota | Arctander Township | KANDIYOHI COUNTY | No |
| Minnesota | Arden Hills city | RAMSEY COUNTY | No |
| Minnesota | Ardenhurst Township | ITASCA COUNTY | No |
| Minnesota | Arena Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Arendahl Township | FILLMORE COUNTY | No |
| Minnesota | Argyle city | MARSHALL COUNTY | No |
| Minnesota | Arlington city | SIBLEY COUNTY | No |
| Minnesota | Arlington Township | SIBLEY COUNTY | No |
| Minnesota | Arlone Township | PINE COUNTY | No |
| Minnesota | Arna Township | PINE COUNTY | No |
| Minnesota | Arrowhead Township | ST LOUIS COUNTY | No |
| Minnesota | Arthur Township | KANABEC COUNTY | No |
| Minnesota | Arthur Township | TRAVERSE COUNTY | No |
| Minnesota | Artichoke Township | BIG STONE COUNTY | No |
| Minnesota | Arveson Township | KITTSON COUNTY | No |
| Minnesota | Ash Lake Township | LINCOLN COUNTY | No |
| Minnesota | Ashby city | GRANT COUNTY | No |
| Minnesota | Ashland Township | DODGE COUNTY | No |
| Minnesota | Ashley Township | STEARNS COUNTY | No |
| Minnesota | Askov city | PINE COUNTY | No |
| Minnesota | Athens Township | ISANTI COUNTY | No |
| Minnesota | Atherton Township | WILKIN COUNTY | No |
| Minnesota | Atlanta Township | BECKER COUNTY | No |
| Minnesota | Atwater city | KANDIYOHI COUNTY | No |
| Minnesota | Audubon city | BECKER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Audubon Township | BECKER COUNTY | No |
| Minnesota | Augsburg Township | MARSHALL COUNTY | No |
| Minnesota | Augusta Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Ault Township | ST LOUIS COUNTY | No |
| Minnesota | Aurdal Township | OTTER TAIL COUNTY | No |
| Minnesota | Aurora city | ST LOUIS COUNTY | No |
| Minnesota | Aurora Township | STEELE COUNTY | No |
| Minnesota | Austin city | MOWER COUNTY | No |
| Minnesota | Austin Township | MOWER COUNTY | No |
| Minnesota | Automba Township | CARLTON COUNTY | No |
| Minnesota | Avoca city | MURRAY COUNTY | No |
| Minnesota | Avon city | STEARNS COUNTY | No |
| Minnesota | Avon Township | STEARNS COUNTY | No |
| Minnesota | Babbitt city | ST LOUIS COUNTY | No |
| Minnesota | Backus city | CASS COUNTY | No |
| Minnesota | Badger city | ROSEAU COUNTY | No |
| Minnesota | Badoura Township | HUBBARD COUNTY | No |
| Minnesota | Bagley city | CLEARWATER COUNTY | No |
| Minnesota | Baker Township | STEVENS COUNTY | No |
| Minnesota | Balaton city | LYON COUNTY | No |
| Minnesota | Baldwin Township | SHERBURNE COUNTY | No |
| Minnesota | Balkan Township | ST LOUIS COUNTY | No |
| Minnesota | Ball Bluff Township | AITKIN COUNTY | No |
| Minnesota | Balsam Township | AITKIN COUNTY | No |
| Minnesota | Balsam Township | ITASCA COUNTY | No |
| Minnesota | Bancroft Township | FREEBORN COUNTY | No |
| Minnesota | Bandon Township | RENVILLE COUNTY | No |
| Minnesota | Bangor Township | POPE COUNTY | No |
| Minnesota | Barber Township | FARIBAULT COUNTY | No |
| Minnesota | Barclay Township | CASS COUNTY | No |
| Minnesota | Barnesville city | CLAY COUNTY | No |
| Minnesota | Barnesville Township | CLAY COUNTY | No |
| Minnesota | Barnett Township | ROSEAU COUNTY | No |
| Minnesota | Barnum city | CARLTON COUNTY | No |
| Minnesota | Barnum Township | CARLTON COUNTY | No |
| Minnesota | Barrett city | GRANT COUNTY | No |
| Minnesota | Barry city | BIG STONE COUNTY | No |
| Minnesota | Barry Township | PINE COUNTY | No |
| Minnesota | Barsness Township | POPE COUNTY | No |
| Minnesota | Bartlett Township | TODD COUNTY | No |
| Minnesota | Barto Township | ROSEAU COUNTY | No |
| Minnesota | Bashaw Township | BROWN COUNTY | No |
| Minnesota | Bassett Township | ST LOUIS COUNTY | No |
| Minnesota | Bath Township | FREEBORN COUNTY | No |
| Minnesota | Battle Lake city | OTTER TAIL COUNTY | No |
| Minnesota | Battle Plain Township | ROCK COUNTY | No |
| Minnesota | Battle Township | BELTRAMI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Baudette city | LAKE OF THE WOODS COUNTY | No |
| Minnesota | Baxter city | CROW WING COUNTY | No |
| Minnesota | Baxter Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Bay Lake Township | CROW WING COUNTY | No |
| Minnesota | Bayport city | WASHINGTON COUNTY | No |
| Minnesota | Baytown Township | WASHINGTON COUNTY | No |
| Minnesota | Bear Creek Township | CLEARWATER COUNTY | No |
| Minnesota | Bear Park Township | NORMAN COUNTY | No |
| Minnesota | Beardsley city | BIG STONE COUNTY | No |
| Minnesota | Bearville Township | ITASCA COUNTY | No |
| Minnesota | Beatty Township | ST LOUIS COUNTY | No |
| Minnesota | Beauford Township | BLUE EARTH COUNTY | No |
| Minnesota | Beaulieu Township | MAHNOMEN COUNTY | No |
| Minnesota | Beaver Bay city | LAKE COUNTY | No |
| Minnesota | Beaver Bay Township | LAKE COUNTY | No |
| Minnesota | Beaver Creek city | ROCK COUNTY | No |
| Minnesota | Beaver Creek Township | ROCK COUNTY | No |
| Minnesota | Beaver Falls Township | RENVILLE COUNTY | No |
| Minnesota | Beaver Township | AITKIN COUNTY | No |
| Minnesota | Beaver Township | ROSEAU COUNTY | No |
| Minnesota | Becker city | SHERBURNE COUNTY | No |
| Minnesota | Becker County | | No |
| Minnesota | Becker Township | CASS COUNTY | No |
| Minnesota | Becker Township | SHERBURNE COUNTY | No |
| Minnesota | Bejou city | MAHNOMEN COUNTY | No |
| Minnesota | Bejou Township | MAHNOMEN COUNTY | No |
| Minnesota | Belfast Township | MURRAY COUNTY | No |
| Minnesota | Belgium Township | POLK COUNTY | No |
| Minnesota | Belgrade city | STEARNS COUNTY | No |
| Minnesota | Belgrade Township | NICOLLET COUNTY | No |
| Minnesota | Belle Creek Township | GOODHUE COUNTY | No |
| Minnesota | Belle Plaine city | SCOTT COUNTY | No |
| Minnesota | Belle Plaine Township | SCOTT COUNTY | No |
| Minnesota | Belle Prairie Township | MORRISON COUNTY | No |
| Minnesota | Belle River Township | DOUGLAS COUNTY | No |
| Minnesota | Bellechester city | MULTIPLE COUNTIES | No |
| Minnesota | Bellevue Township | MORRISON COUNTY | No |
| Minnesota | Bellingham city | LAC QUI PARLE COUNTY | No |
| Minnesota | Belmont Township | JACKSON COUNTY | No |
| Minnesota | Beltrami city | POLK COUNTY | No |
| Minnesota | Beltrami County | | No |
| Minnesota | Belvidere Township | GOODHUE COUNTY | No |
| Minnesota | Belview city | REDWOOD COUNTY | No |
| Minnesota | Bemidji city | BELTRAMI COUNTY | No |
| Minnesota | Bemidji Township | BELTRAMI COUNTY | No |
| Minnesota | Ben Wade Township | POPE COUNTY | No |
| Minnesota | Bena city | CASS COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Bennington Township | MOWER COUNTY | No |
| Minnesota | Benson city | SWIFT COUNTY | No |
| Minnesota | Benson Township | SWIFT COUNTY | No |
| Minnesota | Benton County | | No |
| Minnesota | Benton Township | CARVER COUNTY | No |
| Minnesota | Benville Township | BELTRAMI COUNTY | No |
| Minnesota | Bergen Township | MCLEOD COUNTY | No |
| Minnesota | Berlin Township | STEELE COUNTY | No |
| Minnesota | Bernadotte Township | NICOLLET COUNTY | No |
| Minnesota | Bertha city | TODD COUNTY | No |
| Minnesota | Bertha Township | TODD COUNTY | No |
| Minnesota | Beseman Township | CARLTON COUNTY | No |
| Minnesota | Bethel city | ANOKA COUNTY | No |
| Minnesota | Beulah Township | CASS COUNTY | No |
| Minnesota | Big Bend Township | CHIPPEWA COUNTY | No |
| Minnesota | Big Falls city | KOOCHICHING COUNTY | No |
| Minnesota | Big Lake city | SHERBURNE COUNTY | No |
| Minnesota | Big Lake Township | SHERBURNE COUNTY | No |
| Minnesota | Big Stone County | | No |
| Minnesota | Big Stone Township | BIG STONE COUNTY | No |
| Minnesota | Big Woods Township | MARSHALL COUNTY | No |
| Minnesota | Bigelow city | NOBLES COUNTY | No |
| Minnesota | Bigelow Township | NOBLES COUNTY | No |
| Minnesota | Bigfork city | ITASCA COUNTY | No |
| Minnesota | Bigfork Township | ITASCA COUNTY | No |
| Minnesota | Bingham Lake city | COTTONWOOD COUNTY | No |
| Minnesota | Birch Cooley Township | RENVILLE COUNTY | No |
| Minnesota | Birch Creek Township | PINE COUNTY | No |
| Minnesota | Birch Lake Township | CASS COUNTY | No |
| Minnesota | Birch Township | BELTRAMI COUNTY | No |
| Minnesota | Birchdale Township | TODD COUNTY | No |
| Minnesota | Birchwood Village city | WASHINGTON COUNTY | No |
| Minnesota | Bird Island city | RENVILLE COUNTY | No |
| Minnesota | Biscay city | MCLEOD COUNTY | No |
| Minnesota | Bismarck Township | SIBLEY COUNTY | No |
| Minnesota | Biwabik city | ST LOUIS COUNTY | No |
| Minnesota | Biwabik Township | ST LOUIS COUNTY | No |
| Minnesota | Black Hammer Township | HOUSTON COUNTY | No |
| Minnesota | Black River Township | PENNINGTON COUNTY | No |
| Minnesota | Blackberry Township | ITASCA COUNTY | No |
| Minnesota | Blackduck city | BELTRAMI COUNTY | No |
| Minnesota | Blackhoof Township | CARLTON COUNTY | No |
| Minnesota | Blaine city | MULTIPLE COUNTIES | No |
| Minnesota | Blakeley Township | SCOTT COUNTY | No |
| Minnesota | Blind Lake Township | CASS COUNTY | No |
| Minnesota | Blomkest city | KANDIYOHI COUNTY | No |
| Minnesota | Bloom Township | NOBLES COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Bloomer Township | MARSHALL COUNTY | No |
| Minnesota | Bloomfield Township | FILLMORE COUNTY | No |
| Minnesota | Blooming Grove Township | WASECA COUNTY | No |
| Minnesota | Blooming Prairie city | MULTIPLE COUNTIES | No |
| Minnesota | Blooming Prairie Township | STEELE COUNTY | No |
| Minnesota | Bloomington city | HENNEPIN COUNTY | No |
| Minnesota | Blowers Township | OTTER TAIL COUNTY | No |
| Minnesota | Blue Earth city | FARIBAULT COUNTY | No |
| Minnesota | Blue Earth City Township | FARIBAULT COUNTY | No |
| Minnesota | Blue Earth County | | No |
| Minnesota | Blue Hill Township | SHERBURNE COUNTY | No |
| Minnesota | Blue Mounds Township | POPE COUNTY | No |
| Minnesota | Blueberry Township | WADENA COUNTY | No |
| Minnesota | Bluffton city | OTTER TAIL COUNTY | No |
| Minnesota | Bluffton Township | OTTER TAIL COUNTY | No |
| Minnesota | Bock city | MILLE LACS COUNTY | No |
| Minnesota | Bogus Brook Township | MILLE LACS COUNTY | No |
| Minnesota | Bondin Township | MURRAY COUNTY | No |
| Minnesota | Boon Lake Township | RENVILLE COUNTY | No |
| Minnesota | Borgholm Township | MILLE LACS COUNTY | No |
| Minnesota | Borup city | NORMAN COUNTY | No |
| Minnesota | Bovey city | ITASCA COUNTY | No |
| Minnesota | Bowlus city | MORRISON COUNTY | No |
| Minnesota | Bowstring Township | ITASCA COUNTY | No |
| Minnesota | Boxville Township | MARSHALL COUNTY | No |
| Minnesota | Boy Lake Township | CASS COUNTY | No |
| Minnesota | Boy River city | CASS COUNTY | No |
| Minnesota | Boy River Township | CASS COUNTY | No |
| Minnesota | Boyd city | LAC QUI PARLE COUNTY | No |
| Minnesota | Bradbury Township | MILLE LACS COUNTY | No |
| Minnesota | Bradford Township | ISANTI COUNTY | No |
| Minnesota | Bradford Township | WILKIN COUNTY | No |
| Minnesota | Braham city | MULTIPLE COUNTIES | No |
| Minnesota | Brainerd city | CROW WING COUNTY | No |
| Minnesota | Brandon city | DOUGLAS COUNTY | No |
| Minnesota | Brandon Township | DOUGLAS COUNTY | No |
| Minnesota | Brandrup Township | WILKIN COUNTY | No |
| Minnesota | Brandsvold Township | POLK COUNTY | No |
| Minnesota | Brandt Township | POLK COUNTY | No |
| Minnesota | Bray Township | PENNINGTON COUNTY | No |
| Minnesota | Breckenridge city | WILKIN COUNTY | No |
| Minnesota | Breckenridge Township | WILKIN COUNTY | No |
| Minnesota | Breezy Point city | CROW WING COUNTY | No |
| Minnesota | Breitung Township | ST LOUIS COUNTY | No |
| Minnesota | Bremen Township | PINE COUNTY | No |
| Minnesota | Brevator Township | ST LOUIS COUNTY | No |
| Minnesota | Brewster city | NOBLES COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Bricelyn city | FARIBAULT COUNTY | No |
|-----------|---------------|------------------|-----|
| Minnesota | Bridgewater Township | RICE COUNTY | No |
| Minnesota | Brighton Township | NICOLLET COUNTY | No |
| Minnesota | Brislet Township | POLK COUNTY | No |
| Minnesota | Brockway Township | STEARNS COUNTY | No |
| Minnesota | Brook Park city | PINE COUNTY | No |
| Minnesota | Brook Park Township | PINE COUNTY | No |
| Minnesota | Brookfield Township | RENVILLE COUNTY | No |
| Minnesota | Brooklyn Center city | HENNEPIN COUNTY | No |
| Minnesota | Brooklyn Park city | HENNEPIN COUNTY | No |
| Minnesota | Brooks city | RED LAKE COUNTY | No |
| Minnesota | Brookston city | ST LOUIS COUNTY | No |
| Minnesota | Brookville Township | REDWOOD COUNTY | No |
| Minnesota | Brooten city | MULTIPLE COUNTIES | No |
| Minnesota | Browerville city | TODD COUNTY | No |
| Minnesota | Brown County | | No |
| Minnesota | Browns Creek Township | RED LAKE COUNTY | No |
| Minnesota | Browns Valley city | TRAVERSE COUNTY | No |
| Minnesota | Browns Valley Township | BIG STONE COUNTY | No |
| Minnesota | Brownsdale city | MOWER COUNTY | No |
| Minnesota | Brownsville city | HOUSTON COUNTY | No |
| Minnesota | Brownsville Township | HOUSTON COUNTY | No |
| Minnesota | Brownton city | MCLEOD COUNTY | No |
| Minnesota | Bruce Township | TODD COUNTY | No |
| Minnesota | Bruno city | PINE COUNTY | No |
| Minnesota | Bruno Township | PINE COUNTY | No |
| Minnesota | Brunswick Township | KANABEC COUNTY | No |
| Minnesota | Brush Creek Township | FARIBAULT COUNTY | No |
| Minnesota | Buckman city | MORRISON COUNTY | No |
| Minnesota | Buckman Township | MORRISON COUNTY | No |
| Minnesota | Buffalo city | WRIGHT COUNTY | No |
| Minnesota | Buffalo Lake city | RENVILLE COUNTY | No |
| Minnesota | Buffalo Township | WRIGHT COUNTY | No |
| Minnesota | Buh Township | MORRISON COUNTY | No |
| Minnesota | Buhl city | ST LOUIS COUNTY | No |
| Minnesota | Bull Moose Township | CASS COUNTY | No |
| Minnesota | Bullard Township | WADENA COUNTY | No |
| Minnesota | Bungo Township | CASS COUNTY | No |
| Minnesota | Burbank Township | KANDIYOHI COUNTY | No |
| Minnesota | Burke Township | PIPESTONE COUNTY | No |
| Minnesota | Burleene Township | TODD COUNTY | No |
| Minnesota | Burlington Township | BECKER COUNTY | No |
| Minnesota | Burnhamville Township | TODD COUNTY | No |
| Minnesota | Burnstown Township | BROWN COUNTY | No |
| Minnesota | Burnsville city | DAKOTA COUNTY | No |
| Minnesota | Burton Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Buse Township | OTTER TAIL COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Butler Township | OTTER TAIL COUNTY | No |
| Minnesota | Butterfield city | WATONWAN COUNTY | No |
| Minnesota | Butterfield Township | WATONWAN COUNTY | No |
| Minnesota | Butternut Valley Township | BLUE EARTH COUNTY | No |
| Minnesota | Buzzle Township | BELTRAMI COUNTY | No |
| Minnesota | Bygland Township | POLK COUNTY | No |
| Minnesota | Byron city | OLMSTED COUNTY | No |
| Minnesota | Byron Township | CASS COUNTY | No |
| Minnesota | Byron Township | WASECA COUNTY | No |
| Minnesota | Cairo Township | RENVILLE COUNTY | No |
| Minnesota | Caledonia city | HOUSTON COUNTY | No |
| Minnesota | Caledonia Township | HOUSTON COUNTY | No |
| Minnesota | Callaway city | BECKER COUNTY | No |
| Minnesota | Callaway Township | BECKER COUNTY | No |
| Minnesota | Calumet city | ITASCA COUNTY | No |
| Minnesota | Cambria Township | BLUE EARTH COUNTY | No |
| Minnesota | Cambridge city | ISANTI COUNTY | No |
| Minnesota | Cambridge Town | ISANTI COUNTY | No |
| Minnesota | Camden Township | CARVER COUNTY | No |
| Minnesota | Cameron Township | MURRAY COUNTY | No |
| Minnesota | Camp 5 Township | ST LOUIS COUNTY | No |
| Minnesota | Camp Release Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Camp Township | RENVILLE COUNTY | No |
| Minnesota | Campbell city | WILKIN COUNTY | No |
| Minnesota | Campbell Township | WILKIN COUNTY | No |
| Minnesota | Canby city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Candor Township | OTTER TAIL COUNTY | No |
| Minnesota | Canisteo Township | DODGE COUNTY | No |
| Minnesota | Cannon City Township | RICE COUNTY | No |
| Minnesota | Cannon Falls city | GOODHUE COUNTY | No |
| Minnesota | Cannon Falls Township | GOODHUE COUNTY | No |
| Minnesota | Cannon Township | KITTSON COUNTY | No |
| Minnesota | Canosia Township | ST LOUIS COUNTY | No |
| Minnesota | Canton city | FILLMORE COUNTY | No |
| Minnesota | Canton Township | FILLMORE COUNTY | No |
| Minnesota | Caribou Township | KITTSON COUNTY | No |
| Minnesota | Carimona Township | FILLMORE COUNTY | No |
| Minnesota | Carlisle Township | OTTER TAIL COUNTY | No |
| Minnesota | Carlos city | DOUGLAS COUNTY | No |
| Minnesota | Carlos Township | DOUGLAS COUNTY | No |
| Minnesota | Carlston Township | FREEBORN COUNTY | No |
| Minnesota | Carlton city | CARLTON COUNTY | No |
| Minnesota | Carlton County | | No |
| Minnesota | Carpenter Township | ITASCA COUNTY | No |
| Minnesota | Carrolton Township | FILLMORE COUNTY | No |
| Minnesota | Carson Township | COTTONWOOD COUNTY | No |
| Minnesota | Carsonville Township | BECKER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Carver city | CARVER COUNTY | No |
|-----------|-------------|---------------|-----|
| Minnesota | Carver County | | No |
| Minnesota | Cascade Township | OLMSTED COUNTY | No |
| Minnesota | Cashel Township | SWIFT COUNTY | No |
| Minnesota | Cass County | | No |
| Minnesota | Cass Lake city | CASS COUNTY | No |
| Minnesota | Castle Rock Township | DAKOTA COUNTY | No |
| Minnesota | Cedar Lake Township | SCOTT COUNTY | No |
| Minnesota | Cedar Mills city | MEEKER COUNTY | No |
| Minnesota | Cedar Mills Township | MEEKER COUNTY | No |
| Minnesota | Cedar Township | MARSHALL COUNTY | No |
| Minnesota | Cedar Township | MARTIN COUNTY | No |
| Minnesota | Cedar Valley Township | ST LOUIS COUNTY | No |
| Minnesota | Cedarbend Township | ROSEAU COUNTY | No |
| Minnesota | Center City city | CHISAGO COUNTY | No |
| Minnesota | Center Creek Township | MARTIN COUNTY | No |
| Minnesota | Center Township | CROW WING COUNTY | No |
| Minnesota | Centerville city | ANOKA COUNTY | No |
| Minnesota | Ceresco Township | BLUE EARTH COUNTY | No |
| Minnesota | Cerro Gordo Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Ceylon city | MARTIN COUNTY | No |
| Minnesota | Champion Township | WILKIN COUNTY | No |
| Minnesota | Champlin city | HENNEPIN COUNTY | No |
| Minnesota | Chandler city | MURRAY COUNTY | No |
| Minnesota | Chanhassen city | MULTIPLE COUNTIES | No |
| Minnesota | Charlestown Township | REDWOOD COUNTY | No |
| Minnesota | Chaska city | CARVER COUNTY | No |
| Minnesota | Chatfield city | MULTIPLE COUNTIES | No |
| Minnesota | Chatfield Township | FILLMORE COUNTY | No |
| Minnesota | Chatham Township | WRIGHT COUNTY | No |
| Minnesota | Chengwatana Township | PINE COUNTY | No |
| Minnesota | Cherry Grove Township | GOODHUE COUNTY | No |
| Minnesota | Cherry Township | ST LOUIS COUNTY | No |
| Minnesota | Chester Township | POLK COUNTY | No |
| Minnesota | Chester Township | WABASHA COUNTY | No |
| Minnesota | Chickamaw Beach city | CASS COUNTY | No |
| Minnesota | Chief Township | MAHNOMEN COUNTY | No |
| Minnesota | Chippewa County | | No |
| Minnesota | Chippewa Falls Township | POPE COUNTY | No |
| Minnesota | Chisago City city | CHISAGO COUNTY | No |
| Minnesota | Chisago County | | No |
| Minnesota | Chisago Lake Township | CHISAGO COUNTY | No |
| Minnesota | Chisholm city | ST LOUIS COUNTY | No |
| Minnesota | Chokio city | STEVENS COUNTY | No |
| Minnesota | Christiania Township | JACKSON COUNTY | No |
| Minnesota | Circle Pines city | ANOKA COUNTY | No |
| Minnesota | Clara City city | CHIPPEWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Claremont city | DODGE COUNTY | No |
|-----------|----------------|--------------|-----|
| Minnesota | Claremont Township | DODGE COUNTY | No |
| Minnesota | Clarissa city | TODD COUNTY | No |
| Minnesota | Clark Township | AITKIN COUNTY | No |
| Minnesota | Clarkfield city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Clarks Grove city | FREEBORN COUNTY | No |
| Minnesota | Clay County | | No |
| Minnesota | Clay Township | HUBBARD COUNTY | No |
| Minnesota | Clayton Township | MOWER COUNTY | No |
| Minnesota | Clear Lake city | SHERBURNE COUNTY | No |
| Minnesota | Clear Lake Township | SHERBURNE COUNTY | No |
| Minnesota | Clearbrook city | CLEARWATER COUNTY | No |
| Minnesota | Clearwater city | MULTIPLE COUNTIES | No |
| Minnesota | Clearwater County | | No |
| Minnesota | Clearwater Township | WRIGHT COUNTY | No |
| Minnesota | Clements city | REDWOOD COUNTY | No |
| Minnesota | Cleveland city | LE SUEUR COUNTY | No |
| Minnesota | Cleveland Township | LE SUEUR COUNTY | No |
| Minnesota | Clifton Township | LYON COUNTY | No |
| Minnesota | Clifton Township | TRAVERSE COUNTY | No |
| Minnesota | Climax city | POLK COUNTY | No |
| Minnesota | Clinton city | BIG STONE COUNTY | No |
| Minnesota | Clinton Falls Township | STEELE COUNTY | No |
| Minnesota | Clinton Township | ROCK COUNTY | No |
| Minnesota | Clinton Township | ST LOUIS COUNTY | No |
| Minnesota | Clitherall city | OTTER TAIL COUNTY | No |
| Minnesota | Clitherall Township | OTTER TAIL COUNTY | No |
| Minnesota | Clontarf city | SWIFT COUNTY | No |
| Minnesota | Cloquet city | CARLTON COUNTY | No |
| Minnesota | Clover Township | CLEARWATER COUNTY | No |
| Minnesota | Clover Township | HUBBARD COUNTY | No |
| Minnesota | Clover Township | MAHNOMEN COUNTY | No |
| Minnesota | Clover Township | PINE COUNTY | No |
| Minnesota | Cloverleaf Township | PENNINGTON COUNTY | No |
| Minnesota | Clow Township | KITTSON COUNTY | No |
| Minnesota | Coates city | DAKOTA COUNTY | No |
| Minnesota | Cobden city | BROWN COUNTY | No |
| Minnesota | Cohasset city | ITASCA COUNTY | No |
| Minnesota | Cokato city | WRIGHT COUNTY | No |
| Minnesota | Cokato Township | WRIGHT COUNTY | No |
| Minnesota | Cold Spring city | STEARNS COUNTY | No |
| Minnesota | Coleraine city | ITASCA COUNTY | No |
| Minnesota | Colfax Township | KANDIYOHI COUNTY | No |
| Minnesota | Collegeville Township | STEARNS COUNTY | No |
| Minnesota | Collins Township | MCLEOD COUNTY | No |
| Minnesota | Collinwood Township | MEEKER COUNTY | No |
| Minnesota | Cologne city | CARVER COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Columbia Heights city | ANOKA COUNTY | No |
| Minnesota | Columbia Township | POLK COUNTY | No |
| Minnesota | Columbus city | ANOKA COUNTY | No |
| Minnesota | Colvin Township | ST LOUIS COUNTY | No |
| Minnesota | Comfrey city | MULTIPLE COUNTIES | No |
| Minnesota | Como Township | MARSHALL COUNTY | No |
| Minnesota | Compton Township | OTTER TAIL COUNTY | No |
| Minnesota | Comstock city | CLAY COUNTY | No |
| Minnesota | Comstock Township | MARSHALL COUNTY | No |
| Minnesota | Concord Township | DODGE COUNTY | No |
| Minnesota | Conger city | FREEBORN COUNTY | No |
| Minnesota | Connelly Township | WILKIN COUNTY | No |
| Minnesota | Cook city | ST LOUIS COUNTY | No |
| Minnesota | Cook County | | No |
| Minnesota | Coon Creek Township | LYON COUNTY | No |
| Minnesota | Coon Rapids city | ANOKA COUNTY | No |
| Minnesota | Copley Township | CLEARWATER COUNTY | No |
| Minnesota | Corcoran city | HENNEPIN COUNTY | No |
| Minnesota | Cordova Township | LE SUEUR COUNTY | No |
| Minnesota | Corinna Township | WRIGHT COUNTY | No |
| Minnesota | Corliss Township | OTTER TAIL COUNTY | No |
| Minnesota | Cormorant Township | BECKER COUNTY | No |
| Minnesota | Cornish Township | AITKIN COUNTY | No |
| Minnesota | Cornish Township | SIBLEY COUNTY | No |
| Minnesota | Correll city | BIG STONE COUNTY | No |
| Minnesota | Cosmos city | MEEKER COUNTY | No |
| Minnesota | Cosmos Township | MEEKER COUNTY | No |
| Minnesota | Cottage Grove city | WASHINGTON COUNTY | No |
| Minnesota | Cotton Township | ST LOUIS COUNTY | No |
| Minnesota | Cottonwood city | LYON COUNTY | No |
| Minnesota | Cottonwood County | | No |
| Minnesota | Cottonwood Township | BROWN COUNTY | No |
| Minnesota | Courtland city | NICOLLET COUNTY | No |
| Minnesota | Courtland Township | NICOLLET COUNTY | No |
| Minnesota | Crane Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Crate Township | CHIPPEWA COUNTY | No |
| Minnesota | Credit River Township | SCOTT COUNTY | No |
| Minnesota | Croke Township | TRAVERSE COUNTY | No |
| Minnesota | Cromwell city | CARLTON COUNTY | No |
| Minnesota | Cromwell Township | CLAY COUNTY | No |
| Minnesota | Crooked Creek Township | HOUSTON COUNTY | No |
| Minnesota | Crooked Lake Township | CASS COUNTY | No |
| Minnesota | Crooks Township | RENVILLE COUNTY | No |
| Minnesota | Crookston city | POLK COUNTY | No |
| Minnesota | Crookston Township | POLK COUNTY | No |
| Minnesota | Crosby city | CROW WING COUNTY | No |
| Minnesota | Crosby Township | PINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Crosslake city | CROW WING COUNTY | No |
| Minnesota | Crow Lake Township | STEARNS COUNTY | No |
| Minnesota | Crow River Township | STEARNS COUNTY | No |
| Minnesota | Crow Wing County | | No |
| Minnesota | Crow Wing Lake Township | HUBBARD COUNTY | No |
| Minnesota | Crow Wing Township | CROW WING COUNTY | No |
| Minnesota | Crystal Bay Township | LAKE COUNTY | No |
| Minnesota | Crystal city | HENNEPIN COUNTY | No |
| Minnesota | Cuba Township | BECKER COUNTY | No |
| Minnesota | Culdrum Township | MORRISON COUNTY | No |
| Minnesota | Culver Township | ST LOUIS COUNTY | No |
| Minnesota | Currie city | MURRAY COUNTY | No |
| Minnesota | Cushing Township | MORRISON COUNTY | No |
| Minnesota | Custer Township | LYON COUNTY | No |
| Minnesota | Cuyuna city | CROW WING COUNTY | No |
| Minnesota | Cyrus city | POPE COUNTY | No |
| Minnesota | Daggett Brook Township | CROW WING COUNTY | No |
| Minnesota | Dahlgren Township | CARVER COUNTY | No |
| Minnesota | Dailey Township | MILLE LACS COUNTY | No |
| Minnesota | Dakota city | WINONA COUNTY | No |
| Minnesota | Dakota County | | No |
| Minnesota | Dalbo Township | ISANTI COUNTY | No |
| Minnesota | Dale Township | COTTONWOOD COUNTY | No |
| Minnesota | Dalton city | OTTER TAIL COUNTY | No |
| Minnesota | Dane Prairie Township | OTTER TAIL COUNTY | No |
| Minnesota | Danforth Township | PINE COUNTY | No |
| Minnesota | Danielson Township | MEEKER COUNTY | No |
| Minnesota | Danube city | RENVILLE COUNTY | No |
| Minnesota | Danvers city | SWIFT COUNTY | No |
| Minnesota | Danville Township | BLUE EARTH COUNTY | No |
| Minnesota | Darfur city | WATONWAN COUNTY | No |
| Minnesota | Darling Township | MORRISON COUNTY | No |
| Minnesota | Darnen Township | STEVENS COUNTY | No |
| Minnesota | Darwin city | MEEKER COUNTY | No |
| Minnesota | Darwin Township | MEEKER COUNTY | No |
| Minnesota | Dassel city | MEEKER COUNTY | No |
| Minnesota | Dassel Township | MEEKER COUNTY | No |
| Minnesota | Davis Township | KITTSON COUNTY | No |
| Minnesota | Dawson city | LAC QUI PARLE COUNTY | No |
| Minnesota | Dayton city | MULTIPLE COUNTIES | No |
| Minnesota | De Graff city | SWIFT COUNTY | No |
| Minnesota | Dead Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Decoria Township | BLUE EARTH COUNTY | No |
| Minnesota | Deephaven city | HENNEPIN COUNTY | No |
| Minnesota | Deer Creek city | OTTER TAIL COUNTY | No |
| Minnesota | Deer Creek Township | OTTER TAIL COUNTY | No |
| Minnesota | Deer Park Township | PENNINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Deer River city | ITASCA COUNTY | No |
| Minnesota | Deer River Township | ITASCA COUNTY | No |
| Minnesota | Deer Township | ROSEAU COUNTY | No |
| Minnesota | Deerfield Township | CASS COUNTY | No |
| Minnesota | Deerfield Township | STEELE COUNTY | No |
| Minnesota | Deerhorn Township | WILKIN COUNTY | No |
| Minnesota | Deerwood city | CROW WING COUNTY | No |
| Minnesota | Deerwood Township | CROW WING COUNTY | No |
| Minnesota | Deerwood Township | KITTSON COUNTY | No |
| Minnesota | Delafield Township | JACKSON COUNTY | No |
| Minnesota | Delano city | WRIGHT COUNTY | No |
| Minnesota | Delavan city | FARIBAULT COUNTY | No |
| Minnesota | Delavan Township | FARIBAULT COUNTY | No |
| Minnesota | Delaware Township | GRANT COUNTY | No |
| Minnesota | Delhi city | REDWOOD COUNTY | No |
| Minnesota | Delhi Township | REDWOOD COUNTY | No |
| Minnesota | Dell Grove Township | PINE COUNTY | No |
| Minnesota | Dellwood city | WASHINGTON COUNTY | No |
| Minnesota | Delton Township | COTTONWOOD COUNTY | No |
| Minnesota | Denham city | PINE COUNTY | No |
| Minnesota | Denmark Township | WASHINGTON COUNTY | No |
| Minnesota | Dennison city | MULTIPLE COUNTIES | No |
| Minnesota | Dent city | OTTER TAIL COUNTY | No |
| Minnesota | Denver Township | ROCK COUNTY | No |
| Minnesota | Derrynane Township | LE SUEUR COUNTY | No |
| Minnesota | Des Moines River Township | MURRAY COUNTY | No |
| Minnesota | Des Moines Township | JACKSON COUNTY | No |
| Minnesota | Detroit Lakes city | BECKER COUNTY | No |
| Minnesota | Detroit Township | BECKER COUNTY | No |
| Minnesota | Dewald Township | NOBLES COUNTY | No |
| Minnesota | Dewey Township | ROSEAU COUNTY | No |
| Minnesota | Dexter city | MOWER COUNTY | No |
| Minnesota | Dexter Township | MOWER COUNTY | No |
| Minnesota | Diamond Lake Township | LINCOLN COUNTY | No |
| Minnesota | Dieter Township | ROSEAU COUNTY | No |
| Minnesota | Dilworth city | CLAY COUNTY | No |
| Minnesota | Dodge Center city | DODGE COUNTY | No |
| Minnesota | Dodge County | | No |
| Minnesota | Dollymount Township | TRAVERSE COUNTY | No |
| Minnesota | Donaldson city | KITTSON COUNTY | No |
| Minnesota | Donnelly city | STEVENS COUNTY | No |
| Minnesota | Donnelly Township | STEVENS COUNTY | No |
| Minnesota | Dora Township | OTTER TAIL COUNTY | No |
| Minnesota | Doran city | WILKIN COUNTY | No |
| Minnesota | Douglas County | | No |
| Minnesota | Douglas Township | DAKOTA COUNTY | No |
| Minnesota | Dover city | OLMSTED COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Dover Township | OLMSTED COUNTY | No |
|-----------|----------------|----------------|-----|
| Minnesota | Dovray Township | MURRAY COUNTY | No |
| Minnesota | Dovre Township | KANDIYOHI COUNTY | No |
| Minnesota | Drammen Town | LINCOLN COUNTY | No |
| Minnesota | Dresbach Township | WINONA COUNTY | No |
| Minnesota | Dryden Township | SIBLEY COUNTY | No |
| Minnesota | Dublin Township | SWIFT COUNTY | No |
| Minnesota | Dudley Township | CLEARWATER COUNTY | No |
| Minnesota | Duluth city | ST LOUIS COUNTY | No |
| Minnesota | Duluth Township | ST LOUIS COUNTY | No |
| Minnesota | Dumont city | TRAVERSE COUNTY | No |
| Minnesota | Dundas city | RICE COUNTY | No |
| Minnesota | Dundee city | NOBLES COUNTY | No |
| Minnesota | Dunn Township | OTTER TAIL COUNTY | No |
| Minnesota | Dunnell city | MARTIN COUNTY | No |
| Minnesota | Durand Township | BELTRAMI COUNTY | No |
| Minnesota | Eagan city | DAKOTA COUNTY | No |
| Minnesota | Eagle Bend city | TODD COUNTY | No |
| Minnesota | Eagle Lake city | BLUE EARTH COUNTY | No |
| Minnesota | Eagle Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Eagle Point Township | MARSHALL COUNTY | No |
| Minnesota | Eagle Township | CARLTON COUNTY | No |
| Minnesota | Eagle Valley Township | TODD COUNTY | No |
| Minnesota | Eagle View Township | BECKER COUNTY | No |
| Minnesota | Eagle'S Nest Township | ST LOUIS COUNTY | No |
| Minnesota | East Bethel city | ANOKA COUNTY | No |
| Minnesota | East Chain Township | MARTIN COUNTY | No |
| Minnesota | East Grand Forks city | POLK COUNTY | No |
| Minnesota | East Gull Lake city | CASS COUNTY | No |
| Minnesota | East Lake Lillian Township | KANDIYOHI COUNTY | No |
| Minnesota | East Park Township | MARSHALL COUNTY | No |
| Minnesota | East Side Township | MILLE LACS COUNTY | No |
| Minnesota | East Valley Township | MARSHALL COUNTY | No |
| Minnesota | Eastern Township | OTTER TAIL COUNTY | No |
| Minnesota | Easton city | FARIBAULT COUNTY | No |
| Minnesota | Echo city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Echo Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Eckles Township | BELTRAMI COUNTY | No |
| Minnesota | Eckvoll Township | MARSHALL COUNTY | No |
| Minnesota | Eddy Township | CLEARWATER COUNTY | No |
| Minnesota | Eden Lake Township | STEARNS COUNTY | No |
| Minnesota | Eden Prairie city | HENNEPIN COUNTY | No |
| Minnesota | Eden Township | BROWN COUNTY | No |
| Minnesota | Eden Township | PIPESTONE COUNTY | No |
| Minnesota | Eden Township | POLK COUNTY | No |
| Minnesota | Eden Valley city | MULTIPLE COUNTIES | No |
| Minnesota | Edgerton city | PIPESTONE COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Edina city | HENNEPIN COUNTY | No |
| Minnesota | Edison Township | SWIFT COUNTY | No |
| Minnesota | Edna Township | OTTER TAIL COUNTY | No |
| Minnesota | Edwards Township | KANDIYOHI COUNTY | No |
| Minnesota | Effie city | ITASCA COUNTY | No |
| Minnesota | Effington Township | OTTER TAIL COUNTY | No |
| Minnesota | Eglon Township | CLAY COUNTY | No |
| Minnesota | Eidsvold Township | LYON COUNTY | No |
| Minnesota | Eitzen city | HOUSTON COUNTY | No |
| Minnesota | Elba city | WINONA COUNTY | No |
| Minnesota | Elba Township | WINONA COUNTY | No |
| Minnesota | Elbow Lake city | GRANT COUNTY | No |
| Minnesota | Elbow Lake Township | GRANT COUNTY | No |
| Minnesota | Eldorado Township | STEVENS COUNTY | No |
| Minnesota | Elgin city | WABASHA COUNTY | No |
| Minnesota | Elgin Township | WABASHA COUNTY | No |
| Minnesota | Elizabeth city | OTTER TAIL COUNTY | No |
| Minnesota | Elizabeth Township | OTTER TAIL COUNTY | No |
| Minnesota | Elk Lake Township | GRANT COUNTY | No |
| Minnesota | Elk River city | SHERBURNE COUNTY | No |
| Minnesota | Elk Township | NOBLES COUNTY | No |
| Minnesota | Elko New Market city | SCOTT COUNTY | No |
| Minnesota | Elkton city | MOWER COUNTY | No |
| Minnesota | Elkton Township | CLAY COUNTY | No |
| Minnesota | Ellendale city | STEELE COUNTY | No |
| Minnesota | Ellington Township | DODGE COUNTY | No |
| Minnesota | Ellsborough Township | MURRAY COUNTY | No |
| Minnesota | Ellsburg Township | ST LOUIS COUNTY | No |
| Minnesota | Ellsworth city | NOBLES COUNTY | No |
| Minnesota | Ellsworth Township | MEEKER COUNTY | No |
| Minnesota | Elm Creek Township | MARTIN COUNTY | No |
| Minnesota | Elmdale city | MORRISON COUNTY | No |
| Minnesota | Elmdale Township | MORRISON COUNTY | No |
| Minnesota | Elmer Township | PIPESTONE COUNTY | No |
| Minnesota | Elmer Township | ST LOUIS COUNTY | No |
| Minnesota | Elmira Township | OLMSTED COUNTY | No |
| Minnesota | Elmo Township | OTTER TAIL COUNTY | No |
| Minnesota | Elmore city | FARIBAULT COUNTY | No |
| Minnesota | Elmore Township | FARIBAULT COUNTY | No |
| Minnesota | Elmwood Township | CLAY COUNTY | No |
| Minnesota | Elrosa city | STEARNS COUNTY | No |
| Minnesota | Ely city | ST LOUIS COUNTY | No |
| Minnesota | Elysian city | MULTIPLE COUNTIES | No |
| Minnesota | Elysian Township | LE SUEUR COUNTY | No |
| Minnesota | Emardville Township | RED LAKE COUNTY | No |
| Minnesota | Embarrass Township | ST LOUIS COUNTY | No |
| Minnesota | Emerald Township | FARIBAULT COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Emily city | CROW WING COUNTY | No |
| Minnesota | Emmet Township | RENVILLE COUNTY | No |
| Minnesota | Emmons city | FREEBORN COUNTY | No |
| Minnesota | Empire Township | DAKOTA COUNTY | No |
| Minnesota | Enstrom Township | ROSEAU COUNTY | No |
| Minnesota | Enterprise Township | JACKSON COUNTY | No |
| Minnesota | Equality Township | RED LAKE COUNTY | No |
| Minnesota | Erdahl Township | GRANT COUNTY | No |
| Minnesota | Erhard city | OTTER TAIL COUNTY | No |
| Minnesota | Erhards Grove Township | OTTER TAIL COUNTY | No |
| Minnesota | Ericson Township | RENVILLE COUNTY | No |
| Minnesota | Erie Township | BECKER COUNTY | No |
| Minnesota | Erin Township | RICE COUNTY | No |
| Minnesota | Erskine city | POLK COUNTY | No |
| Minnesota | Espelie Township | MARSHALL COUNTY | No |
| Minnesota | Esther Township | POLK COUNTY | No |
| Minnesota | Euclid Township | POLK COUNTY | No |
| Minnesota | Eureka Township | DAKOTA COUNTY | No |
| Minnesota | Evan city | BROWN COUNTY | No |
| Minnesota | Evansville city | DOUGLAS COUNTY | No |
| Minnesota | Evansville Township | DOUGLAS COUNTY | No |
| Minnesota | Eveleth city | ST LOUIS COUNTY | No |
| Minnesota | Everglade Township | STEVENS COUNTY | No |
| Minnesota | Evergreen Township | BECKER COUNTY | No |
| Minnesota | Everts Township | OTTER TAIL COUNTY | No |
| Minnesota | Ewington Township | JACKSON COUNTY | No |
| Minnesota | Excelsior city | HENNEPIN COUNTY | No |
| Minnesota | Eyota city | OLMSTED COUNTY | No |
| Minnesota | Eyota Township | OLMSTED COUNTY | No |
| Minnesota | Fahlun Township | KANDIYOHI COUNTY | No |
| Minnesota | Fair Haven Township | STEARNS COUNTY | No |
| Minnesota | Fairbanks Township | ST LOUIS COUNTY | No |
| Minnesota | Fairfax city | RENVILLE COUNTY | No |
| Minnesota | Fairfax Township | POLK COUNTY | No |
| Minnesota | Fairfield Township | CROW WING COUNTY | No |
| Minnesota | Fairmont city | MARTIN COUNTY | No |
| Minnesota | Fairmont Township | MARTIN COUNTY | No |
| Minnesota | Fairview Township | CASS COUNTY | No |
| Minnesota | Fairview Township | LYON COUNTY | No |
| Minnesota | Falcon Heights city | RAMSEY COUNTY | No |
| Minnesota | Falk Township | CLEARWATER COUNTY | No |
| Minnesota | Fall Lake Township | LAKE COUNTY | No |
| Minnesota | Falun Township | ROSEAU COUNTY | No |
| Minnesota | Fanny Township | POLK COUNTY | No |
| Minnesota | Farden Township | HUBBARD COUNTY | No |
| Minnesota | Faribault city | RICE COUNTY | No |
| Minnesota | Faribault County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Farley Township | POLK COUNTY | No |
| Minnesota | Farm Island Township | AITKIN COUNTY | No |
| Minnesota | Farming Township | STEARNS COUNTY | No |
| Minnesota | Farmington city | DAKOTA COUNTY | No |
| Minnesota | Farmington Township | OLMSTED COUNTY | No |
| Minnesota | Farwell city | POPE COUNTY | No |
| Minnesota | Fawn Lake Township | TODD COUNTY | No |
| Minnesota | Faxon Township | SIBLEY COUNTY | No |
| Minnesota | Fayal Township | ST LOUIS COUNTY | No |
| Minnesota | Featherstone Township | GOODHUE COUNTY | No |
| Minnesota | Federal Dam city | CASS COUNTY | No |
| Minnesota | Feeley Township | ITASCA COUNTY | No |
| Minnesota | Felton city | CLAY COUNTY | No |
| Minnesota | Felton Township | CLAY COUNTY | No |
| Minnesota | Fenton Township | MURRAY COUNTY | No |
| Minnesota | Fergus Falls city | OTTER TAIL COUNTY | No |
| Minnesota | Fergus Falls Township | OTTER TAIL COUNTY | No |
| Minnesota | Fern Township | HUBBARD COUNTY | No |
| Minnesota | Fertile city | POLK COUNTY | No |
| Minnesota | Field Township | ST LOUIS COUNTY | No |
| Minnesota | Fieldon Township | WATONWAN COUNTY | No |
| Minnesota | Fifty Lakes city | CROW WING COUNTY | No |
| Minnesota | Fillmore County | | No |
| Minnesota | Fillmore Township | FILLMORE COUNTY | No |
| Minnesota | Fine Lakes Township | ST LOUIS COUNTY | No |
| Minnesota | Finlayson city | PINE COUNTY | No |
| Minnesota | Finlayson Township | PINE COUNTY | No |
| Minnesota | Fish Lake Township | CHISAGO COUNTY | No |
| Minnesota | Fisher city | POLK COUNTY | No |
| Minnesota | Fisher Township | POLK COUNTY | No |
| Minnesota | Fleming Township | AITKIN COUNTY | No |
| Minnesota | Fleming Township | PINE COUNTY | No |
| Minnesota | Flensburg city | MORRISON COUNTY | No |
| Minnesota | Flom Township | NORMAN COUNTY | No |
| Minnesota | Floodwood city | ST LOUIS COUNTY | No |
| Minnesota | Floodwood Township | ST LOUIS COUNTY | No |
| Minnesota | Flora Township | RENVILLE COUNTY | No |
| Minnesota | Florence city | LYON COUNTY | No |
| Minnesota | Florence Township | GOODHUE COUNTY | No |
| Minnesota | Florida Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Flowing Township | CLAY COUNTY | No |
| Minnesota | Foldahl Township | MARSHALL COUNTY | No |
| Minnesota | Folden Township | OTTER TAIL COUNTY | No |
| Minnesota | Foley city | BENTON COUNTY | No |
| Minnesota | Folsom Township | TRAVERSE COUNTY | No |
| Minnesota | Forada city | DOUGLAS COUNTY | No |
| Minnesota | Ford Township | KANABEC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Forest City Township | MEEKER COUNTY | No |
| Minnesota | Forest Lake city | WASHINGTON COUNTY | No |
| Minnesota | Forest Prairie Township | MEEKER COUNTY | No |
| Minnesota | Forest Township | BECKER COUNTY | No |
| Minnesota | Forest Township | RICE COUNTY | No |
| Minnesota | Foreston city | MILLE LACS COUNTY | No |
| Minnesota | Forestville Township | FILLMORE COUNTY | No |
| Minnesota | Fork Township | MARSHALL COUNTY | No |
| Minnesota | Fort Ripley city | CROW WING COUNTY | No |
| Minnesota | Fort Ripley Township | CROW WING COUNTY | No |
| Minnesota | Fortier Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Fosston city | POLK COUNTY | No |
| Minnesota | Fossum Township | NORMAN COUNTY | No |
| Minnesota | Foster Township | BIG STONE COUNTY | No |
| Minnesota | Foster Township | FARIBAULT COUNTY | No |
| Minnesota | Fountain city | FILLMORE COUNTY | No |
| Minnesota | Fountain Prairie Township | PIPESTONE COUNTY | No |
| Minnesota | Fountain Township | FILLMORE COUNTY | No |
| Minnesota | Fox Lake Township | MARTIN COUNTY | No |
| Minnesota | Foxhome city | WILKIN COUNTY | No |
| Minnesota | Foxhome Township | WILKIN COUNTY | No |
| Minnesota | Framnas Township | STEVENS COUNTY | No |
| Minnesota | Franconia Township | CHISAGO COUNTY | No |
| Minnesota | Frankford Township | MOWER COUNTY | No |
| Minnesota | Franklin city | RENVILLE COUNTY | No |
| Minnesota | Franklin Township | WRIGHT COUNTY | No |
| Minnesota | Fraser Township | MARTIN COUNTY | No |
| Minnesota | Frazee city | BECKER COUNTY | No |
| Minnesota | Fredenberg Township | ST LOUIS COUNTY | No |
| Minnesota | Freeborn city | FREEBORN COUNTY | No |
| Minnesota | Freeborn County | | No |
| Minnesota | Freeborn Township | FREEBORN COUNTY | No |
| Minnesota | Freedom Township | WASECA COUNTY | No |
| Minnesota | Freeland Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Freeman Township | FREEBORN COUNTY | No |
| Minnesota | Freeport city | STEARNS COUNTY | No |
| Minnesota | Fremont Township | WINONA COUNTY | No |
| Minnesota | French Lake Township | WRIGHT COUNTY | No |
| Minnesota | French Township | ST LOUIS COUNTY | No |
| Minnesota | Friberg Township | OTTER TAIL COUNTY | No |
| Minnesota | Fridley city | ANOKA COUNTY | No |
| Minnesota | Friendship Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Frohn Township | BELTRAMI COUNTY | No |
| Minnesota | Frost city | FARIBAULT COUNTY | No |
| Minnesota | Fulda city | MURRAY COUNTY | No |
| Minnesota | Funkley city | BELTRAMI COUNTY | No |
| Minnesota | Gail Lake Township | CROW WING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Galena Township | MARTIN COUNTY | No |
|-----------|-----------------|---------------|-----|
| Minnesota | Gales Township | REDWOOD COUNTY | No |
| Minnesota | Garden City Township | BLUE EARTH COUNTY | No |
| Minnesota | Garden Township | POLK COUNTY | No |
| Minnesota | Garfield city | DOUGLAS COUNTY | No |
| Minnesota | Garfield Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Garfield Township | POLK COUNTY | No |
| Minnesota | Garnes Township | RED LAKE COUNTY | No |
| Minnesota | Garrison city | CROW WING COUNTY | No |
| Minnesota | Garrison Township | CROW WING COUNTY | No |
| Minnesota | Garvin city | LYON COUNTY | No |
| Minnesota | Gary city | NORMAN COUNTY | No |
| Minnesota | Gaylord city | SIBLEY COUNTY | No |
| Minnesota | Gem Lake city | RAMSEY COUNTY | No |
| Minnesota | Geneva city | FREEBORN COUNTY | No |
| Minnesota | Geneva Township | FREEBORN COUNTY | No |
| Minnesota | Gennessee Township | KANDIYOHI COUNTY | No |
| Minnesota | Genola city | MORRISON COUNTY | No |
| Minnesota | Gentilly Township | POLK COUNTY | No |
| Minnesota | Georgetown city | CLAY COUNTY | No |
| Minnesota | Georgetown Township | CLAY COUNTY | No |
| Minnesota | Germania Township | TODD COUNTY | No |
| Minnesota | Germantown Township | COTTONWOOD COUNTY | No |
| Minnesota | Gervais Township | RED LAKE COUNTY | No |
| Minnesota | Getty Township | STEARNS COUNTY | No |
| Minnesota | Ghent city | LYON COUNTY | No |
| Minnesota | Gibbon city | SIBLEY COUNTY | No |
| Minnesota | Gilbert city | ST LOUIS COUNTY | No |
| Minnesota | Gilchrist Township | POPE COUNTY | No |
| Minnesota | Gillford Township | WABASHA COUNTY | No |
| Minnesota | Gilman city | BENTON COUNTY | No |
| Minnesota | Gilmanton Township | BENTON COUNTY | No |
| Minnesota | Girard Township | OTTER TAIL COUNTY | No |
| Minnesota | Glasgow Township | WABASHA COUNTY | No |
| Minnesota | Glen Township | AITKIN COUNTY | No |
| Minnesota | Glencoe city | MCLEOD COUNTY | No |
| Minnesota | Glencoe Township | MCLEOD COUNTY | No |
| Minnesota | Glendorado Township | BENTON COUNTY | No |
| Minnesota | Glenville city | FREEBORN COUNTY | No |
| Minnesota | Glenwood city | POPE COUNTY | No |
| Minnesota | Glenwood Township | POPE COUNTY | No |
| Minnesota | Glyndon city | CLAY COUNTY | No |
| Minnesota | Glyndon Township | CLAY COUNTY | No |
| Minnesota | Gnesen Township | ST LOUIS COUNTY | No |
| Minnesota | Godfrey Township | POLK COUNTY | No |
| Minnesota | Golden Valley city | HENNEPIN COUNTY | No |
| Minnesota | Golden Valley Township | ROSEAU COUNTY | No |

| Minnesota | Gonvick city | CLEARWATER COUNTY | No |
|-----------|--------------|-------------------|-----|
| Minnesota | Good Hope Township | ITASCA COUNTY | No |
| Minnesota | Good Hope Township | NORMAN COUNTY | No |
| Minnesota | Good Thunder city | BLUE EARTH COUNTY | No |
| Minnesota | Goodhue city | GOODHUE COUNTY | No |
| Minnesota | Goodhue County | | No |
| Minnesota | Goodhue Township | GOODHUE COUNTY | No |
| Minnesota | Goodland Township | ITASCA COUNTY | No |
| Minnesota | Goodridge city | PENNINGTON COUNTY | No |
| Minnesota | Goodridge Township | PENNINGTON COUNTY | No |
| Minnesota | Goodview city | WINONA COUNTY | No |
| Minnesota | Goose Prairie Township | CLAY COUNTY | No |
| Minnesota | Gordon Township | TODD COUNTY | No |
| Minnesota | Gorman Township | OTTER TAIL COUNTY | No |
| Minnesota | Grace Township | CHIPPEWA COUNTY | No |
| Minnesota | Graceville city | BIG STONE COUNTY | No |
| Minnesota | Graceville Township | BIG STONE COUNTY | No |
| Minnesota | Grafton Township | SIBLEY COUNTY | No |
| Minnesota | Graham Lakes Township | NOBLES COUNTY | No |
| Minnesota | Graham Township | BENTON COUNTY | No |
| Minnesota | Granada city | MARTIN COUNTY | No |
| Minnesota | Granby Township | NICOLLET COUNTY | No |
| Minnesota | Grand Forks Township | POLK COUNTY | No |
| Minnesota | Grand Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Grand Marais city | COOK COUNTY | No |
| Minnesota | Grand Meadow city | MOWER COUNTY | No |
| Minnesota | Grand Meadow Township | MOWER COUNTY | No |
| Minnesota | Grand Plain Township | MARSHALL COUNTY | No |
| Minnesota | Grand Prairie Township | NOBLES COUNTY | No |
| Minnesota | Grand Rapids city | ITASCA COUNTY | No |
| Minnesota | Grandview Township | LYON COUNTY | No |
| Minnesota | Grange Township | PIPESTONE COUNTY | No |
| Minnesota | Granite Falls city | MULTIPLE COUNTIES | No |
| Minnesota | Granite Falls Township | CHIPPEWA COUNTY | No |
| Minnesota | Granite Ledge Township | BENTON COUNTY | No |
| Minnesota | Granite Rock Township | REDWOOD COUNTY | No |
| Minnesota | Granite Township | MORRISON COUNTY | No |
| Minnesota | Grant city | WASHINGTON COUNTY | No |
| Minnesota | Grant County | | No |
| Minnesota | Grant Valley Township | BELTRAMI COUNTY | No |
| Minnesota | Granville Township | KITTSON COUNTY | No |
| Minnesota | Grass Lake Township | KANABEC COUNTY | No |
| Minnesota | Grasston city | KANABEC COUNTY | No |
| Minnesota | Grattan Township | ITASCA COUNTY | No |
| Minnesota | Gray Township | PIPESTONE COUNTY | No |
| Minnesota | Great Bend Township | COTTONWOOD COUNTY | No |
| Minnesota | Great Scott Township | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Green Isle city | SIBLEY COUNTY | No |
|---|---|---|---|
| Minnesota | Green Isle Township | SIBLEY COUNTY | No |
| Minnesota | Green Lake Township | KANDIYOHI COUNTY | No |
| Minnesota | Green Meadow Township | NORMAN COUNTY | No |
| Minnesota | Green Prairie Township | MORRISON COUNTY | No |
| Minnesota | Green Valley Township | BECKER COUNTY | No |
| Minnesota | Greenbush city | ROSEAU COUNTY | No |
| Minnesota | Greenbush Township | MILLE LACS COUNTY | No |
| Minnesota | Greenfield city | HENNEPIN COUNTY | No |
| Minnesota | Greenfield Township | WABASHA COUNTY | No |
| Minnesota | Greenleaf Township | MEEKER COUNTY | No |
| Minnesota | Greenvale Township | DAKOTA COUNTY | No |
| Minnesota | Greenwald city | STEARNS COUNTY | No |
| Minnesota | Greenway Township | ITASCA COUNTY | No |
| Minnesota | Greenwood city | HENNEPIN COUNTY | No |
| Minnesota | Greenwood Township | CLEARWATER COUNTY | No |
| Minnesota | Greenwood Township | ST LOUIS COUNTY | No |
| Minnesota | Gregory Township | MAHNOMEN COUNTY | No |
| Minnesota | Grey Cloud Island Township | WASHINGTON COUNTY | No |
| Minnesota | Grey Eagle city | TODD COUNTY | No |
| Minnesota | Grey Eagle Township | TODD COUNTY | No |
| Minnesota | Grimstad Township | ROSEAU COUNTY | No |
| Minnesota | Grove City city | MEEKER COUNTY | No |
| Minnesota | Grove Lake Township | POPE COUNTY | No |
| Minnesota | Grove Park-Tilden Township | POLK COUNTY | No |
| Minnesota | Grove Township | STEARNS COUNTY | No |
| Minnesota | Grygla city | MARSHALL COUNTY | No |
| Minnesota | Gully city | POLK COUNTY | No |
| Minnesota | Gully Township | POLK COUNTY | No |
| Minnesota | Guthrie Township | HUBBARD COUNTY | No |
| Minnesota | Hackensack city | CASS COUNTY | No |
| Minnesota | Hadley city | MURRAY COUNTY | No |
| Minnesota | Hagali Township | BELTRAMI COUNTY | No |
| Minnesota | Hagen Township | CLAY COUNTY | No |
| Minnesota | Halden Township | ST LOUIS COUNTY | No |
| Minnesota | Hale Township | MCLEOD COUNTY | No |
| Minnesota | Hallock city | KITTSON COUNTY | No |
| Minnesota | Hallock Township | KITTSON COUNTY | No |
| Minnesota | Halma city | KITTSON COUNTY | No |
| Minnesota | Halstad city | NORMAN COUNTY | No |
| Minnesota | Halstad Township | NORMAN COUNTY | No |
| Minnesota | Ham Lake city | ANOKA COUNTY | No |
| Minnesota | Hamburg city | CARVER COUNTY | No |
| Minnesota | Hamlin Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Hammer Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hammond Township | POLK COUNTY | No |
| Minnesota | Hampden Township | KITTSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Hampton city | DAKOTA COUNTY | No |
| Minnesota | Hampton Township | DAKOTA COUNTY | No |
| Minnesota | Hamre Township | BELTRAMI COUNTY | No |
| Minnesota | Hancock city | STEVENS COUNTY | No |
| Minnesota | Hancock Township | CARVER COUNTY | No |
| Minnesota | Hangaard Township | CLEARWATER COUNTY | No |
| Minnesota | Hanley Falls city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hanover city | MULTIPLE COUNTIES | No |
| Minnesota | Hanska city | BROWN COUNTY | No |
| Minnesota | Hansonville Township | LINCOLN COUNTY | No |
| Minnesota | Hantho Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Harding city | MORRISON COUNTY | No |
| Minnesota | Hardwick city | ROCK COUNTY | No |
| Minnesota | Harmony city | FILLMORE COUNTY | No |
| Minnesota | Harmony Township | FILLMORE COUNTY | No |
| Minnesota | Harris city | CHISAGO COUNTY | No |
| Minnesota | Harris Township | ITASCA COUNTY | No |
| Minnesota | Harrison Township | KANDIYOHI COUNTY | No |
| Minnesota | Hart Lake Township | HUBBARD COUNTY | No |
| Minnesota | Hart Township | WINONA COUNTY | No |
| Minnesota | Hartford Township | TODD COUNTY | No |
| Minnesota | Hartland city | FREEBORN COUNTY | No |
| Minnesota | Hartland Township | FREEBORN COUNTY | No |
| Minnesota | Harvey Township | MEEKER COUNTY | No |
| Minnesota | Hassan Township | HENNEPIN COUNTY | No |
| Minnesota | Hassan Valley Township | MCLEOD COUNTY | No |
| Minnesota | Hastings city | MULTIPLE COUNTIES | No |
| Minnesota | Hatfield city | PIPESTONE COUNTY | No |
| Minnesota | Haugen Township | AITKIN COUNTY | No |
| Minnesota | Havana Township | STEELE COUNTY | No |
| Minnesota | Havelock Township | CHIPPEWA COUNTY | No |
| Minnesota | Haven Township | SHERBURNE COUNTY | No |
| Minnesota | Haverhill Township | OLMSTED COUNTY | No |
| Minnesota | Hawk Creek Township | RENVILLE COUNTY | No |
| Minnesota | Hawley city | CLAY COUNTY | No |
| Minnesota | Hawley Township | CLAY COUNTY | No |
| Minnesota | Hay Brook Township | KANABEC COUNTY | No |
| Minnesota | Hay Creek Township | GOODHUE COUNTY | No |
| Minnesota | Hayes Township | SWIFT COUNTY | No |
| Minnesota | Hayfield city | DODGE COUNTY | No |
| Minnesota | Hayfield Township | DODGE COUNTY | No |
| Minnesota | Hayland Township | MILLE LACS COUNTY | No |
| Minnesota | Hayward city | FREEBORN COUNTY | No |
| Minnesota | Hayward Township | FREEBORN COUNTY | No |
| Minnesota | Hazel Run city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hazel Run Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hazelton Township | AITKIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Hazelton Township | KITTSON COUNTY | No |
|-----------|-------------------|----------------|-----|
| Minnesota | Hector city | RENVILLE COUNTY | No |
| Minnesota | Hector Township | RENVILLE COUNTY | No |
| Minnesota | Hegbert Township | SWIFT COUNTY | No |
| Minnesota | Hegne Township | NORMAN COUNTY | No |
| Minnesota | Heidelberg city | LE SUEUR COUNTY | No |
| Minnesota | Heier Township | MAHNOMEN COUNTY | No |
| Minnesota | Height Of Land Township | BECKER COUNTY | No |
| Minnesota | Helen Township | MCLEOD COUNTY | No |
| Minnesota | Helena Township | SCOTT COUNTY | No |
| Minnesota | Helga Township | HUBBARD COUNTY | No |
| Minnesota | Helgeland Township | POLK COUNTY | No |
| Minnesota | Henderson city | SIBLEY COUNTY | No |
| Minnesota | Henderson Township | SIBLEY COUNTY | No |
| Minnesota | Hendricks city | LINCOLN COUNTY | No |
| Minnesota | Hendricks Township | LINCOLN COUNTY | No |
| Minnesota | Hendrickson Township | HUBBARD COUNTY | No |
| Minnesota | Hendrum city | NORMAN COUNTY | No |
| Minnesota | Hendrum Township | NORMAN COUNTY | No |
| Minnesota | Hennepin County | | No |
| Minnesota | Henning city | OTTER TAIL COUNTY | No |
| Minnesota | Henning Township | OTTER TAIL COUNTY | No |
| Minnesota | Henrietta Township | HUBBARD COUNTY | No |
| Minnesota | Henriette city | PINE COUNTY | No |
| Minnesota | Henryville Township | RENVILLE COUNTY | No |
| Minnesota | Hereim Township | ROSEAU COUNTY | No |
| Minnesota | Herman city | GRANT COUNTY | No |
| Minnesota | Hermantown city | ST LOUIS COUNTY | No |
| Minnesota | Heron Lake city | JACKSON COUNTY | No |
| Minnesota | Heron Lake Township | JACKSON COUNTY | No |
| Minnesota | Hersey Township | NOBLES COUNTY | No |
| Minnesota | Hewitt city | TODD COUNTY | No |
| Minnesota | Hibbing city | ST LOUIS COUNTY | No |
| Minnesota | Hickory Township | PENNINGTON COUNTY | No |
| Minnesota | Higdem Township | POLK COUNTY | No |
| Minnesota | High Forest Township | OLMSTED COUNTY | No |
| Minnesota | Highland Grove Township | CLAY COUNTY | No |
| Minnesota | Highland Township | WABASHA COUNTY | No |
| Minnesota | Highlanding Township | PENNINGTON COUNTY | No |
| Minnesota | Highwater Township | COTTONWOOD COUNTY | No |
| Minnesota | Hill City city | AITKIN COUNTY | No |
| Minnesota | Hill Lake Township | AITKIN COUNTY | No |
| Minnesota | Hill River Township | POLK COUNTY | No |
| Minnesota | Hill Township | KITTSON COUNTY | No |
| Minnesota | Hillman city | MORRISON COUNTY | No |
| Minnesota | Hillman Township | KANABEC COUNTY | No |
| Minnesota | Hillman Township | MORRISON COUNTY | No |

| Minnesota | Hills city | ROCK COUNTY | No |
|-----------|-----------|-------------|-----|
| Minnesota | Hillsdale Township | WINONA COUNTY | No |
| Minnesota | Hilltop city | ANOKA COUNTY | No |
| Minnesota | Hinckley Township | PINE COUNTY | No |
| Minnesota | Hines Township | BELTRAMI COUNTY | No |
| Minnesota | Hiram Township | CASS COUNTY | No |
| Minnesota | Hitterdal city | CLAY COUNTY | No |
| Minnesota | Hobart Township | OTTER TAIL COUNTY | No |
| Minnesota | Hodges Township | STEVENS COUNTY | No |
| Minnesota | Hoff Township | POPE COUNTY | No |
| Minnesota | Hoffman city | GRANT COUNTY | No |
| Minnesota | Hokah city | HOUSTON COUNTY | No |
| Minnesota | Hokah Township | HOUSTON COUNTY | No |
| Minnesota | Holden Township | GOODHUE COUNTY | No |
| Minnesota | Holding Township | STEARNS COUNTY | No |
| Minnesota | Holdingford city | STEARNS COUNTY | No |
| Minnesota | Holland city | PIPESTONE COUNTY | No |
| Minnesota | Holland Township | KANDIYOHI COUNTY | No |
| Minnesota | Hollandale city | FREEBORN COUNTY | No |
| Minnesota | Holloway city | SWIFT COUNTY | No |
| Minnesota | Holly Township | MURRAY COUNTY | No |
| Minnesota | Hollywood Township | CARVER COUNTY | No |
| Minnesota | Holmes City Township | DOUGLAS COUNTY | No |
| Minnesota | Holmesville Township | BECKER COUNTY | No |
| Minnesota | Holst Township | CLEARWATER COUNTY | No |
| Minnesota | Holt city | MARSHALL COUNTY | No |
| Minnesota | Holt Township | FILLMORE COUNTY | No |
| Minnesota | Holt Township | MARSHALL COUNTY | No |
| Minnesota | Holy Cross Township | CLAY COUNTY | No |
| Minnesota | Holyoke Township | CARLTON COUNTY | No |
| Minnesota | Home Brook Township | CASS COUNTY | No |
| Minnesota | Home Lake Township | NORMAN COUNTY | No |
| Minnesota | Home Township | BROWN COUNTY | No |
| Minnesota | Homer Township | WINONA COUNTY | No |
| Minnesota | Homestead Township | OTTER TAIL COUNTY | No |
| Minnesota | Honner Township | REDWOOD COUNTY | No |
| Minnesota | Hopkins city | HENNEPIN COUNTY | No |
| Minnesota | Hornet Township | BELTRAMI COUNTY | No |
| Minnesota | Horton Township | STEVENS COUNTY | No |
| Minnesota | Houston city | HOUSTON COUNTY | No |
| Minnesota | Houston County | | No |
| Minnesota | Houston Township | HOUSTON COUNTY | No |
| Minnesota | Howard Lake city | WRIGHT COUNTY | No |
| Minnesota | Hoyt Lakes city | ST LOUIS COUNTY | No |
| Minnesota | Hubbard County | | No |
| Minnesota | Hubbard Township | HUBBARD COUNTY | No |
| Minnesota | Hubbard Township | POLK COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Hudson Township | DOUGLAS COUNTY | No |
| Minnesota | Hugo city | WASHINGTON COUNTY | No |
| Minnesota | Humboldt city | KITTSON COUNTY | No |
| Minnesota | Humboldt Town | CLAY COUNTY | No |
| Minnesota | Hunter Township | JACKSON COUNTY | No |
| Minnesota | Huntersville Township | WADENA COUNTY | No |
| Minnesota | Huntly Township | MARSHALL COUNTY | No |
| Minnesota | Huntsville Township | POLK COUNTY | No |
| Minnesota | Huss Township | ROSEAU COUNTY | No |
| Minnesota | Hutchinson city | MCLEOD COUNTY | No |
| Minnesota | Hutchinson Township | MCLEOD COUNTY | No |
| Minnesota | Hyde Park Township | WABASHA COUNTY | No |
| Minnesota | Ida Township | DOUGLAS COUNTY | No |
| Minnesota | Ideal Township | CROW WING COUNTY | No |
| Minnesota | Idun Township | AITKIN COUNTY | No |
| Minnesota | Ihlen city | PIPESTONE COUNTY | No |
| Minnesota | Independence city | HENNEPIN COUNTY | No |
| Minnesota | Indian Lake Town | NOBLES COUNTY | No |
| Minnesota | Industrial Township | ST LOUIS COUNTY | No |
| Minnesota | Inguadona Township | CASS COUNTY | No |
| Minnesota | Inman Township | OTTER TAIL COUNTY | No |
| Minnesota | International Falls city | KOOCHICHING COUNTY | No |
| Minnesota | Inver Grove Heights city | DAKOTA COUNTY | No |
| Minnesota | Iona city | MURRAY COUNTY | No |
| Minnesota | Iona Township | MURRAY COUNTY | No |
| Minnesota | Iona Township | TODD COUNTY | No |
| Minnesota | Iosco Township | WASECA COUNTY | No |
| Minnesota | Iron Junction city | ST LOUIS COUNTY | No |
| Minnesota | Iron Range Township | ITASCA COUNTY | No |
| Minnesota | Ironton city | CROW WING COUNTY | No |
| Minnesota | Irving Township | KANDIYOHI COUNTY | No |
| Minnesota | Isanti city | ISANTI COUNTY | No |
| Minnesota | Isanti County | | No |
| Minnesota | Isanti Township | ISANTI COUNTY | No |
| Minnesota | Island Lake Township | LYON COUNTY | No |
| Minnesota | Island Lake Township | MAHNOMEN COUNTY | No |
| Minnesota | Isle city | MILLE LACS COUNTY | No |
| Minnesota | Isle Harbor Township | MILLE LACS COUNTY | No |
| Minnesota | Itasca County | | No |
| Minnesota | Itasca Township | CLEARWATER COUNTY | No |
| Minnesota | Jackson city | JACKSON COUNTY | No |
| Minnesota | Jackson County | | No |
| Minnesota | Jackson Township | SCOTT COUNTY | No |
| Minnesota | Jadis Township | ROSEAU COUNTY | No |
| Minnesota | Jamestown Township | BLUE EARTH COUNTY | No |
| Minnesota | Janesville city | WASECA COUNTY | No |
| Minnesota | Janesville Township | WASECA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Jasper city | MULTIPLE COUNTIES | No |
| Minnesota | Jay Township | MARTIN COUNTY | No |
| Minnesota | Jeffers city | COTTONWOOD COUNTY | No |
| Minnesota | Jefferson Township | HOUSTON COUNTY | No |
| Minnesota | Jenkins city | CROW WING COUNTY | No |
| Minnesota | Jenkins Township | CROW WING COUNTY | No |
| Minnesota | Jessenland Township | SIBLEY COUNTY | No |
| Minnesota | Jevne Township | AITKIN COUNTY | No |
| Minnesota | Jo Daviess Township | FARIBAULT COUNTY | No |
| Minnesota | Johnson city | BIG STONE COUNTY | No |
| Minnesota | Johnson Township | POLK COUNTY | No |
| Minnesota | Johnsonville Township | REDWOOD COUNTY | No |
| Minnesota | Jones Township | BELTRAMI COUNTY | No |
| Minnesota | Jordan city | SCOTT COUNTY | No |
| Minnesota | Jordan Township | FILLMORE COUNTY | No |
| Minnesota | Judson Township | BLUE EARTH COUNTY | No |
| Minnesota | Jupiter Township | KITTSON COUNTY | No |
| Minnesota | Kabetogama Township | ST LOUIS COUNTY | No |
| Minnesota | Kalevala Township | CARLTON COUNTY | No |
| Minnesota | Kalmar Township | OLMSTED COUNTY | No |
| Minnesota | Kanabec County | | No |
| Minnesota | Kanabec Township | KANABEC COUNTY | No |
| Minnesota | Kanaranzi Township | ROCK COUNTY | No |
| Minnesota | Kandiyohi city | KANDIYOHI COUNTY | No |
| Minnesota | Kandiyohi County | | No |
| Minnesota | Kandiyohi Township | KANDIYOHI COUNTY | No |
| Minnesota | Kandota Township | TODD COUNTY | No |
| Minnesota | Karlstad city | KITTSON COUNTY | No |
| Minnesota | Kasota city | LE SUEUR COUNTY | No |
| Minnesota | Kasota Township | LE SUEUR COUNTY | No |
| Minnesota | Kasson city | DODGE COUNTY | No |
| Minnesota | Kathio Township | MILLE LACS COUNTY | No |
| Minnesota | Keene Township | CLAY COUNTY | No |
| Minnesota | Keewatin city | ITASCA COUNTY | No |
| Minnesota | Kego Township | CASS COUNTY | No |
| Minnesota | Kelliher city | BELTRAMI COUNTY | No |
| Minnesota | Kelliher Township | BELTRAMI COUNTY | No |
| Minnesota | Kellogg city | WABASHA COUNTY | No |
| Minnesota | Kelsey Township | ST LOUIS COUNTY | No |
| Minnesota | Kelso Township | SIBLEY COUNTY | No |
| Minnesota | Kennedy city | KITTSON COUNTY | No |
| Minnesota | Kenneth city | ROCK COUNTY | No |
| Minnesota | Kensington city | DOUGLAS COUNTY | No |
| Minnesota | Kent city | WILKIN COUNTY | No |
| Minnesota | Kenyon city | GOODHUE COUNTY | No |
| Minnesota | Kenyon Township | GOODHUE COUNTY | No |
| Minnesota | Kerkhoven city | SWIFT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Kerkhoven Township | SWIFT COUNTY | No |
|-----------|--------------------|--------------|-----|
| Minnesota | Kerrick city | PINE COUNTY | No |
| Minnesota | Kerrick Township | PINE COUNTY | No |
| Minnesota | Kertsonville Township | POLK COUNTY | No |
| Minnesota | Kettle River city | CARLTON COUNTY | No |
| Minnesota | Kettle River Township | PINE COUNTY | No |
| Minnesota | Keystone Township | POLK COUNTY | No |
| Minnesota | Kiester city | FARIBAULT COUNTY | No |
| Minnesota | Kiester Township | FARIBAULT COUNTY | No |
| Minnesota | Kildare Township | SWIFT COUNTY | No |
| Minnesota | Kilkenny city | LE SUEUR COUNTY | No |
| Minnesota | Kilkenny Township | LE SUEUR COUNTY | No |
| Minnesota | Kimball city | STEARNS COUNTY | No |
| Minnesota | Kimball Township | JACKSON COUNTY | No |
| Minnesota | Kimberly Township | AITKIN COUNTY | No |
| Minnesota | Kinbrae city | NOBLES COUNTY | No |
| Minnesota | King Township | POLK COUNTY | No |
| Minnesota | Kinghurst Township | ITASCA COUNTY | No |
| Minnesota | Kingman Township | RENVILLE COUNTY | No |
| Minnesota | Kingston city | MEEKER COUNTY | No |
| Minnesota | Kingston Township | MEEKER COUNTY | No |
| Minnesota | Kinney city | ST LOUIS COUNTY | No |
| Minnesota | Kintire Township | REDWOOD COUNTY | No |
| Minnesota | Kittson County | | No |
| Minnesota | Knife Lake Township | KANABEC COUNTY | No |
| Minnesota | Knute Township | POLK COUNTY | No |
| Minnesota | Koochiching County | | No |
| Minnesota | Kragnes Township | CLAY COUNTY | No |
| Minnesota | Krain Township | STEARNS COUNTY | No |
| Minnesota | Kratka Township | PENNINGTON COUNTY | No |
| Minnesota | Kroschel Township | KANABEC COUNTY | No |
| Minnesota | Kugler Township | ST LOUIS COUNTY | No |
| Minnesota | Kurtz Township | CLAY COUNTY | No |
| Minnesota | La Crescent city | MULTIPLE COUNTIES | No |
| Minnesota | La Crescent Township | HOUSTON COUNTY | No |
| Minnesota | La Garde Township | MAHNOMEN COUNTY | No |
| Minnesota | La Grand Township | DOUGLAS COUNTY | No |
| Minnesota | La Prairie city | ITASCA COUNTY | No |
| Minnesota | La Prairie Township | CLEARWATER COUNTY | No |
| Minnesota | La Salle city | WATONWAN COUNTY | No |
| Minnesota | Lac Qui Parle County | | No |
| Minnesota | Lac Qui Parle Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Lafayette city | NICOLLET COUNTY | No |
| Minnesota | Lafayette Township | NICOLLET COUNTY | No |
| Minnesota | Lake Alice Township | HUBBARD COUNTY | No |
| Minnesota | Lake Andrew Township | KANDIYOHI COUNTY | No |
| Minnesota | Lake Belt Township | MARTIN COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Lake Benton city | LINCOLN COUNTY | No |
| Minnesota | Lake Benton Township | LINCOLN COUNTY | No |
| Minnesota | Lake Bronson city | KITTSON COUNTY | No |
| Minnesota | Lake City city | MULTIPLE COUNTIES | No |
| Minnesota | Lake County | | No |
| Minnesota | Lake Crystal city | BLUE EARTH COUNTY | No |
| Minnesota | Lake Edward Township | CROW WING COUNTY | No |
| Minnesota | Lake Elizabeth Township | KANDIYOHI COUNTY | No |
| Minnesota | Lake Elmo city | WASHINGTON COUNTY | No |
| Minnesota | Lake Emma Township | HUBBARD COUNTY | No |
| Minnesota | Lake Eunice Township | BECKER COUNTY | No |
| Minnesota | Lake Fremont Township | MARTIN COUNTY | No |
| Minnesota | Lake George Township | HUBBARD COUNTY | No |
| Minnesota | Lake George Township | STEARNS COUNTY | No |
| Minnesota | Lake Grove Township | MAHNOMEN COUNTY | No |
| Minnesota | Lake Hanska Township | BROWN COUNTY | No |
| Minnesota | Lake Hattie Township | HUBBARD COUNTY | No |
| Minnesota | Lake Henry city | STEARNS COUNTY | No |
| Minnesota | Lake Henry Township | STEARNS COUNTY | No |
| Minnesota | Lake Ida Township | NORMAN COUNTY | No |
| Minnesota | Lake Jessie Township | ITASCA COUNTY | No |
| Minnesota | Lake Johanna Township | POPE COUNTY | No |
| Minnesota | Lake Lillian city | KANDIYOHI COUNTY | No |
| Minnesota | Lake Lillian Township | KANDIYOHI COUNTY | No |
| Minnesota | Lake Marshall Township | LYON COUNTY | No |
| Minnesota | Lake Mary Township | DOUGLAS COUNTY | No |
| Minnesota | Lake Of The Woods County | | No |
| Minnesota | Lake Park city | BECKER COUNTY | No |
| Minnesota | Lake Park Township | BECKER COUNTY | No |
| Minnesota | Lake Pleasant Township | RED LAKE COUNTY | No |
| Minnesota | Lake Prairie Township | NICOLLET COUNTY | No |
| Minnesota | Lake Sarah Township | MURRAY COUNTY | No |
| Minnesota | Lake Shore city | CASS COUNTY | No |
| Minnesota | Lake Shore Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Lake St. Croix Beach city | WASHINGTON COUNTY | No |
| Minnesota | Lake Stay Township | LINCOLN COUNTY | No |
| Minnesota | Lake Township | ROSEAU COUNTY | No |
| Minnesota | Lake Township | WABASHA COUNTY | No |
| Minnesota | Lake Valley Township | TRAVERSE COUNTY | No |
| Minnesota | Lake View Township | BECKER COUNTY | No |
| Minnesota | Lake Wilson city | MURRAY COUNTY | No |
| Minnesota | Lakefield city | JACKSON COUNTY | No |
| Minnesota | Lakeland city | WASHINGTON COUNTY | No |
| Minnesota | Lakeland Shores city | WASHINGTON COUNTY | No |
| Minnesota | Lakeport Township | HUBBARD COUNTY | No |
| Minnesota | Lakeside Township | AITKIN COUNTY | No |
| Minnesota | Lakeside Township | COTTONWOOD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Laketown Township | CARVER COUNTY | No |
|---|---|---|---|
| Minnesota | Lakeview Township | CARLTON COUNTY | No |
| Minnesota | Lakeville city | DAKOTA COUNTY | No |
| Minnesota | Lakewood Township | ST LOUIS COUNTY | No |
| Minnesota | Lakin Township | MORRISON COUNTY | No |
| Minnesota | Lamberton city | REDWOOD COUNTY | No |
| Minnesota | Lamberton Township | REDWOOD COUNTY | No |
| Minnesota | Lancaster city | KITTSON COUNTY | No |
| Minnesota | Land Township | GRANT COUNTY | No |
| Minnesota | Landfall city | WASHINGTON COUNTY | No |
| Minnesota | Lanesboro city | FILLMORE COUNTY | No |
| Minnesota | Lanesburgh Township | LE SUEUR COUNTY | No |
| Minnesota | Langhei Township | POPE COUNTY | No |
| Minnesota | Langola Township | BENTON COUNTY | No |
| Minnesota | Langor Township | BELTRAMI COUNTY | No |
| Minnesota | Lansing Township | MOWER COUNTY | No |
| Minnesota | Laona Township | ROSEAU COUNTY | No |
| Minnesota | Laporte city | HUBBARD COUNTY | No |
| Minnesota | Larkin Township | NOBLES COUNTY | No |
| Minnesota | Lastrup city | MORRISON COUNTY | No |
| Minnesota | Lauderdale city | RAMSEY COUNTY | No |
| Minnesota | Lavell Township | ST LOUIS COUNTY | No |
| Minnesota | Lawrence Township | ITASCA COUNTY | No |
| Minnesota | Le Center city | LE SUEUR COUNTY | No |
| Minnesota | Le Ray Township | BLUE EARTH COUNTY | No |
| Minnesota | Le Roy city | MOWER COUNTY | No |
| Minnesota | Le Roy Township | MOWER COUNTY | No |
| Minnesota | Le Sauk Township | STEARNS COUNTY | No |
| Minnesota | Le Sueur city | MULTIPLE COUNTIES | No |
| Minnesota | Le Sueur County | | No |
| Minnesota | Leaf Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Leaf Mountain Township | OTTER TAIL COUNTY | No |
| Minnesota | Leaf River Township | WADENA COUNTY | No |
| Minnesota | Leaf Valley Township | DOUGLAS COUNTY | No |
| Minnesota | Leavenworth Township | BROWN COUNTY | No |
| Minnesota | Lee Township | BELTRAMI COUNTY | No |
| Minnesota | Lee Township | NORMAN COUNTY | No |
| Minnesota | Leech Lake Township | CASS COUNTY | No |
| Minnesota | Leeds Township | MURRAY COUNTY | No |
| Minnesota | Leenthrop Township | CHIPPEWA COUNTY | No |
| Minnesota | Leiding Township | ST LOUIS COUNTY | No |
| Minnesota | Leigh Township | MORRISON COUNTY | No |
| Minnesota | Lemond Township | STEELE COUNTY | No |
| Minnesota | Lengby city | POLK COUNTY | No |
| Minnesota | Lent Township | CHISAGO COUNTY | No |
| Minnesota | Leon Township | CLEARWATER COUNTY | No |
| Minnesota | Leon Township | GOODHUE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Leonard city | CLEARWATER COUNTY | No |
| Minnesota | Leonardsville Township | TRAVERSE COUNTY | No |
| Minnesota | Leonidas city | ST LOUIS COUNTY | No |
| Minnesota | Leota Township | NOBLES COUNTY | No |
| Minnesota | Leslie Township | TODD COUNTY | No |
| Minnesota | Lessor Township | POLK COUNTY | No |
| Minnesota | Lester Prairie city | MCLEOD COUNTY | No |
| Minnesota | Leven Township | POPE COUNTY | No |
| Minnesota | Lewis Township | MILLE LACS COUNTY | No |
| Minnesota | Lewiston city | WINONA COUNTY | No |
| Minnesota | Lewisville city | WATONWAN COUNTY | No |
| Minnesota | Lexington city | ANOKA COUNTY | No |
| Minnesota | Lexington Township | LE SUEUR COUNTY | No |
| Minnesota | Libby Township | AITKIN COUNTY | No |
| Minnesota | Liberty Township | BELTRAMI COUNTY | No |
| Minnesota | Liberty Township | ITASCA COUNTY | No |
| Minnesota | Liberty Township | POLK COUNTY | No |
| Minnesota | Lida Township | OTTER TAIL COUNTY | No |
| Minnesota | Lien Township | GRANT COUNTY | No |
| Minnesota | Lilydale city | DAKOTA COUNTY | No |
| Minnesota | Lima Township | CASS COUNTY | No |
| Minnesota | Lime Lake Township | MURRAY COUNTY | No |
| Minnesota | Lime Township | BLUE EARTH COUNTY | No |
| Minnesota | Limestone Township | LINCOLN COUNTY | No |
| Minnesota | Lincoln County | | No |
| Minnesota | Lincoln Township | BLUE EARTH COUNTY | No |
| Minnesota | Lincoln Township | MARSHALL COUNTY | No |
| Minnesota | Lind Township | ROSEAU COUNTY | No |
| Minnesota | Linden Grove Township | ST LOUIS COUNTY | No |
| Minnesota | Linden Township | BROWN COUNTY | No |
| Minnesota | Lindstrom city | CHISAGO COUNTY | No |
| Minnesota | Lino Lakes city | ANOKA COUNTY | No |
| Minnesota | Linsell Township | MARSHALL COUNTY | No |
| Minnesota | Linwood Township | ANOKA COUNTY | No |
| Minnesota | Lisbon Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Lismore city | NOBLES COUNTY | No |
| Minnesota | Lismore Township | NOBLES COUNTY | No |
| Minnesota | Litchfield city | MEEKER COUNTY | No |
| Minnesota | Litchfield Township | MEEKER COUNTY | No |
| Minnesota | Little Canada city | RAMSEY COUNTY | No |
| Minnesota | Little Elbow Township | MAHNOMEN COUNTY | No |
| Minnesota | Little Elk Township | TODD COUNTY | No |
| Minnesota | Little Falls city | MORRISON COUNTY | No |
| Minnesota | Little Falls Township | MORRISON COUNTY | No |
| Minnesota | Little Pine Township | CROW WING COUNTY | No |
| Minnesota | Little Rock Township | NOBLES COUNTY | No |
| Minnesota | Little Sauk Township | TODD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Littlefork city | KOOCHICHING COUNTY | No |
| Minnesota | Livonia Township | SHERBURNE COUNTY | No |
| Minnesota | Lockhart Township | NORMAN COUNTY | No |
| Minnesota | Logan Township | AITKIN COUNTY | No |
| Minnesota | Logan Township | GRANT COUNTY | No |
| Minnesota | London Township | FREEBORN COUNTY | No |
| Minnesota | Lone Pine Township | ITASCA COUNTY | No |
| Minnesota | Lone Tree Township | CHIPPEWA COUNTY | No |
| Minnesota | Long Beach city | POPE COUNTY | No |
| Minnesota | Long Lake city | HENNEPIN COUNTY | No |
| Minnesota | Long Lake Township | CROW WING COUNTY | No |
| Minnesota | Long Lost Lake Township | CLEARWATER COUNTY | No |
| Minnesota | Long Prairie city | TODD COUNTY | No |
| Minnesota | Long Prairie Township | TODD COUNTY | No |
| Minnesota | Longville city | CASS COUNTY | No |
| Minnesota | Lonsdale city | RICE COUNTY | No |
| Minnesota | Loon Lake Township | CASS COUNTY | No |
| Minnesota | Lorain Township | NOBLES COUNTY | No |
| Minnesota | Loretto city | HENNEPIN COUNTY | No |
| Minnesota | Louisburg city | LAC QUI PARLE COUNTY | No |
| Minnesota | Louisville Township | RED LAKE COUNTY | No |
| Minnesota | Louisville Township | SCOTT COUNTY | No |
| Minnesota | Louriston Township | CHIPPEWA COUNTY | No |
| Minnesota | Lowell Township | POLK COUNTY | No |
| Minnesota | Lowry city | POPE COUNTY | No |
| Minnesota | Lowville Township | MURRAY COUNTY | No |
| Minnesota | Lucan city | REDWOOD COUNTY | No |
| Minnesota | Lucas Township | LYON COUNTY | No |
| Minnesota | Lund Township | DOUGLAS COUNTY | No |
| Minnesota | Lura Township | FARIBAULT COUNTY | No |
| Minnesota | Lutsen Township | COOK COUNTY | No |
| Minnesota | Luverne city | ROCK COUNTY | No |
| Minnesota | Luxemburg Township | STEARNS COUNTY | No |
| Minnesota | Lyle city | MOWER COUNTY | No |
| Minnesota | Lyle Township | MOWER COUNTY | No |
| Minnesota | Lynd city | LYON COUNTY | No |
| Minnesota | Lynd Township | LYON COUNTY | No |
| Minnesota | Lynden Township | STEARNS COUNTY | No |
| Minnesota | Lynn Township | MCLEOD COUNTY | No |
| Minnesota | Lyon County | | No |
| Minnesota | Lyons Township | LYON COUNTY | No |
| Minnesota | Lyons Township | WADENA COUNTY | No |
| Minnesota | Mabel city | FILLMORE COUNTY | No |
| Minnesota | Macsville Township | GRANT COUNTY | No |
| Minnesota | Macville Township | AITKIN COUNTY | No |
| Minnesota | Madelia city | WATONWAN COUNTY | No |
| Minnesota | Madelia Township | WATONWAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Madison city | LAC QUI PARLE COUNTY | No |
| Minnesota | Madison Lake city | BLUE EARTH COUNTY | No |
| Minnesota | Madison Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Magnolia city | ROCK COUNTY | No |
| Minnesota | Magnolia Township | ROCK COUNTY | No |
| Minnesota | Mahnomen city | MAHNOMEN COUNTY | No |
| Minnesota | Mahnomen County | | No |
| Minnesota | Mahtomedi city | WASHINGTON COUNTY | No |
| Minnesota | Mahtowa Township | CARLTON COUNTY | No |
| Minnesota | Maine Prairie Township | STEARNS COUNTY | No |
| Minnesota | Maine Township | OTTER TAIL COUNTY | No |
| Minnesota | Malmo Township | AITKIN COUNTY | No |
| Minnesota | Malta Township | BIG STONE COUNTY | No |
| Minnesota | Malung Township | ROSEAU COUNTY | No |
| Minnesota | Mamre Township | KANDIYOHI COUNTY | No |
| Minnesota | Manannah Township | MEEKER COUNTY | No |
| Minnesota | Manchester city | FREEBORN COUNTY | No |
| Minnesota | Manchester Township | FREEBORN COUNTY | No |
| Minnesota | Mandt Township | CHIPPEWA COUNTY | No |
| Minnesota | Manfred Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Manhattan Beach city | CROW WING COUNTY | No |
| Minnesota | Mankato city | MULTIPLE COUNTIES | No |
| Minnesota | Mankato Township | BLUE EARTH COUNTY | No |
| Minnesota | Mansfield Township | FREEBORN COUNTY | No |
| Minnesota | Manston Township | WILKIN COUNTY | No |
| Minnesota | Mantorville city | DODGE COUNTY | No |
| Minnesota | Mantorville Township | DODGE COUNTY | No |
| Minnesota | Mantrap Township | HUBBARD COUNTY | No |
| Minnesota | Manyaska Township | MARTIN COUNTY | No |
| Minnesota | Maple Grove city | HENNEPIN COUNTY | No |
| Minnesota | Maple Grove Township | BECKER COUNTY | No |
| Minnesota | Maple Grove Township | CROW WING COUNTY | No |
| Minnesota | Maple Lake city | WRIGHT COUNTY | No |
| Minnesota | Maple Lake Township | WRIGHT COUNTY | No |
| Minnesota | Maple Plain city | HENNEPIN COUNTY | No |
| Minnesota | Maple Ridge Township | BELTRAMI COUNTY | No |
| Minnesota | Maple Ridge Township | ISANTI COUNTY | No |
| Minnesota | Maple Township | CASS COUNTY | No |
| Minnesota | Mapleton city | BLUE EARTH COUNTY | No |
| Minnesota | Mapleton Township | BLUE EARTH COUNTY | No |
| Minnesota | Mapleview city | MOWER COUNTY | No |
| Minnesota | Maplewood city | RAMSEY COUNTY | No |
| Minnesota | Maplewood Township | OTTER TAIL COUNTY | No |
| Minnesota | Marble city | ITASCA COUNTY | No |
| Minnesota | Marble Township | LINCOLN COUNTY | No |
| Minnesota | Marcell Township | ITASCA COUNTY | No |
| Minnesota | Marietta city | LAC QUI PARLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Marine on St. Croix city | WASHINGTON COUNTY | No |
|---|---|---|---|
| Minnesota | Marion Township | OLMSTED COUNTY | No |
| Minnesota | Marsh Creek Township | MAHNOMEN COUNTY | No |
| Minnesota | Marsh Grove Township | MARSHALL COUNTY | No |
| Minnesota | Marshall city | LYON COUNTY | No |
| Minnesota | Marshall County | | No |
| Minnesota | Marshall Township | MOWER COUNTY | No |
| Minnesota | Marshan Township | DAKOTA COUNTY | No |
| Minnesota | Marshfield Township | LINCOLN COUNTY | No |
| Minnesota | Martin County | | No |
| Minnesota | Martin Township | ROCK COUNTY | No |
| Minnesota | Martinsburg Township | RENVILLE COUNTY | No |
| Minnesota | Mary Township | NORMAN COUNTY | No |
| Minnesota | Marysville Township | WRIGHT COUNTY | No |
| Minnesota | Mason Township | MURRAY COUNTY | No |
| Minnesota | Max Township | ITASCA COUNTY | No |
| Minnesota | Maxwell Township | LAC QUI PARLE COUNTY | No |
| Minnesota | May Township | CASS COUNTY | No |
| Minnesota | May Township | WASHINGTON COUNTY | No |
| Minnesota | Mayer city | CARVER COUNTY | No |
| Minnesota | Mayfield Township | PENNINGTON COUNTY | No |
| Minnesota | Mayhew Lake Town | BENTON COUNTY | No |
| Minnesota | Maynard city | CHIPPEWA COUNTY | No |
| Minnesota | Mayville Township | HOUSTON COUNTY | No |
| Minnesota | Maywood Township | BENTON COUNTY | No |
| Minnesota | Mazeppa city | WABASHA COUNTY | No |
| Minnesota | Mazeppa Township | WABASHA COUNTY | No |
| Minnesota | Mccauleyville Township | WILKIN COUNTY | No |
| Minnesota | Mccrea Township | MARSHALL COUNTY | No |
| Minnesota | Mcdavitt Township | ST LOUIS COUNTY | No |
| Minnesota | Mcdonaldsville Township | NORMAN COUNTY | No |
| Minnesota | McGrath city | AITKIN COUNTY | No |
| Minnesota | McGregor city | AITKIN COUNTY | No |
| Minnesota | Mcgregor Township | AITKIN COUNTY | No |
| Minnesota | McKinley city | ST LOUIS COUNTY | No |
| Minnesota | Mckinley Township | CASS COUNTY | No |
| Minnesota | Mcleod County | | No |
| Minnesota | Mcpherson Township | BLUE EARTH COUNTY | No |
| Minnesota | Meadow Brook Township | CASS COUNTY | No |
| Minnesota | Meadow Township | WADENA COUNTY | No |
| Minnesota | Meadowlands city | ST LOUIS COUNTY | No |
| Minnesota | Meadowlands Township | ST LOUIS COUNTY | No |
| Minnesota | Meadows Township | WILKIN COUNTY | No |
| Minnesota | Medford city | STEELE COUNTY | No |
| Minnesota | Medicine Lake city | HENNEPIN COUNTY | No |
| Minnesota | Medina city | HENNEPIN COUNTY | No |
| Minnesota | Medo Township | BLUE EARTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Meeker County | | No |
| Minnesota | Mehurin Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Meire Grove city | STEARNS COUNTY | No |
| Minnesota | Melrose city | STEARNS COUNTY | No |
| Minnesota | Melrose Township | STEARNS COUNTY | No |
| Minnesota | Melville Township | RENVILLE COUNTY | No |
| Minnesota | Menahga city | WADENA COUNTY | No |
| Minnesota | Mendota city | DAKOTA COUNTY | No |
| Minnesota | Mendota Heights city | DAKOTA COUNTY | No |
| Minnesota | Mentor city | POLK COUNTY | No |
| Minnesota | Meriden Township | STEELE COUNTY | No |
| Minnesota | Merton Township | STEELE COUNTY | No |
| Minnesota | Mickinock Township | ROSEAU COUNTY | No |
| Minnesota | Middle River city | MARSHALL COUNTY | No |
| Minnesota | Middle River Township | MARSHALL COUNTY | No |
| Minnesota | Middletown Township | JACKSON COUNTY | No |
| Minnesota | Middleville Township | WRIGHT COUNTY | No |
| Minnesota | Midway Township | COTTONWOOD COUNTY | No |
| Minnesota | Midway Township | ST LOUIS COUNTY | No |
| Minnesota | Miesville city | DAKOTA COUNTY | No |
| Minnesota | Milaca city | MILLE LACS COUNTY | No |
| Minnesota | Milaca Township | MILLE LACS COUNTY | No |
| Minnesota | Milan city | CHIPPEWA COUNTY | No |
| Minnesota | Milford Township | BROWN COUNTY | No |
| Minnesota | Mille Lacs County | | No |
| Minnesota | Millerville city | DOUGLAS COUNTY | No |
| Minnesota | Millerville Township | DOUGLAS COUNTY | No |
| Minnesota | Millville city | WABASHA COUNTY | No |
| Minnesota | Millward Township | AITKIN COUNTY | No |
| Minnesota | Millwood Township | STEARNS COUNTY | No |
| Minnesota | Milo Township | MILLE LACS COUNTY | No |
| Minnesota | Milroy city | REDWOOD COUNTY | No |
| Minnesota | Milton Township | DODGE COUNTY | No |
| Minnesota | Miltona city | DOUGLAS COUNTY | No |
| Minnesota | Miltona Township | DOUGLAS COUNTY | No |
| Minnesota | Minden Township | BENTON COUNTY | No |
| Minnesota | Minerva Township | CLEARWATER COUNTY | No |
| Minnesota | Minneapolis city | HENNEPIN COUNTY | No |
| Minnesota | Minneiska city | MULTIPLE COUNTIES | No |
| Minnesota | Minneiska Township | WABASHA COUNTY | No |
| Minnesota | Minneola Township | GOODHUE COUNTY | No |
| Minnesota | Minneota city | LYON COUNTY | No |
| Minnesota | Minneota Township | JACKSON COUNTY | No |
| Minnesota | Minnesota City city | WINONA COUNTY | No |
| Minnesota | Minnesota Falls Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Minnesota Lake city | MULTIPLE COUNTIES | No |
| Minnesota | Minnesota Lake Township | FARIBAULT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Minnetonka Beach city | HENNEPIN COUNTY | No |
|-----------|----------------------|-----------------|-----|
| Minnesota | Minnetonka city | HENNEPIN COUNTY | No |
| Minnesota | Minnetrista city | HENNEPIN COUNTY | No |
| Minnesota | Minnewaska Township | POPE COUNTY | No |
| Minnesota | Minnie Township | BELTRAMI COUNTY | No |
| Minnesota | Mission Creek Township | PINE COUNTY | No |
| Minnesota | Mission Township | CROW WING COUNTY | No |
| Minnesota | Mitchell Township | WILKIN COUNTY | No |
| Minnesota | Mizpah city | KOOCHICHING COUNTY | No |
| Minnesota | Moe Township | DOUGLAS COUNTY | No |
| Minnesota | Moland Township | CLAY COUNTY | No |
| Minnesota | Moltke Township | SIBLEY COUNTY | No |
| Minnesota | Money Creek Township | HOUSTON COUNTY | No |
| Minnesota | Monroe Township | LYON COUNTY | No |
| Minnesota | Monson Township | TRAVERSE COUNTY | No |
| Minnesota | Montevideo city | CHIPPEWA COUNTY | No |
| Minnesota | Montgomery city | LE SUEUR COUNTY | No |
| Minnesota | Montgomery Township | LE SUEUR COUNTY | No |
| Minnesota | Monticello city | WRIGHT COUNTY | No |
| Minnesota | Monticello Township | WRIGHT COUNTY | No |
| Minnesota | Montrose city | WRIGHT COUNTY | No |
| Minnesota | Moonshine Township | BIG STONE COUNTY | No |
| Minnesota | Moore Township | STEVENS COUNTY | No |
| Minnesota | Moorhead city | CLAY COUNTY | No |
| Minnesota | Moorhead Township | CLAY COUNTY | No |
| Minnesota | Moose Creek Township | CLEARWATER COUNTY | No |
| Minnesota | Moose Lake city | CARLTON COUNTY | No |
| Minnesota | Moose Lake Township | BELTRAMI COUNTY | No |
| Minnesota | Moose Lake Township | CASS COUNTY | No |
| Minnesota | Moose River Township | MARSHALL COUNTY | No |
| Minnesota | Moose Township | ROSEAU COUNTY | No |
| Minnesota | Mora city | KANABEC COUNTY | No |
| Minnesota | Moran Township | TODD COUNTY | No |
| Minnesota | Moranville Township | ROSEAU COUNTY | No |
| Minnesota | Morcom Township | ST LOUIS COUNTY | No |
| Minnesota | Morgan city | REDWOOD COUNTY | No |
| Minnesota | Morgan Township | REDWOOD COUNTY | No |
| Minnesota | Morken Township | CLAY COUNTY | No |
| Minnesota | Morrill Township | MORRISON COUNTY | No |
| Minnesota | Morris city | STEVENS COUNTY | No |
| Minnesota | Morris Township | STEVENS COUNTY | No |
| Minnesota | Morrison County | | No |
| Minnesota | Morrison Township | AITKIN COUNTY | No |
| Minnesota | Morristown city | RICE COUNTY | No |
| Minnesota | Morristown Township | RICE COUNTY | No |
| Minnesota | Morse Township | ITASCA COUNTY | No |
| Minnesota | Morse Township | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Morton city | RENVILLE COUNTY | No |
|-----------|-------------|-----------------|-----|
| Minnesota | Moscow Township | FREEBORN COUNTY | No |
| Minnesota | Motley city | MULTIPLE COUNTIES | No |
| Minnesota | Motley Township | MORRISON COUNTY | No |
| Minnesota | Moulton Township | MURRAY COUNTY | No |
| Minnesota | Mound city | HENNEPIN COUNTY | No |
| Minnesota | Mound Prairie Township | HOUSTON COUNTY | No |
| Minnesota | Mound Township | ROCK COUNTY | No |
| Minnesota | Mounds View city | RAMSEY COUNTY | No |
| Minnesota | Mount Morris Township | MORRISON COUNTY | No |
| Minnesota | Mount Pleasant Township | WABASHA COUNTY | No |
| Minnesota | Mount Vernon Township | WINONA COUNTY | No |
| Minnesota | Mountain Iron city | ST LOUIS COUNTY | No |
| Minnesota | Mountain Lake city | COTTONWOOD COUNTY | No |
| Minnesota | Mountain Lake Township | COTTONWOOD COUNTY | No |
| Minnesota | Mower County | | No |
| Minnesota | Moyer Township | SWIFT COUNTY | No |
| Minnesota | Moylan Township | MARSHALL COUNTY | No |
| Minnesota | Mudgett Township | MILLE LACS COUNTY | No |
| Minnesota | Mulligan Township | BROWN COUNTY | No |
| Minnesota | Munch Township | PINE COUNTY | No |
| Minnesota | Munson Township | STEARNS COUNTY | No |
| Minnesota | Murdock city | SWIFT COUNTY | No |
| Minnesota | Murray County | | No |
| Minnesota | Murray Township | MURRAY COUNTY | No |
| Minnesota | Myrtle city | FREEBORN COUNTY | No |
| Minnesota | Nashua city | WILKIN COUNTY | No |
| Minnesota | Nashville Township | MARTIN COUNTY | No |
| Minnesota | Nashwauk city | ITASCA COUNTY | No |
| Minnesota | Nashwauk Township | ITASCA COUNTY | No |
| Minnesota | Nassau city | LAC QUI PARLE COUNTY | No |
| Minnesota | Nebish Township | BELTRAMI COUNTY | No |
| Minnesota | Nelson city | DOUGLAS COUNTY | No |
| Minnesota | Nelson Park Township | MARSHALL COUNTY | No |
| Minnesota | Nelson Township | WATONWAN COUNTY | No |
| Minnesota | Nereson Township | ROSEAU COUNTY | No |
| Minnesota | Nerstrand city | RICE COUNTY | No |
| Minnesota | Nesbit Township | POLK COUNTY | No |
| Minnesota | Ness Township | ST LOUIS COUNTY | No |
| Minnesota | Nessel Township | CHISAGO COUNTY | No |
| Minnesota | Nevada Township | MOWER COUNTY | No |
| Minnesota | Nevis city | HUBBARD COUNTY | No |
| Minnesota | Nevis Township | HUBBARD COUNTY | No |
| Minnesota | New Auburn city | SIBLEY COUNTY | No |
| Minnesota | New Auburn Township | SIBLEY COUNTY | No |
| Minnesota | New Avon Township | REDWOOD COUNTY | No |
| Minnesota | New Brighton city | RAMSEY COUNTY | No |

| Minnesota | New Folden Township | MARSHALL COUNTY | No |
|-----------|---------------------|-----------------|-----|
| Minnesota | New Germany city | CARVER COUNTY | No |
| Minnesota | New Hartford Township | WINONA COUNTY | No |
| Minnesota | New Haven Township | OLMSTED COUNTY | No |
| Minnesota | New Hope city | HENNEPIN COUNTY | No |
| Minnesota | New Independence Township | ST LOUIS COUNTY | No |
| Minnesota | New London city | KANDIYOHI COUNTY | No |
| Minnesota | New London Township | KANDIYOHI COUNTY | No |
| Minnesota | New Maine Township | MARSHALL COUNTY | No |
| Minnesota | New Market Township | SCOTT COUNTY | No |
| Minnesota | New Munich city | STEARNS COUNTY | No |
| Minnesota | New Prague city | MULTIPLE COUNTIES | No |
| Minnesota | New Prairie Township | POPE COUNTY | No |
| Minnesota | New Richland city | WASECA COUNTY | No |
| Minnesota | New Richland Township | WASECA COUNTY | No |
| Minnesota | New Solum Township | MARSHALL COUNTY | No |
| Minnesota | New Sweden Township | NICOLLET COUNTY | No |
| Minnesota | New Trier city | DAKOTA COUNTY | No |
| Minnesota | New Ulm city | BROWN COUNTY | No |
| Minnesota | New York Mills city | OTTER TAIL COUNTY | No |
| Minnesota | Newfolden city | MARSHALL COUNTY | No |
| Minnesota | Newport city | WASHINGTON COUNTY | No |
| Minnesota | Newry Township | FREEBORN COUNTY | No |
| Minnesota | Newton Township | OTTER TAIL COUNTY | No |
| Minnesota | Nickerson Township | PINE COUNTY | No |
| Minnesota | Nicollet city | NICOLLET COUNTY | No |
| Minnesota | Nicollet County | | No |
| Minnesota | Nicollet Township | NICOLLET COUNTY | No |
| Minnesota | Nidaros Township | OTTER TAIL COUNTY | No |
| Minnesota | Nielsville city | POLK COUNTY | No |
| Minnesota | Nilsen Township | WILKIN COUNTY | No |
| Minnesota | Nimrod city | WADENA COUNTY | No |
| Minnesota | Nininger Township | DAKOTA COUNTY | No |
| Minnesota | Nisswa city | CROW WING COUNTY | No |
| Minnesota | Nobles County | | No |
| Minnesota | Nokay Lake Township | CROW WING COUNTY | No |
| Minnesota | Nora Township | CLEARWATER COUNTY | No |
| Minnesota | Nora Township | POPE COUNTY | No |
| Minnesota | Norcross city | GRANT COUNTY | No |
| Minnesota | Norden Township | PENNINGTON COUNTY | No |
| Minnesota | Nordick Township | WILKIN COUNTY | No |
| Minnesota | Nordland Township | AITKIN COUNTY | No |
| Minnesota | Nordland Township | LYON COUNTY | No |
| Minnesota | Nore Township | ITASCA COUNTY | No |
| Minnesota | Norfolk Township | RENVILLE COUNTY | No |
| Minnesota | Norman County | | No |
| Minnesota | Norman Township | PINE COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Norman Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Normania Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Normanna Township | ST LOUIS COUNTY | No |
| Minnesota | North Branch city | CHISAGO COUNTY | No |
| Minnesota | North Branch Township | ISANTI COUNTY | No |
| Minnesota | North Fork Township | STEARNS COUNTY | No |
| Minnesota | North Germany Township | WADENA COUNTY | No |
| Minnesota | North Hero Township | REDWOOD COUNTY | No |
| Minnesota | North Mankato city | MULTIPLE COUNTIES | No |
| Minnesota | North Oaks city | RAMSEY COUNTY | No |
| Minnesota | North Ottawa Township | GRANT COUNTY | No |
| Minnesota | North St. Paul city | RAMSEY COUNTY | No |
| Minnesota | North Star Township | BROWN COUNTY | No |
| Minnesota | North Star Township | ST LOUIS COUNTY | No |
| Minnesota | North Township | PENNINGTON COUNTY | No |
| Minnesota | Northern Township | BELTRAMI COUNTY | No |
| Minnesota | Northfield city | MULTIPLE COUNTIES | No |
| Minnesota | Northfield Township | RICE COUNTY | No |
| Minnesota | Northland Township | POLK COUNTY | No |
| Minnesota | Northland Township | ST LOUIS COUNTY | No |
| Minnesota | Northome city | KOOCHICHING COUNTY | No |
| Minnesota | Northrop city | MARTIN COUNTY | No |
| Minnesota | Norton Township | WINONA COUNTY | No |
| Minnesota | Norway Lake Township | KANDIYOHI COUNTY | No |
| Minnesota | Norway Township | FILLMORE COUNTY | No |
| Minnesota | Norway Township | KITTSON COUNTY | No |
| Minnesota | Norwegian Grove Township | OTTER TAIL COUNTY | No |
| Minnesota | Norwood Young America city | CARVER COUNTY | No |
| Minnesota | Nowthen city | ANOKA COUNTY | No |
| Minnesota | Numedal Township | PENNINGTON COUNTY | No |
| Minnesota | Nunda Township | FREEBORN COUNTY | No |
| Minnesota | Oak Grove city | ANOKA COUNTY | No |
| Minnesota | Oak Lawn Township | CROW WING COUNTY | No |
| Minnesota | Oak Park Heights city | WASHINGTON COUNTY | No |
| Minnesota | Oak Park Township | MARSHALL COUNTY | No |
| Minnesota | Oak Township | STEARNS COUNTY | No |
| Minnesota | Oak Valley Township | OTTER TAIL COUNTY | No |
| Minnesota | Oakdale city | WASHINGTON COUNTY | No |
| Minnesota | Oakland Township | FREEBORN COUNTY | No |
| Minnesota | Oakland Township | MAHNOMEN COUNTY | No |
| Minnesota | Oakwood Township | WABASHA COUNTY | No |
| Minnesota | Odessa city | BIG STONE COUNTY | No |
| Minnesota | Odessa Township | BIG STONE COUNTY | No |
| Minnesota | Odin city | WATONWAN COUNTY | No |
| Minnesota | Odin Township | WATONWAN COUNTY | No |
| Minnesota | Ogema city | BECKER COUNTY | No |
| Minnesota | Ogema Township | PINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Okabena city | JACKSON COUNTY | No |
| Minnesota | Oklee city | RED LAKE COUNTY | No |
| Minnesota | Olivia city | RENVILLE COUNTY | No |
| Minnesota | Olmsted County | | No |
| Minnesota | Olney Township | NOBLES COUNTY | No |
| Minnesota | Omro Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Onamia city | MILLE LACS COUNTY | No |
| Minnesota | Onamia Township | MILLE LACS COUNTY | No |
| Minnesota | Onstad Township | POLK COUNTY | No |
| Minnesota | Orange Township | DOUGLAS COUNTY | No |
| Minnesota | Orion Township | OLMSTED COUNTY | No |
| Minnesota | Ormsby city | MULTIPLE COUNTIES | No |
| Minnesota | Orono city | HENNEPIN COUNTY | No |
| Minnesota | Oronoco city | OLMSTED COUNTY | No |
| Minnesota | Oronoco Township | OLMSTED COUNTY | No |
| Minnesota | Orr city | ST LOUIS COUNTY | No |
| Minnesota | Orrock Township | SHERBURNE COUNTY | No |
| Minnesota | Orton Township | WADENA COUNTY | No |
| Minnesota | Ortonville city | BIG STONE COUNTY | No |
| Minnesota | Ortonville Township | BIG STONE COUNTY | No |
| Minnesota | Orwell Township | OTTER TAIL COUNTY | No |
| Minnesota | Osage Township | BECKER COUNTY | No |
| Minnesota | Osakis city | MULTIPLE COUNTIES | No |
| Minnesota | Osakis Township | DOUGLAS COUNTY | No |
| Minnesota | Osborne Township | PIPESTONE COUNTY | No |
| Minnesota | Oscar Township | OTTER TAIL COUNTY | No |
| Minnesota | Osceola Township | RENVILLE COUNTY | No |
| Minnesota | Oshawa Township | NICOLLET COUNTY | No |
| Minnesota | Oshkosh Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Oslo city | MARSHALL COUNTY | No |
| Minnesota | Osseo city | HENNEPIN COUNTY | No |
| Minnesota | Ostrander city | FILLMORE COUNTY | No |
| Minnesota | Oteneagen Township | ITASCA COUNTY | No |
| Minnesota | Otisco Township | WASECA COUNTY | No |
| Minnesota | Otrey Township | BIG STONE COUNTY | No |
| Minnesota | Otsego city | WRIGHT COUNTY | No |
| Minnesota | Ottawa Township | LE SUEUR COUNTY | No |
| Minnesota | Otter Tail County | | No |
| Minnesota | Otter Tail Peninsula Township | CASS COUNTY | No |
| Minnesota | Otter Tail Township | OTTER TAIL COUNTY | No |
| Minnesota | Ottertail city | OTTER TAIL COUNTY | No |
| Minnesota | Otto Township | OTTER TAIL COUNTY | No |
| Minnesota | Owatonna city | STEELE COUNTY | No |
| Minnesota | Owatonna Township | STEELE COUNTY | No |
| Minnesota | Owens Township | ST LOUIS COUNTY | No |
| Minnesota | Oxford Township | ISANTI COUNTY | No |
| Minnesota | Paddock Township | OTTER TAIL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Page Township | MILLE LACS COUNTY | No |
| Minnesota | Palisade city | AITKIN COUNTY | No |
| Minnesota | Palmer Township | SHERBURNE COUNTY | No |
| Minnesota | Palmville Township | ROSEAU COUNTY | No |
| Minnesota | Palmyra Township | RENVILLE COUNTY | No |
| Minnesota | Park Rapids city | HUBBARD COUNTY | No |
| Minnesota | Park Township | PINE COUNTY | No |
| Minnesota | Parke Township | CLAY COUNTY | No |
| Minnesota | Parker Township | MARSHALL COUNTY | No |
| Minnesota | Parker Township | MORRISON COUNTY | No |
| Minnesota | Parkers Prairie city | OTTER TAIL COUNTY | No |
| Minnesota | Parkers Prairie Township | OTTER TAIL COUNTY | No |
| Minnesota | Parnell Township | POLK COUNTY | No |
| Minnesota | Parnell Township | TRAVERSE COUNTY | No |
| Minnesota | Partridge Township | PINE COUNTY | No |
| Minnesota | Paxton Township | REDWOOD COUNTY | No |
| Minnesota | Paynesville city | STEARNS COUNTY | No |
| Minnesota | Paynesville Township | STEARNS COUNTY | No |
| Minnesota | Peace Township | KANABEC COUNTY | No |
| Minnesota | Pease city | MILLE LACS COUNTY | No |
| Minnesota | Pelan Township | KITTSON COUNTY | No |
| Minnesota | Pelican Lake Township | GRANT COUNTY | No |
| Minnesota | Pelican Rapids city | OTTER TAIL COUNTY | No |
| Minnesota | Pelican Township | CROW WING COUNTY | No |
| Minnesota | Pelican Township | OTTER TAIL COUNTY | No |
| Minnesota | Pemberton city | BLUE EARTH COUNTY | No |
| Minnesota | Pembina Township | MAHNOMEN COUNTY | No |
| Minnesota | Penn Township | MCLEOD COUNTY | No |
| Minnesota | Pennington County | | No |
| Minnesota | Pennock city | KANDIYOHI COUNTY | No |
| Minnesota | Pepin Township | WABASHA COUNTY | No |
| Minnesota | Pepperton Township | STEVENS COUNTY | No |
| Minnesota | Pequaywan Township | ST LOUIS COUNTY | No |
| Minnesota | Pequot Lakes city | CROW WING COUNTY | No |
| Minnesota | Perch Lake Township | CARLTON COUNTY | No |
| Minnesota | Percy Township | KITTSON COUNTY | No |
| Minnesota | Perham city | OTTER TAIL COUNTY | No |
| Minnesota | Perham Township | OTTER TAIL COUNTY | No |
| Minnesota | Perley city | NORMAN COUNTY | No |
| Minnesota | Perry Lake Township | CROW WING COUNTY | No |
| Minnesota | Perry Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Petersburg Township | JACKSON COUNTY | No |
| Minnesota | Peterson city | FILLMORE COUNTY | No |
| Minnesota | Pickerel Lake Township | FREEBORN COUNTY | No |
| Minnesota | Pierz city | MORRISON COUNTY | No |
| Minnesota | Pierz Township | MORRISON COUNTY | No |
| Minnesota | Pike Bay Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Pike Creek Township | MORRISON COUNTY | No |
|---|---|---|---|
| Minnesota | Pillager city | CASS COUNTY | No |
| Minnesota | Pillsbury Township | SWIFT COUNTY | No |
| Minnesota | Pilot Grove Township | FARIBAULT COUNTY | No |
| Minnesota | Pilot Mound Township | FILLMORE COUNTY | No |
| Minnesota | Pine City city | PINE COUNTY | No |
| Minnesota | Pine County | | No |
| Minnesota | Pine Island city | MULTIPLE COUNTIES | No |
| Minnesota | Pine Island Township | GOODHUE COUNTY | No |
| Minnesota | Pine Lake Township | CASS COUNTY | No |
| Minnesota | Pine Lake Township | CLEARWATER COUNTY | No |
| Minnesota | Pine Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Pine Lake Township | PINE COUNTY | No |
| Minnesota | Pine Point Township | BECKER COUNTY | No |
| Minnesota | Pine River city | CASS COUNTY | No |
| Minnesota | Pine River Township | CASS COUNTY | No |
| Minnesota | Pine Springs city | WASHINGTON COUNTY | No |
| Minnesota | Pipestone city | PIPESTONE COUNTY | No |
| Minnesota | Pipestone County | | No |
| Minnesota | Plainview city | WABASHA COUNTY | No |
| Minnesota | Plainview Township | WABASHA COUNTY | No |
| Minnesota | Plato city | MCLEOD COUNTY | No |
| Minnesota | Platte Lake Township | CROW WING COUNTY | No |
| Minnesota | Platte Township | MORRISON COUNTY | No |
| Minnesota | Pleasant Grove Township | OLMSTED COUNTY | No |
| Minnesota | Pleasant Hill Township | WINONA COUNTY | No |
| Minnesota | Pleasant Mound Township | BLUE EARTH COUNTY | No |
| Minnesota | Pleasant Prairie Township | MARTIN COUNTY | No |
| Minnesota | Pleasant Valley Township | MOWER COUNTY | No |
| Minnesota | Pleasant View Township | NORMAN COUNTY | No |
| Minnesota | Pliny Township | AITKIN COUNTY | No |
| Minnesota | Plummer city | RED LAKE COUNTY | No |
| Minnesota | Plymouth city | HENNEPIN COUNTY | No |
| Minnesota | Pohlitz Township | ROSEAU COUNTY | No |
| Minnesota | Pokegama Township | PINE COUNTY | No |
| Minnesota | Polk Centre Township | PENNINGTON COUNTY | No |
| Minnesota | Polk County | | No |
| Minnesota | Polonia Township | ROSEAU COUNTY | No |
| Minnesota | Pomme De Terre Township | GRANT COUNTY | No |
| Minnesota | Pomroy Township | KANABEC COUNTY | No |
| Minnesota | Ponto Lake Township | CASS COUNTY | No |
| Minnesota | Pope County | | No |
| Minnesota | Poplar Grove Township | ROSEAU COUNTY | No |
| Minnesota | Poplar River Township | RED LAKE COUNTY | No |
| Minnesota | Poplar Township | CASS COUNTY | No |
| Minnesota | Popple Grove Township | MAHNOMEN COUNTY | No |
| Minnesota | Popple Township | CLEARWATER COUNTY | No |

| Minnesota | Poppleton Township | KITTSON COUNTY | No |
|---|---|---|---|
| Minnesota | Port Hope Township | BELTRAMI COUNTY | No |
| Minnesota | Portage Township | ST LOUIS COUNTY | No |
| Minnesota | Porter city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Posen Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Powers Township | CASS COUNTY | No |
| Minnesota | Prairie Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Prairie View Township | WILKIN COUNTY | No |
| Minnesota | Prairieville Township | BROWN COUNTY | No |
| Minnesota | Preble Township | FILLMORE COUNTY | No |
| Minnesota | Preston city | FILLMORE COUNTY | No |
| Minnesota | Preston Lake Township | RENVILLE COUNTY | No |
| Minnesota | Preston Township | FILLMORE COUNTY | No |
| Minnesota | Princeton city | MULTIPLE COUNTIES | No |
| Minnesota | Princeton Township | MILLE LACS COUNTY | No |
| Minnesota | Prinsburg city | KANDIYOHI COUNTY | No |
| Minnesota | Prior Lake city | SCOTT COUNTY | No |
| Minnesota | Prior Township | BIG STONE COUNTY | No |
| Minnesota | Proctor city | ST LOUIS COUNTY | No |
| Minnesota | Providence Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Quamba city | KANABEC COUNTY | No |
| Minnesota | Queen Township | POLK COUNTY | No |
| Minnesota | Quincy Township | OLMSTED COUNTY | No |
| Minnesota | Quiring Township | BELTRAMI COUNTY | No |
| Minnesota | Rabbit Lake Township | CROW WING COUNTY | No |
| Minnesota | Racine city | MOWER COUNTY | No |
| Minnesota | Racine Township | MOWER COUNTY | No |
| Minnesota | Ramsey city | ANOKA COUNTY | No |
| Minnesota | Ramsey County | | No |
| Minnesota | Randall city | MORRISON COUNTY | No |
| Minnesota | Randolph city | DAKOTA COUNTY | No |
| Minnesota | Randolph Township | DAKOTA COUNTY | No |
| Minnesota | Ranier city | KOOCHICHING COUNTY | No |
| Minnesota | Ransom Township | NOBLES COUNTY | No |
| Minnesota | Rapidan Township | BLUE EARTH COUNTY | No |
| Minnesota | Ravenna Township | DAKOTA COUNTY | No |
| Minnesota | Raymond city | KANDIYOHI COUNTY | No |
| Minnesota | Raymond Township | STEARNS COUNTY | No |
| Minnesota | Red Eye Township | WADENA COUNTY | No |
| Minnesota | Red Lake County | | No |
| Minnesota | Red Lake Falls city | RED LAKE COUNTY | No |
| Minnesota | Red Lake Falls Township | RED LAKE COUNTY | No |
| Minnesota | Red Rock Township | MOWER COUNTY | No |
| Minnesota | Red Wing city | GOODHUE COUNTY | No |
| Minnesota | Redpath Township | TRAVERSE COUNTY | No |
| Minnesota | Redwood County | | No |
| Minnesota | Redwood Falls city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Redwood Falls Township | REDWOOD COUNTY | No |
|-----------|------------------------|----------------|-----|
| Minnesota | Regal city | KANDIYOHI COUNTY | No |
| Minnesota | Reine Township | ROSEAU COUNTY | No |
| Minnesota | Reiner Township | PENNINGTON COUNTY | No |
| Minnesota | Reis Township | POLK COUNTY | No |
| Minnesota | Remer city | CASS COUNTY | No |
| Minnesota | Remer Township | CASS COUNTY | No |
| Minnesota | Reno Township | POPE COUNTY | No |
| Minnesota | Renville city | RENVILLE COUNTY | No |
| Minnesota | Renville County | | No |
| Minnesota | Revere city | REDWOOD COUNTY | No |
| Minnesota | Reynolds Township | TODD COUNTY | No |
| Minnesota | Rheiderland Township | CHIPPEWA COUNTY | No |
| Minnesota | Rhinehart Township | POLK COUNTY | No |
| Minnesota | Rice city | BENTON COUNTY | No |
| Minnesota | Rice County | | No |
| Minnesota | Rice Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Rice River Township | AITKIN COUNTY | No |
| Minnesota | Rice Township | CLEARWATER COUNTY | No |
| Minnesota | Riceland Township | FREEBORN COUNTY | No |
| Minnesota | Riceville Township | BECKER COUNTY | No |
| Minnesota | Rich Valley Township | MCLEOD COUNTY | No |
| Minnesota | Richardson Township | MORRISON COUNTY | No |
| Minnesota | Richardville Township | KITTSON COUNTY | No |
| Minnesota | Richfield city | HENNEPIN COUNTY | No |
| Minnesota | Richland Township | RICE COUNTY | No |
| Minnesota | Richmond city | STEARNS COUNTY | No |
| Minnesota | Richmond Township | WINONA COUNTY | No |
| Minnesota | Richville city | OTTER TAIL COUNTY | No |
| Minnesota | Richwood Township | BECKER COUNTY | No |
| Minnesota | Ridgely Township | NICOLLET COUNTY | No |
| Minnesota | Ripley Township | DODGE COUNTY | No |
| Minnesota | Ripley Township | MORRISON COUNTY | No |
| Minnesota | River Falls Township | PENNINGTON COUNTY | No |
| Minnesota | River Township | RED LAKE COUNTY | No |
| Minnesota | Riverdale Township | WATONWAN COUNTY | No |
| Minnesota | Riverside Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Riverton city | CROW WING COUNTY | No |
| Minnesota | Riverton Township | CLAY COUNTY | No |
| Minnesota | Robbinsdale city | HENNEPIN COUNTY | No |
| Minnesota | Roberts Township | WILKIN COUNTY | No |
| Minnesota | Rochester city | OLMSTED COUNTY | No |
| Minnesota | Rochester Township | OLMSTED COUNTY | No |
| Minnesota | Rock County | | No |
| Minnesota | Rock Creek city | PINE COUNTY | No |
| Minnesota | Rock Dell Township | OLMSTED COUNTY | No |
| Minnesota | Rock Township | PIPESTONE COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Rockford city | MULTIPLE COUNTIES | No |
| Minnesota | Rockford Township | WRIGHT COUNTY | No |
| Minnesota | Rocksbury Township | PENNINGTON COUNTY | No |
| Minnesota | Rockville city | STEARNS COUNTY | No |
| Minnesota | Rockwell Township | NORMAN COUNTY | No |
| Minnesota | Rockwood Township | HUBBARD COUNTY | No |
| Minnesota | Rockwood Township | WADENA COUNTY | No |
| Minnesota | Rogers city | HENNEPIN COUNTY | No |
| Minnesota | Rogers Township | CASS COUNTY | No |
| Minnesota | Rolling Forks Township | POPE COUNTY | No |
| Minnesota | Rolling Green Township | MARTIN COUNTY | No |
| Minnesota | Rollingstone city | WINONA COUNTY | No |
| Minnesota | Rollingstone Township | WINONA COUNTY | No |
| Minnesota | Rollis Township | MARSHALL COUNTY | No |
| Minnesota | Rome Township | FARIBAULT COUNTY | No |
| Minnesota | Roome Township | POLK COUNTY | No |
| Minnesota | Roosevelt city | MULTIPLE COUNTIES | No |
| Minnesota | Roosevelt Township | BELTRAMI COUNTY | No |
| Minnesota | Roosevelt Township | CROW WING COUNTY | No |
| Minnesota | Roscoe city | STEARNS COUNTY | No |
| Minnesota | Roscoe Township | GOODHUE COUNTY | No |
| Minnesota | Rose Creek city | MOWER COUNTY | No |
| Minnesota | Rose Dell Township | ROCK COUNTY | No |
| Minnesota | Rose Hill Township | COTTONWOOD COUNTY | No |
| Minnesota | Roseau city | ROSEAU COUNTY | No |
| Minnesota | Roseau County | | No |
| Minnesota | Rosebud Township | POLK COUNTY | No |
| Minnesota | Rosedale Township | MAHNOMEN COUNTY | No |
| Minnesota | Roseland Township | KANDIYOHI COUNTY | No |
| Minnesota | Rosemount city | DAKOTA COUNTY | No |
| Minnesota | Rosendale Township | WATONWAN COUNTY | No |
| Minnesota | Roseville city | RAMSEY COUNTY | No |
| Minnesota | Roseville Township | GRANT COUNTY | No |
| Minnesota | Roseville Township | KANDIYOHI COUNTY | No |
| Minnesota | Rosewood Township | CHIPPEWA COUNTY | No |
| Minnesota | Rosing Township | MORRISON COUNTY | No |
| Minnesota | Ross Lake Township | CROW WING COUNTY | No |
| Minnesota | Ross Township | ROSEAU COUNTY | No |
| Minnesota | Rost Township | JACKSON COUNTY | No |
| Minnesota | Rothsay city | MULTIPLE COUNTIES | No |
| Minnesota | Round Grove Township | MCLEOD COUNTY | No |
| Minnesota | Round Lake city | NOBLES COUNTY | No |
| Minnesota | Round Lake Township | BECKER COUNTY | No |
| Minnesota | Round Lake Township | JACKSON COUNTY | No |
| Minnesota | Round Prairie Township | TODD COUNTY | No |
| Minnesota | Royal Township | LINCOLN COUNTY | No |
| Minnesota | Royalton city | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| Minnesota | Royalton Township | PINE COUNTY | No |
| Minnesota | Runeberg Township | BECKER COUNTY | No |
| Minnesota | Rush City city | CHISAGO COUNTY | No |
| Minnesota | Rush Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Rushford city | FILLMORE COUNTY | No |
| Minnesota | Rushford Village city | FILLMORE COUNTY | No |
| Minnesota | Rushmore city | NOBLES COUNTY | No |
| Minnesota | Rushseba Township | CHISAGO COUNTY | No |
| Minnesota | Russell city | LYON COUNTY | No |
| Minnesota | Russia Township | POLK COUNTY | No |
| Minnesota | Ruthton city | PIPESTONE COUNTY | No |
| Minnesota | Rutland Township | MARTIN COUNTY | No |
| Minnesota | Rutledge city | PINE COUNTY | No |
| Minnesota | Sabin city | CLAY COUNTY | No |
| Minnesota | Sacred Heart city | RENVILLE COUNTY | No |
| Minnesota | Sacred Heart Township | RENVILLE COUNTY | No |
| Minnesota | Sago Township | ITASCA COUNTY | No |
| Minnesota | Salem Township | OLMSTED COUNTY | No |
| Minnesota | Salo Township | AITKIN COUNTY | No |
| Minnesota | San Francisco Township | CARVER COUNTY | No |
| Minnesota | Sanborn city | REDWOOD COUNTY | No |
| Minnesota | Sand Creek Township | SCOTT COUNTY | No |
| Minnesota | Sand Lake Township | ITASCA COUNTY | No |
| Minnesota | Sanders Township | PENNINGTON COUNTY | No |
| Minnesota | Sandnes Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Sandstone city | PINE COUNTY | No |
| Minnesota | Sandstone Township | PINE COUNTY | No |
| Minnesota | Sandsville Township | POLK COUNTY | No |
| Minnesota | Sandy Township | ST LOUIS COUNTY | No |
| Minnesota | Sanford Township | GRANT COUNTY | No |
| Minnesota | Santiago Township | SHERBURNE COUNTY | No |
| Minnesota | Saratoga Township | WINONA COUNTY | No |
| Minnesota | Sargeant city | MOWER COUNTY | No |
| Minnesota | Sargeant Township | MOWER COUNTY | No |
| Minnesota | Sartell city | MULTIPLE COUNTIES | No |
| Minnesota | Sauk Centre city | STEARNS COUNTY | No |
| Minnesota | Sauk Centre Township | STEARNS COUNTY | No |
| Minnesota | Sauk Rapids city | BENTON COUNTY | No |
| Minnesota | Sauk Rapids Township | BENTON COUNTY | No |
| Minnesota | Savage city | SCOTT COUNTY | No |
| Minnesota | Savannah Township | BECKER COUNTY | No |
| Minnesota | Scambler Township | OTTER TAIL COUNTY | No |
| Minnesota | Scandia city | WASHINGTON COUNTY | No |
| Minnesota | Scandia Township | POLK COUNTY | No |
| Minnesota | Scandia Valley Township | MORRISON COUNTY | No |
| Minnesota | Scanlon city | CARLTON COUNTY | No |
| Minnesota | Schoolcraft Township | HUBBARD COUNTY | No |

| Minnesota | Schroeder Township | COOK COUNTY | No |
|---|---|---|---|
| Minnesota | Sciota Township | DAKOTA COUNTY | No |
| Minnesota | Scott County | | No |
| Minnesota | Scott Township | STEVENS COUNTY | No |
| Minnesota | Seaforth city | REDWOOD COUNTY | No |
| Minnesota | Seavey Township | AITKIN COUNTY | No |
| Minnesota | Sebeka city | WADENA COUNTY | No |
| Minnesota | Sedan city | POPE COUNTY | No |
| Minnesota | Seely Township | FARIBAULT COUNTY | No |
| Minnesota | Selma Township | COTTONWOOD COUNTY | No |
| Minnesota | Severance Township | SIBLEY COUNTY | No |
| Minnesota | Seward Township | NOBLES COUNTY | No |
| Minnesota | Shafer city | CHISAGO COUNTY | No |
| Minnesota | Shafer Township | CHISAGO COUNTY | No |
| Minnesota | Shakopee city | SCOTT COUNTY | No |
| Minnesota | Shamrock Township | AITKIN COUNTY | No |
| Minnesota | Shaokatan Township | LINCOLN COUNTY | No |
| Minnesota | Sharon Township | LE SUEUR COUNTY | No |
| Minnesota | Shelburne Township | LYON COUNTY | No |
| Minnesota | Shelby Township | BLUE EARTH COUNTY | No |
| Minnesota | Sheldon Township | HOUSTON COUNTY | No |
| Minnesota | Shell Lake Township | BECKER COUNTY | No |
| Minnesota | Shell River Township | WADENA COUNTY | No |
| Minnesota | Shell Rock Township | FREEBORN COUNTY | No |
| Minnesota | Shelly city | NORMAN COUNTY | No |
| Minnesota | Shelly Township | NORMAN COUNTY | No |
| Minnesota | Sherburn city | MARTIN COUNTY | No |
| Minnesota | Sherburne County | | No |
| Minnesota | Sheridan Township | REDWOOD COUNTY | No |
| Minnesota | Sherman Township | REDWOOD COUNTY | No |
| Minnesota | Shetek Township | MURRAY COUNTY | No |
| Minnesota | Shevlin city | CLEARWATER COUNTY | No |
| Minnesota | Shevlin Township | CLEARWATER COUNTY | No |
| Minnesota | Shible Township | SWIFT COUNTY | No |
| Minnesota | Shieldsville Township | RICE COUNTY | No |
| Minnesota | Shingobee Township | CASS COUNTY | No |
| Minnesota | Shooks Township | BELTRAMI COUNTY | No |
| Minnesota | Shoreview city | RAMSEY COUNTY | No |
| Minnesota | Shorewood city | HENNEPIN COUNTY | No |
| Minnesota | Shotley Township | BELTRAMI COUNTY | No |
| Minnesota | Sibley County | | No |
| Minnesota | Sibley Township | SIBLEY COUNTY | No |
| Minnesota | Sigel Township | BROWN COUNTY | No |
| Minnesota | Silver Bay city | LAKE COUNTY | No |
| Minnesota | Silver Brook Township | CARLTON COUNTY | No |
| Minnesota | Silver Creek Township | LAKE COUNTY | No |
| Minnesota | Silver Creek Township | WRIGHT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Silver Lake city | MCLEOD COUNTY | No |
| Minnesota | Silver Lake Township | MARTIN COUNTY | No |
| Minnesota | Silver Leaf Township | BECKER COUNTY | No |
| Minnesota | Silver Township | CARLTON COUNTY | No |
| Minnesota | Silverton Township | PENNINGTON COUNTY | No |
| Minnesota | Sinclair Township | CLEARWATER COUNTY | No |
| Minnesota | Sinnott Township | MARSHALL COUNTY | No |
| Minnesota | Sioux Agency Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Sioux Valley Township | JACKSON COUNTY | No |
| Minnesota | Six Mile Grove Township | SWIFT COUNTY | No |
| Minnesota | Skagen Township | ROSEAU COUNTY | No |
| Minnesota | Skandia Township | MURRAY COUNTY | No |
| Minnesota | Skane Township | KITTSON COUNTY | No |
| Minnesota | Skelton Township | CARLTON COUNTY | No |
| Minnesota | Skree Township | CLAY COUNTY | No |
| Minnesota | Skyline city | BLUE EARTH COUNTY | No |
| Minnesota | Slater Township | CASS COUNTY | No |
| Minnesota | Slayton city | MURRAY COUNTY | No |
| Minnesota | Slayton Township | MURRAY COUNTY | No |
| Minnesota | Sleepy Eye city | BROWN COUNTY | No |
| Minnesota | Sletten Township | POLK COUNTY | No |
| Minnesota | Smiley Township | PENNINGTON COUNTY | No |
| Minnesota | Smoky Hollow Township | CASS COUNTY | No |
| Minnesota | Sobieski city | MORRISON COUNTY | No |
| Minnesota | Sodus Township | LYON COUNTY | No |
| Minnesota | Solem Township | DOUGLAS COUNTY | No |
| Minnesota | Soler Township | ROSEAU COUNTY | No |
| Minnesota | Solway city | BELTRAMI COUNTY | No |
| Minnesota | Solway Township | ST LOUIS COUNTY | No |
| Minnesota | Somerset Township | STEELE COUNTY | No |
| Minnesota | South Bend Township | BLUE EARTH COUNTY | No |
| Minnesota | South Branch Township | WATONWAN COUNTY | No |
| Minnesota | South Fork Township | KANABEC COUNTY | No |
| Minnesota | South Harbor Township | MILLE LACS COUNTY | No |
| Minnesota | South Haven city | WRIGHT COUNTY | No |
| Minnesota | South Red River Township | KITTSON COUNTY | No |
| Minnesota | South St. Paul city | DAKOTA COUNTY | No |
| Minnesota | Southbrook Township | COTTONWOOD COUNTY | No |
| Minnesota | Southside Township | WRIGHT COUNTY | No |
| Minnesota | Spalding Township | AITKIN COUNTY | No |
| Minnesota | Spang Township | ITASCA COUNTY | No |
| Minnesota | Sparta Township | CHIPPEWA COUNTY | No |
| Minnesota | Spencer Township | AITKIN COUNTY | No |
| Minnesota | Spicer city | KANDIYOHI COUNTY | No |
| Minnesota | Split Rock Township | CARLTON COUNTY | No |
| Minnesota | Splithand Township | ITASCA COUNTY | No |
| Minnesota | Spring Brook Township | KITTSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Spring Creek Township | BECKER COUNTY | No |
| Minnesota | Spring Creek Township | NORMAN COUNTY | No |
| Minnesota | Spring Grove city | HOUSTON COUNTY | No |
| Minnesota | Spring Grove Township | HOUSTON COUNTY | No |
| Minnesota | Spring Hill city | STEARNS COUNTY | No |
| Minnesota | Spring Hill Township | STEARNS COUNTY | No |
| Minnesota | Spring Lake Park city | MULTIPLE COUNTIES | No |
| Minnesota | Spring Lake Township | SCOTT COUNTY | No |
| Minnesota | Spring Park city | HENNEPIN COUNTY | No |
| Minnesota | Spring Prairie Township | CLAY COUNTY | No |
| Minnesota | Spring Valley city | FILLMORE COUNTY | No |
| Minnesota | Spring Valley Township | FILLMORE COUNTY | No |
| Minnesota | Springdale Township | REDWOOD COUNTY | No |
| Minnesota | Springfield city | BROWN COUNTY | No |
| Minnesota | Springfield Township | COTTONWOOD COUNTY | No |
| Minnesota | Springvale Township | ISANTI COUNTY | No |
| Minnesota | Springwater Township | ROCK COUNTY | No |
| Minnesota | Spruce Grove Township | BECKER COUNTY | No |
| Minnesota | Spruce Grove Township | BELTRAMI COUNTY | No |
| Minnesota | Spruce Hill Township | DOUGLAS COUNTY | No |
| Minnesota | Spruce Township | ROSEAU COUNTY | No |
| Minnesota | Spruce Valley Township | MARSHALL COUNTY | No |
| Minnesota | Squaw Lake city | ITASCA COUNTY | No |
| Minnesota | St Charles Township | WINONA COUNTY | No |
| Minnesota | St George Township | BENTON COUNTY | No |
| Minnesota | St James Township | WATONWAN COUNTY | No |
| Minnesota | St Johns Township | KANDIYOHI COUNTY | No |
| Minnesota | St Joseph Township | KITTSON COUNTY | No |
| Minnesota | St Joseph Township | STEARNS COUNTY | No |
| Minnesota | St Lawrence Township | SCOTT COUNTY | No |
| Minnesota | St Louis County | | No |
| Minnesota | St Martin Township | STEARNS COUNTY | No |
| Minnesota | St Mary Township | WASECA COUNTY | No |
| Minnesota | St Mathias Township | CROW WING COUNTY | No |
| Minnesota | St Olaf Township | OTTER TAIL COUNTY | No |
| Minnesota | St Vincent Township | KITTSON COUNTY | No |
| Minnesota | St Wendel Township | STEARNS COUNTY | No |
| Minnesota | St. Anthony city | MULTIPLE COUNTIES | No |
| Minnesota | St. Anthony city | STEARNS COUNTY | No |
| Minnesota | St. Augusta city | STEARNS COUNTY | No |
| Minnesota | St. Bonifacius city | HENNEPIN COUNTY | No |
| Minnesota | St. Charles city | WINONA COUNTY | No |
| Minnesota | St. Clair city | BLUE EARTH COUNTY | No |
| Minnesota | St. Cloud city | MULTIPLE COUNTIES | No |
| Minnesota | St. Francis city | MULTIPLE COUNTIES | No |
| Minnesota | St. Hilaire city | PENNINGTON COUNTY | No |
| Minnesota | St. James city | WATONWAN COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | St. Joseph city | STEARNS COUNTY | No |
| Minnesota | St. Leo city | YELLOW MEDICINE COUNTY | No |
| Minnesota | St. Louis Park city | HENNEPIN COUNTY | No |
| Minnesota | St. Martin city | STEARNS COUNTY | No |
| Minnesota | St. Marys Point city | WASHINGTON COUNTY | No |
| Minnesota | St. Michael city | WRIGHT COUNTY | No |
| Minnesota | St. Paul city | RAMSEY COUNTY | No |
| Minnesota | St. Paul Park city | WASHINGTON COUNTY | No |
| Minnesota | St. Peter city | NICOLLET COUNTY | No |
| Minnesota | St. Rosa city | STEARNS COUNTY | No |
| Minnesota | St. Stephen city | STEARNS COUNTY | No |
| Minnesota | St. Vincent city | KITTSON COUNTY | No |
| Minnesota | Stacy city | CHISAGO COUNTY | No |
| Minnesota | Stafford Township | ROSEAU COUNTY | No |
| Minnesota | Stanchfield Township | ISANTI COUNTY | No |
| Minnesota | Stanford Township | ISANTI COUNTY | No |
| Minnesota | Stanley Township | LYON COUNTY | No |
| Minnesota | Stanton Township | GOODHUE COUNTY | No |
| Minnesota | Staples city | MULTIPLE COUNTIES | No |
| Minnesota | Staples Township | TODD COUNTY | No |
| Minnesota | Star Township | PENNINGTON COUNTY | No |
| Minnesota | Starbuck city | POPE COUNTY | No |
| Minnesota | Stark Township | BROWN COUNTY | No |
| Minnesota | Stately Township | BROWN COUNTY | No |
| Minnesota | Steamboat River Township | HUBBARD COUNTY | No |
| Minnesota | Stearns County | | No |
| Minnesota | Steele County | | No |
| Minnesota | Steen city | ROCK COUNTY | No |
| Minnesota | Steenerson Township | BELTRAMI COUNTY | No |
| Minnesota | Stephen city | MARSHALL COUNTY | No |
| Minnesota | Sterling Township | BLUE EARTH COUNTY | No |
| Minnesota | Stevens County | | No |
| Minnesota | Stevens Township | STEVENS COUNTY | No |
| Minnesota | Stewart city | MCLEOD COUNTY | No |
| Minnesota | Stewartville city | OLMSTED COUNTY | No |
| Minnesota | Stillwater city | WASHINGTON COUNTY | No |
| Minnesota | Stockholm Township | WRIGHT COUNTY | No |
| Minnesota | Stockton city | WINONA COUNTY | No |
| Minnesota | Stokes Township | ROSEAU COUNTY | No |
| Minnesota | Stoneham Township | CHIPPEWA COUNTY | No |
| Minnesota | Stony Brook Township | GRANT COUNTY | No |
| Minnesota | Stony River Township | LAKE COUNTY | No |
| Minnesota | Stony Run Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Storden city | COTTONWOOD COUNTY | No |
| Minnesota | Storden Township | COTTONWOOD COUNTY | No |
| Minnesota | Stowe Prairie Township | TODD COUNTY | No |
| Minnesota | Straight River Township | HUBBARD COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Strand Township | NORMAN COUNTY | No |
| Minnesota | Strandquist city | MARSHALL COUNTY | No |
| Minnesota | Strathcona city | ROSEAU COUNTY | No |
| Minnesota | Sturgeon Lake city | PINE COUNTY | No |
| Minnesota | Sturgeon Lake Township | PINE COUNTY | No |
| Minnesota | Sturgeon Township | ST LOUIS COUNTY | No |
| Minnesota | Sugar Bush Township | BECKER COUNTY | No |
| Minnesota | Sullivan Township | POLK COUNTY | No |
| Minnesota | Summit Lake Township | NOBLES COUNTY | No |
| Minnesota | Summit Township | BELTRAMI COUNTY | No |
| Minnesota | Summit Township | STEELE COUNTY | No |
| Minnesota | Sumner Township | FILLMORE COUNTY | No |
| Minnesota | Sumter Township | MCLEOD COUNTY | No |
| Minnesota | Sunburg city | KANDIYOHI COUNTY | No |
| Minnesota | Sunfish Lake city | DAKOTA COUNTY | No |
| Minnesota | Sunnyside Township | WILKIN COUNTY | No |
| Minnesota | Sunrise Township | CHISAGO COUNTY | No |
| Minnesota | Svea Township | KITTSON COUNTY | No |
| Minnesota | Sverdrup Township | OTTER TAIL COUNTY | No |
| Minnesota | Swan Lake Township | STEVENS COUNTY | No |
| Minnesota | Swan River Township | MORRISON COUNTY | No |
| Minnesota | Swanville city | MULTIPLE COUNTIES | No |
| Minnesota | Swanville Township | MORRISON COUNTY | No |
| Minnesota | Swede Grove Township | MEEKER COUNTY | No |
| Minnesota | Swede Prairie Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Swedes Forest Township | REDWOOD COUNTY | No |
| Minnesota | Sweet Township | PIPESTONE COUNTY | No |
| Minnesota | Swenoda Township | SWIFT COUNTY | No |
| Minnesota | Swift County | | No |
| Minnesota | Sylvan Township | CASS COUNTY | No |
| Minnesota | Synnes Township | STEVENS COUNTY | No |
| Minnesota | Tabor Township | POLK COUNTY | No |
| Minnesota | Taconite city | ITASCA COUNTY | No |
| Minnesota | Tamarac Township | MARSHALL COUNTY | No |
| Minnesota | Tamarack city | AITKIN COUNTY | No |
| Minnesota | Tanberg Township | WILKIN COUNTY | No |
| Minnesota | Tansem Township | CLAY COUNTY | No |
| Minnesota | Taopi city | MOWER COUNTY | No |
| Minnesota | Tara Township | TRAVERSE COUNTY | No |
| Minnesota | Taunton city | LYON COUNTY | No |
| Minnesota | Taylor Township | BELTRAMI COUNTY | No |
| Minnesota | Taylor Township | TRAVERSE COUNTY | No |
| Minnesota | Taylors Falls city | CHISAGO COUNTY | No |
| Minnesota | Tegner Township | KITTSON COUNTY | No |
| Minnesota | Teien Township | KITTSON COUNTY | No |
| Minnesota | Ten Lake Township | BELTRAMI COUNTY | No |
| Minnesota | Ten Mile Lake Township | LAC QUI PARLE COUNTY | No |

| Minnesota | Tenhassen Township | MARTIN COUNTY | No |
|-----------|--------------------|--------------------|-----|
| Minnesota | Tenstrike city | BELTRAMI COUNTY | No |
| Minnesota | Terrebonne Township | RED LAKE COUNTY | No |
| Minnesota | Thief Lake Township | MARSHALL COUNTY | No |
| Minnesota | Thief River Falls city | PENNINGTON COUNTY | No |
| Minnesota | Third River Township | ITASCA COUNTY | No |
| Minnesota | Thomastown Township | WADENA COUNTY | No |
| Minnesota | Thompson Township | KITTSON COUNTY | No |
| Minnesota | Thomson Township | CARLTON COUNTY | No |
| Minnesota | Thorpe Township | HUBBARD COUNTY | No |
| Minnesota | Three Lakes Township | REDWOOD COUNTY | No |
| Minnesota | Thunder Lake Township | CASS COUNTY | No |
| Minnesota | Timothy Township | CROW WING COUNTY | No |
| Minnesota | Tintah city | TRAVERSE COUNTY | No |
| Minnesota | Tintah Township | TRAVERSE COUNTY | No |
| Minnesota | Toad Lake Township | BECKER COUNTY | No |
| Minnesota | Todd County | | No |
| Minnesota | Todd Township | HUBBARD COUNTY | No |
| Minnesota | Tofte Township | COOK COUNTY | No |
| Minnesota | Toivola Township | ST LOUIS COUNTY | No |
| Minnesota | Tonka Bay city | HENNEPIN COUNTY | No |
| Minnesota | Toqua Township | BIG STONE COUNTY | No |
| Minnesota | Tordenskjold Township | OTTER TAIL COUNTY | No |
| Minnesota | Torrey Township | CASS COUNTY | No |
| Minnesota | Tower city | ST LOUIS COUNTY | No |
| Minnesota | Tracy city | LYON COUNTY | No |
| Minnesota | Trail city | POLK COUNTY | No |
| Minnesota | Transit Township | SIBLEY COUNTY | No |
| Minnesota | Traverse County | | No |
| Minnesota | Traverse Township | NICOLLET COUNTY | No |
| Minnesota | Trelipe Township | CASS COUNTY | No |
| Minnesota | Trimont city | MARTIN COUNTY | No |
| Minnesota | Trommald city | CROW WING COUNTY | No |
| Minnesota | Trondhjem Township | OTTER TAIL COUNTY | No |
| Minnesota | Trosky city | PIPESTONE COUNTY | No |
| Minnesota | Trout Lake Township | ITASCA COUNTY | No |
| Minnesota | Troy Township | PIPESTONE COUNTY | No |
| Minnesota | Troy Township | RENVILLE COUNTY | No |
| Minnesota | Truman city | MARTIN COUNTY | No |
| Minnesota | Tumuli Township | OTTER TAIL COUNTY | No |
| Minnesota | Tunsberg Township | CHIPPEWA COUNTY | No |
| Minnesota | Turner Township | AITKIN COUNTY | No |
| Minnesota | Turtle Creek Township | TODD COUNTY | No |
| Minnesota | Turtle Lake Township | BELTRAMI COUNTY | No |
| Minnesota | Turtle Lake Township | CASS COUNTY | No |
| Minnesota | Turtle River city | BELTRAMI COUNTY | No |
| Minnesota | Turtle River Township | BELTRAMI COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Twin Lakes city | FREEBORN COUNTY | No |
| Minnesota | Twin Lakes Township | CARLTON COUNTY | No |
| Minnesota | Twin Lakes Township | MAHNOMEN COUNTY | No |
| Minnesota | Twin Valley city | NORMAN COUNTY | No |
| Minnesota | Two Harbors city | LAKE COUNTY | No |
| Minnesota | Two Rivers Township | MORRISON COUNTY | No |
| Minnesota | Tyler city | LINCOLN COUNTY | No |
| Minnesota | Tynsid Township | POLK COUNTY | No |
| Minnesota | Tyro Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Tyrone Township | LE SUEUR COUNTY | No |
| Minnesota | Udolpho Township | MOWER COUNTY | No |
| Minnesota | Ulen city | CLAY COUNTY | No |
| Minnesota | Underwood city | OTTER TAIL COUNTY | No |
| Minnesota | Underwood Township | REDWOOD COUNTY | No |
| Minnesota | Union Grove Township | MEEKER COUNTY | No |
| Minnesota | Union Township | HOUSTON COUNTY | No |
| Minnesota | Upsala city | MORRISON COUNTY | No |
| Minnesota | Urbank city | OTTER TAIL COUNTY | No |
| Minnesota | Urness Township | DOUGLAS COUNTY | No |
| Minnesota | Utica city | WINONA COUNTY | No |
| Minnesota | Utica Township | WINONA COUNTY | No |
| Minnesota | Vadnais Heights city | RAMSEY COUNTY | No |
| Minnesota | Vail Township | REDWOOD COUNTY | No |
| Minnesota | Vallers Township | LYON COUNTY | No |
| Minnesota | Valley Township | MARSHALL COUNTY | No |
| Minnesota | Van Buren Township | ST LOUIS COUNTY | No |
| Minnesota | Vasa Township | GOODHUE COUNTY | No |
| Minnesota | Veldt Township | MARSHALL COUNTY | No |
| Minnesota | Verdi Township | LINCOLN COUNTY | No |
| Minnesota | Verdon Township | AITKIN COUNTY | No |
| Minnesota | Vergas city | OTTER TAIL COUNTY | No |
| Minnesota | Vermilion Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Vermillion city | DAKOTA COUNTY | No |
| Minnesota | Vermillion Township | DAKOTA COUNTY | No |
| Minnesota | Verndale city | WADENA COUNTY | No |
| Minnesota | Vernon Center city | BLUE EARTH COUNTY | No |
| Minnesota | Vernon Center Town | BLUE EARTH COUNTY | No |
| Minnesota | Vernon Township | DODGE COUNTY | No |
| Minnesota | Verona Township | FARIBAULT COUNTY | No |
| Minnesota | Vesta city | REDWOOD COUNTY | No |
| Minnesota | Vesta Township | REDWOOD COUNTY | No |
| Minnesota | Victor Township | WRIGHT COUNTY | No |
| Minnesota | Victoria city | CARVER COUNTY | No |
| Minnesota | Viding Township | CLAY COUNTY | No |
| Minnesota | Vienna Township | ROCK COUNTY | No |
| Minnesota | Viking city | MARSHALL COUNTY | No |
| Minnesota | Viking Township | MARSHALL COUNTY | No |

| Minnesota | Villard city | POPE COUNTY | No |
|-----------|--------------|-------------|-----|
| Minnesota | Villard Township | TODD COUNTY | No |
| Minnesota | Vineland Township | POLK COUNTY | No |
| Minnesota | Vining city | OTTER TAIL COUNTY | No |
| Minnesota | Viola Township | OLMSTED COUNTY | No |
| Minnesota | Virginia city | ST LOUIS COUNTY | No |
| Minnesota | Vivian Township | WASECA COUNTY | No |
| Minnesota | Waasa Township | ST LOUIS COUNTY | No |
| Minnesota | Wabana Township | ITASCA COUNTY | No |
| Minnesota | Wabasha city | WABASHA COUNTY | No |
| Minnesota | Wabasha County | | No |
| Minnesota | Wabasso city | REDWOOD COUNTY | No |
| Minnesota | Wabedo Township | CASS COUNTY | No |
| Minnesota | Waconia city | CARVER COUNTY | No |
| Minnesota | Waconia Township | CARVER COUNTY | No |
| Minnesota | Wacouta Township | GOODHUE COUNTY | No |
| Minnesota | Wadena city | MULTIPLE COUNTIES | No |
| Minnesota | Wadena County | | No |
| Minnesota | Wadena Township | WADENA COUNTY | No |
| Minnesota | Wagner Township | AITKIN COUNTY | No |
| Minnesota | Wahkon city | MILLE LACS COUNTY | No |
| Minnesota | Waite Park city | STEARNS COUNTY | No |
| Minnesota | Wakefield Township | STEARNS COUNTY | No |
| Minnesota | Walcott Township | RICE COUNTY | No |
| Minnesota | Walden Township | CASS COUNTY | No |
| Minnesota | Walden Township | POPE COUNTY | No |
| Minnesota | Waldorf city | WASECA COUNTY | No |
| Minnesota | Walker city | CASS COUNTY | No |
| Minnesota | Walls Township | TRAVERSE COUNTY | No |
| Minnesota | Walnut Grove city | REDWOOD COUNTY | No |
| Minnesota | Walnut Lake Township | FARIBAULT COUNTY | No |
| Minnesota | Walter Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Walters city | FARIBAULT COUNTY | No |
| Minnesota | Waltham city | MOWER COUNTY | No |
| Minnesota | Waltham Township | MOWER COUNTY | No |
| Minnesota | Walworth Township | BECKER COUNTY | No |
| Minnesota | Wanamingo city | GOODHUE COUNTY | No |
| Minnesota | Wanamingo Township | GOODHUE COUNTY | No |
| Minnesota | Wanda city | REDWOOD COUNTY | No |
| Minnesota | Wang Township | RENVILLE COUNTY | No |
| Minnesota | Wanger Township | MARSHALL COUNTY | No |
| Minnesota | Warba city | ITASCA COUNTY | No |
| Minnesota | Ward Township | TODD COUNTY | No |
| Minnesota | Warren city | MARSHALL COUNTY | No |
| Minnesota | Warren Township | WINONA COUNTY | No |
| Minnesota | Warroad city | ROSEAU COUNTY | No |
| Minnesota | Warsaw Township | GOODHUE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Warsaw Township | RICE COUNTY | No |
| Minnesota | Waseca city | WASECA COUNTY | No |
| Minnesota | Waseca County | | No |
| Minnesota | Washington County | | No |
| Minnesota | Washington Lake Township | SIBLEY COUNTY | No |
| Minnesota | Washington Township | LE SUEUR COUNTY | No |
| Minnesota | Wasioja Township | DODGE COUNTY | No |
| Minnesota | Waskish Township | BELTRAMI COUNTY | No |
| Minnesota | Watab Township | BENTON COUNTY | No |
| Minnesota | Waterbury Township | REDWOOD COUNTY | No |
| Minnesota | Waterford Township | DAKOTA COUNTY | No |
| Minnesota | Watertown city | CARVER COUNTY | No |
| Minnesota | Watertown Township | CARVER COUNTY | No |
| Minnesota | Waterville city | LE SUEUR COUNTY | No |
| Minnesota | Waterville Township | LE SUEUR COUNTY | No |
| Minnesota | Watkins city | MEEKER COUNTY | No |
| Minnesota | Watonwan County | | No |
| Minnesota | Watopa Township | WABASHA COUNTY | No |
| Minnesota | Watson city | CHIPPEWA COUNTY | No |
| Minnesota | Waubun city | MAHNOMEN COUNTY | No |
| Minnesota | Waukenabo Township | AITKIN COUNTY | No |
| Minnesota | Waukon Township | NORMAN COUNTY | No |
| Minnesota | Waverly city | WRIGHT COUNTY | No |
| Minnesota | Waverly Township | MARTIN COUNTY | No |
| Minnesota | Wawina Township | ITASCA COUNTY | No |
| Minnesota | Wayzata city | HENNEPIN COUNTY | No |
| Minnesota | Wealthwood Township | AITKIN COUNTY | No |
| Minnesota | Webster Township | RICE COUNTY | No |
| Minnesota | Weimer Township | JACKSON COUNTY | No |
| Minnesota | Welch Township | GOODHUE COUNTY | No |
| Minnesota | Welcome city | MARTIN COUNTY | No |
| Minnesota | Wells city | FARIBAULT COUNTY | No |
| Minnesota | Wells Township | RICE COUNTY | No |
| Minnesota | Wendell city | GRANT COUNTY | No |
| Minnesota | Wergeland Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | West Albany Township | WABASHA COUNTY | No |
| Minnesota | West Bank Township | SWIFT COUNTY | No |
| Minnesota | West Concord city | DODGE COUNTY | No |
| Minnesota | West Heron Lake Township | JACKSON COUNTY | No |
| Minnesota | West Lakeland Township | WASHINGTON COUNTY | No |
| Minnesota | West Newton Township | NICOLLET COUNTY | No |
| Minnesota | West St. Paul city | DAKOTA COUNTY | No |
| Minnesota | West Union city | TODD COUNTY | No |
| Minnesota | West Union Township | TODD COUNTY | No |
| Minnesota | Westbrook city | COTTONWOOD COUNTY | No |
| Minnesota | Westbrook Township | COTTONWOOD COUNTY | No |
| Minnesota | Westerheim Township | LYON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Western Township | OTTER TAIL COUNTY | No |
|-----------|------------------|-------------------|-----|
| Minnesota | Westfield Township | DODGE COUNTY | No |
| Minnesota | Westford Township | MARTIN COUNTY | No |
| Minnesota | Westline Township | REDWOOD COUNTY | No |
| Minnesota | Westport city | POPE COUNTY | No |
| Minnesota | Westport Township | POPE COUNTY | No |
| Minnesota | Westside Township | NOBLES COUNTY | No |
| Minnesota | Whalan city | FILLMORE COUNTY | No |
| Minnesota | Wheatland Township | RICE COUNTY | No |
| Minnesota | Wheaton city | TRAVERSE COUNTY | No |
| Minnesota | Wheeling Township | RICE COUNTY | No |
| Minnesota | White Bear Lake city | MULTIPLE COUNTIES | No |
| Minnesota | White Bear Lake Township | POPE COUNTY | No |
| Minnesota | White Bear Township | RAMSEY COUNTY | No |
| Minnesota | White Earth Township | BECKER COUNTY | No |
| Minnesota | White Oak Township | HUBBARD COUNTY | No |
| Minnesota | White Pine Township | AITKIN COUNTY | No |
| Minnesota | White Township | ST LOUIS COUNTY | No |
| Minnesota | Whitefield Township | KANDIYOHI COUNTY | No |
| Minnesota | Whiteford Township | MARSHALL COUNTY | No |
| Minnesota | Whitewater Township | WINONA COUNTY | No |
| Minnesota | Wild Rice Township | NORMAN COUNTY | No |
| Minnesota | Wilder city | JACKSON COUNTY | No |
| Minnesota | Wildwood Township | ITASCA COUNTY | No |
| Minnesota | Wilkin County | | No |
| Minnesota | Wilkinson Township | CASS COUNTY | No |
| Minnesota | Willernie city | WASHINGTON COUNTY | No |
| Minnesota | Williams city | LAKE OF THE WOODS COUNTY | No |
| Minnesota | Williams Township | AITKIN COUNTY | No |
| Minnesota | Willmar city | KANDIYOHI COUNTY | No |
| Minnesota | Willow Lake Township | REDWOOD COUNTY | No |
| Minnesota | Willow River city | PINE COUNTY | No |
| Minnesota | Willow Valley Township | ST LOUIS COUNTY | No |
| Minnesota | Wilma Township | PINE COUNTY | No |
| Minnesota | Wilmington Township | HOUSTON COUNTY | No |
| Minnesota | Wilmont city | NOBLES COUNTY | No |
| Minnesota | Wilmont Township | NOBLES COUNTY | No |
| Minnesota | Wilson Township | CASS COUNTY | No |
| Minnesota | Wilson Township | WINONA COUNTY | No |
| Minnesota | Wilton city | BELTRAMI COUNTY | No |
| Minnesota | Wilton Township | WASECA COUNTY | No |
| Minnesota | Winchester Township | NORMAN COUNTY | No |
| Minnesota | Windemere Township | PINE COUNTY | No |
| Minnesota | Windom city | COTTONWOOD COUNTY | No |
| Minnesota | Windom Township | MOWER COUNTY | No |
| Minnesota | Windsor Township | TRAVERSE COUNTY | No |
| Minnesota | Winfield Township | RENVILLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Winger Township | POLK COUNTY | No |
|-----------|-----------------|-------------|-----|
| Minnesota | Winnebago city | FARIBAULT COUNTY | No |
| Minnesota | Winnebago Township | FARIBAULT COUNTY | No |
| Minnesota | Winnebago Township | HOUSTON COUNTY | No |
| Minnesota | Winona city | WINONA COUNTY | No |
| Minnesota | Winona County | | No |
| Minnesota | Winsor Township | CLEARWATER COUNTY | No |
| Minnesota | Winsted city | MCLEOD COUNTY | No |
| Minnesota | Winsted Township | MCLEOD COUNTY | No |
| Minnesota | Winthrop city | SIBLEY COUNTY | No |
| Minnesota | Winton city | ST LOUIS COUNTY | No |
| Minnesota | Wirt Township | ITASCA COUNTY | No |
| Minnesota | Wisconsin Township | JACKSON COUNTY | No |
| Minnesota | Wiscoy Township | WINONA COUNTY | No |
| Minnesota | Wolf Lake city | BECKER COUNTY | No |
| Minnesota | Wolf Lake Township | BECKER COUNTY | No |
| Minnesota | Wolford Township | CROW WING COUNTY | No |
| Minnesota | Wolverton city | WILKIN COUNTY | No |
| Minnesota | Wolverton Township | WILKIN COUNTY | No |
| Minnesota | Wood Lake city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Wood Lake Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Woodbury city | WASHINGTON COUNTY | No |
| Minnesota | Woodland city | HENNEPIN COUNTY | No |
| Minnesota | Woodland Township | WRIGHT COUNTY | No |
| Minnesota | Woodrow Township | BELTRAMI COUNTY | No |
| Minnesota | Woodrow Township | CASS COUNTY | No |
| Minnesota | Woods Township | CHIPPEWA COUNTY | No |
| Minnesota | Woodside Township | OTTER TAIL COUNTY | No |
| Minnesota | Woodside Township | POLK COUNTY | No |
| Minnesota | Woodstock city | PIPESTONE COUNTY | No |
| Minnesota | Woodville Township | WASECA COUNTY | No |
| Minnesota | Workman Township | AITKIN COUNTY | No |
| Minnesota | Worthington city | NOBLES COUNTY | No |
| Minnesota | Worthington Township | NOBLES COUNTY | No |
| Minnesota | Wrenshall city | CARLTON COUNTY | No |
| Minnesota | Wrenshall Township | CARLTON COUNTY | No |
| Minnesota | Wright city | CARLTON COUNTY | No |
| Minnesota | Wright County | | No |
| Minnesota | Wright Township | MARSHALL COUNTY | No |
| Minnesota | Wuori Township | ST LOUIS COUNTY | No |
| Minnesota | Wyandotte Township | PENNINGTON COUNTY | No |
| Minnesota | Wyanett Township | ISANTI COUNTY | No |
| Minnesota | Wykeham Township | TODD COUNTY | No |
| Minnesota | Wykoff city | FILLMORE COUNTY | No |
| Minnesota | Wylie Township | RED LAKE COUNTY | No |
| Minnesota | Wyoming city | CHISAGO COUNTY | No |
| Minnesota | Yellow Bank Township | LAC QUI PARLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Yellow Medicine County | | No |
| Minnesota | York Township | FILLMORE COUNTY | No |
| Minnesota | Young America Township | CARVER COUNTY | No |
| Minnesota | Yucatan Township | HOUSTON COUNTY | No |
| Minnesota | Zemple city | ITASCA COUNTY | No |
| Minnesota | Zimmerman city | SHERBURNE COUNTY | No |
| Minnesota | Zion Township | STEARNS COUNTY | No |
| Minnesota | Zumbro Falls city | WABASHA COUNTY | No |
| Minnesota | Zumbro Township | WABASHA COUNTY | No |
| Minnesota | Zumbrota city | GOODHUE COUNTY | No |
| Minnesota | Zumbrota Township | GOODHUE COUNTY | No |
| Mississippi | Abbeville town | LAFAYETTE COUNTY | No |
| Mississippi | Aberdeen city | MONROE COUNTY | No |
| Mississippi | Ackerman town | CHOCTAW COUNTY | No |
| Mississippi | Adams County | | No |
| Mississippi | Alcorn County | | No |
| Mississippi | Alligator town | BOLIVAR COUNTY | No |
| Mississippi | Amite County | | No |
| Mississippi | Amory city | MONROE COUNTY | No |
| Mississippi | Anguilla town | SHARKEY COUNTY | No |
| Mississippi | Arcola town | WASHINGTON COUNTY | No |
| Mississippi | Artesia town | LOWNDES COUNTY | No |
| Mississippi | Ashland town | BENTON COUNTY | No |
| Mississippi | Attala County | | No |
| Mississippi | Baldwyn city | MULTIPLE COUNTIES | No |
| Mississippi | Bassfield town | JEFFERSON DAVIS COUNTY | No |
| Mississippi | Batesville city | PANOLA COUNTY | No |
| Mississippi | Bay Springs city | JASPER COUNTY | No |
| Mississippi | Bay St. Louis city | HANCOCK COUNTY | No |
| Mississippi | Beaumont town | PERRY COUNTY | No |
| Mississippi | Beauregard village | COPIAH COUNTY | No |
| Mississippi | Belmont town | TISHOMINGO COUNTY | No |
| Mississippi | Belzoni city | HUMPHREYS COUNTY | No |
| Mississippi | Benoit town | BOLIVAR COUNTY | No |
| Mississippi | Benton County | | No |
| Mississippi | Bentonia town | YAZOO COUNTY | No |
| Mississippi | Beulah town | BOLIVAR COUNTY | No |
| Mississippi | Big Creek village | CALHOUN COUNTY | No |
| Mississippi | Biloxi city | HARRISON COUNTY | No |
| Mississippi | Blue Mountain town | TIPPAH COUNTY | No |
| Mississippi | Blue Springs village | UNION COUNTY | No |
| Mississippi | Bolivar County | | No |
| Mississippi | Bolton town | HINDS COUNTY | No |
| Mississippi | Booneville city | PRENTISS COUNTY | No |
| Mississippi | Boyle town | BOLIVAR COUNTY | No |
| Mississippi | Brandon city | RANKIN COUNTY | No |
| Mississippi | Braxton village | SIMPSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Brookhaven city | LINCOLN COUNTY | No |
| Mississippi | Brooksville town | NOXUBEE COUNTY | No |
| Mississippi | Bruce town | CALHOUN COUNTY | No |
| Mississippi | Bude town | FRANKLIN COUNTY | No |
| Mississippi | Burnsville town | TISHOMINGO COUNTY | No |
| Mississippi | Byhalia town | MARSHALL COUNTY | No |
| Mississippi | Byram city | HINDS COUNTY | No |
| Mississippi | Caledonia town | LOWNDES COUNTY | No |
| Mississippi | Calhoun City town | CALHOUN COUNTY | No |
| Mississippi | Calhoun County | | No |
| Mississippi | Canton city | MADISON COUNTY | No |
| Mississippi | Carroll County | | No |
| Mississippi | Carrollton town | CARROLL COUNTY | No |
| Mississippi | Carthage city | LEAKE COUNTY | No |
| Mississippi | Cary town | SHARKEY COUNTY | No |
| Mississippi | Centreville town | MULTIPLE COUNTIES | No |
| Mississippi | Charleston city | TALLAHATCHIE COUNTY | No |
| Mississippi | Chickasaw County | | No |
| Mississippi | Choctaw County | | No |
| Mississippi | Chunky town | NEWTON COUNTY | No |
| Mississippi | Claiborne County | | No |
| Mississippi | Clarke County | | No |
| Mississippi | Clarksdale city | COAHOMA COUNTY | No |
| Mississippi | Clay County | | No |
| Mississippi | Cleveland city | BOLIVAR COUNTY | No |
| Mississippi | Clinton city | HINDS COUNTY | No |
| Mississippi | Coahoma County | | No |
| Mississippi | Coahoma town | COAHOMA COUNTY | No |
| Mississippi | Coffeeville town | YALOBUSHA COUNTY | No |
| Mississippi | Coldwater town | TATE COUNTY | No |
| Mississippi | Collins city | COVINGTON COUNTY | No |
| Mississippi | Columbia city | MARION COUNTY | No |
| Mississippi | Columbus city | LOWNDES COUNTY | No |
| Mississippi | Como town | PANOLA COUNTY | No |
| Mississippi | Copiah County | | No |
| Mississippi | Corinth city | ALCORN COUNTY | No |
| Mississippi | Courtland town | PANOLA COUNTY | No |
| Mississippi | Covington County | | No |
| Mississippi | Crawford town | LOWNDES COUNTY | No |
| Mississippi | Crenshaw town | MULTIPLE COUNTIES | No |
| Mississippi | Crosby town | MULTIPLE COUNTIES | No |
| Mississippi | Crowder town | MULTIPLE COUNTIES | No |
| Mississippi | Cruger town | HOLMES COUNTY | No |
| Mississippi | Crystal Springs city | COPIAH COUNTY | No |
| Mississippi | De Kalb town | KEMPER COUNTY | No |
| Mississippi | Decatur town | NEWTON COUNTY | No |
| Mississippi | Derma town | CALHOUN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Mississippi | Desoto County | | No |
|---|---|---|---|
| Mississippi | Diamondhead city | HANCOCK COUNTY | No |
| Mississippi | D'Iberville city | HARRISON COUNTY | No |
| Mississippi | D'Lo town | SIMPSON COUNTY | No |
| Mississippi | Doddsville town | SUNFLOWER COUNTY | No |
| Mississippi | Drew city | SUNFLOWER COUNTY | No |
| Mississippi | Duck Hill town | MONTGOMERY COUNTY | No |
| Mississippi | Dumas town | TIPPAH COUNTY | No |
| Mississippi | Duncan town | BOLIVAR COUNTY | No |
| Mississippi | Durant city | HOLMES COUNTY | No |
| Mississippi | Ecru town | PONTOTOC COUNTY | No |
| Mississippi | Eden village | YAZOO COUNTY | No |
| Mississippi | Edwards town | HINDS COUNTY | No |
| Mississippi | Ellisville city | JONES COUNTY | No |
| Mississippi | Enterprise town | CLARKE COUNTY | No |
| Mississippi | Ethel town | ATTALA COUNTY | No |
| Mississippi | Eupora city | WEBSTER COUNTY | No |
| Mississippi | Falcon town | QUITMAN COUNTY | No |
| Mississippi | Falkner town | TIPPAH COUNTY | No |
| Mississippi | Farmington town | ALCORN COUNTY | No |
| Mississippi | Fayette city | JEFFERSON COUNTY | No |
| Mississippi | Flora town | MADISON COUNTY | No |
| Mississippi | Florence city | RANKIN COUNTY | No |
| Mississippi | Flowood city | RANKIN COUNTY | No |
| Mississippi | Forest city | SCOTT COUNTY | No |
| Mississippi | Forrest County | | No |
| Mississippi | Franklin County | | No |
| Mississippi | French Camp town | CHOCTAW COUNTY | No |
| Mississippi | Friars Point town | COAHOMA COUNTY | No |
| Mississippi | Fulton city | ITAWAMBA COUNTY | No |
| Mississippi | Gattman village | MONROE COUNTY | No |
| Mississippi | Gautier city | JACKSON COUNTY | No |
| Mississippi | George County | | No |
| Mississippi | Georgetown town | COPIAH COUNTY | No |
| Mississippi | Glen town | ALCORN COUNTY | No |
| Mississippi | Glendora village | TALLAHATCHIE COUNTY | No |
| Mississippi | Gloster town | AMITE COUNTY | No |
| Mississippi | Golden town | TISHOMINGO COUNTY | No |
| Mississippi | Goodman town | HOLMES COUNTY | No |
| Mississippi | Greene County | | No |
| Mississippi | Greenville city | WASHINGTON COUNTY | No |
| Mississippi | Greenwood city | LEFLORE COUNTY | No |
| Mississippi | Grenada city | GRENADA COUNTY | No |
| Mississippi | Grenada County | | No |
| Mississippi | Gulfport city | HARRISON COUNTY | No |
| Mississippi | Gunnison town | BOLIVAR COUNTY | No |
| Mississippi | Guntown town | LEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Hancock County | | No |
| Mississippi | Hatley town | MONROE COUNTY | No |
| Mississippi | Hattiesburg city | MULTIPLE COUNTIES | No |
| Mississippi | Hazlehurst city | COPIAH COUNTY | No |
| Mississippi | Heidelberg town | JASPER COUNTY | No |
| Mississippi | Hernando city | DESOTO COUNTY | No |
| Mississippi | Hickory Flat town | BENTON COUNTY | No |
| Mississippi | Hickory town | NEWTON COUNTY | No |
| Mississippi | Hinds County | | No |
| Mississippi | Hollandale city | WASHINGTON COUNTY | No |
| Mississippi | Holly Springs city | MARSHALL COUNTY | No |
| Mississippi | Holmes County | | No |
| Mississippi | Horn Lake city | DESOTO COUNTY | No |
| Mississippi | Houston city | CHICKASAW COUNTY | No |
| Mississippi | Humphreys County | | No |
| Mississippi | Indianola city | SUNFLOWER COUNTY | No |
| Mississippi | Inverness town | SUNFLOWER COUNTY | No |
| Mississippi | Isola town | HUMPHREYS COUNTY | No |
| Mississippi | Itawamba County | | No |
| Mississippi | Itta Bena city | LEFLORE COUNTY | No |
| Mississippi | Iuka city | TISHOMINGO COUNTY | No |
| Mississippi | Jackson city | MULTIPLE COUNTIES | No |
| Mississippi | Jackson County | | No |
| Mississippi | Jasper County | | No |
| Mississippi | Jefferson County | | No |
| Mississippi | Jefferson Davis County | | No |
| Mississippi | Jones County | | No |
| Mississippi | Jonestown town | COAHOMA COUNTY | No |
| Mississippi | Jumpertown town | PRENTISS COUNTY | No |
| Mississippi | Kemper County | | No |
| Mississippi | Kilmichael town | MONTGOMERY COUNTY | No |
| Mississippi | Kosciusko city | ATTALA COUNTY | No |
| Mississippi | Kossuth village | ALCORN COUNTY | No |
| Mississippi | Lafayette County | | No |
| Mississippi | Lake town | MULTIPLE COUNTIES | No |
| Mississippi | Lamar County | | No |
| Mississippi | Lambert town | QUITMAN COUNTY | No |
| Mississippi | Lauderdale County | | No |
| Mississippi | Laurel city | JONES COUNTY | No |
| Mississippi | Lawrence County | | No |
| Mississippi | Leake County | | No |
| Mississippi | Leakesville town | GREENE COUNTY | No |
| Mississippi | Learned town | HINDS COUNTY | No |
| Mississippi | Lee County | | No |
| Mississippi | Leflore County | | No |
| Mississippi | Leland city | WASHINGTON COUNTY | No |
| Mississippi | Lena town | LEAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Lexington city | HOLMES COUNTY | No |
| Mississippi | Liberty town | AMITE COUNTY | No |
| Mississippi | Lincoln County | | No |
| Mississippi | Long Beach city | HARRISON COUNTY | No |
| Mississippi | Louin town | JASPER COUNTY | No |
| Mississippi | Louise town | HUMPHREYS COUNTY | No |
| Mississippi | Louisville city | WINSTON COUNTY | No |
| Mississippi | Lowndes County | | No |
| Mississippi | Lucedale city | GEORGE COUNTY | No |
| Mississippi | Lula town | COAHOMA COUNTY | No |
| Mississippi | Lumberton city | MULTIPLE COUNTIES | No |
| Mississippi | Lyon town | COAHOMA COUNTY | No |
| Mississippi | Maben town | MULTIPLE COUNTIES | No |
| Mississippi | Macon city | NOXUBEE COUNTY | No |
| Mississippi | Madison city | MADISON COUNTY | No |
| Mississippi | Madison County | | No |
| Mississippi | Magee city | SIMPSON COUNTY | No |
| Mississippi | Magnolia city | PIKE COUNTY | No |
| Mississippi | Mantachie town | ITAWAMBA COUNTY | No |
| Mississippi | Mantee village | WEBSTER COUNTY | No |
| Mississippi | Marietta town | PRENTISS COUNTY | No |
| Mississippi | Marion County | | No |
| Mississippi | Marion town | LAUDERDALE COUNTY | No |
| Mississippi | Marks city | QUITMAN COUNTY | No |
| Mississippi | Marshall County | | No |
| Mississippi | Mathiston town | MULTIPLE COUNTIES | No |
| Mississippi | Mayersville town | ISSAQUENA COUNTY | No |
| Mississippi | McComb city | PIKE COUNTY | No |
| Mississippi | McCool town | ATTALA COUNTY | No |
| Mississippi | McLain town | GREENE COUNTY | No |
| Mississippi | Meadville town | FRANKLIN COUNTY | No |
| Mississippi | Mendenhall city | SIMPSON COUNTY | No |
| Mississippi | Meridian city | LAUDERDALE COUNTY | No |
| Mississippi | Merigold town | BOLIVAR COUNTY | No |
| Mississippi | Metcalfe town | WASHINGTON COUNTY | No |
| Mississippi | Mize town | SMITH COUNTY | No |
| Mississippi | Monroe County | | No |
| Mississippi | Montgomery County | | No |
| Mississippi | Monticello town | LAWRENCE COUNTY | No |
| Mississippi | Montrose town | JASPER COUNTY | No |
| Mississippi | Moorhead city | SUNFLOWER COUNTY | No |
| Mississippi | Morgan City town | LEFLORE COUNTY | No |
| Mississippi | Morton city | SCOTT COUNTY | No |
| Mississippi | Moss Point city | JACKSON COUNTY | No |
| Mississippi | Mound Bayou city | BOLIVAR COUNTY | No |
| Mississippi | Mount Olive town | COVINGTON COUNTY | No |
| Mississippi | Myrtle town | UNION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Mississippi | Natchez city | ADAMS COUNTY | No |
|---|---|---|---|
| Mississippi | Neshoba County | | No |
| Mississippi | Nettleton city | MULTIPLE COUNTIES | No |
| Mississippi | New Albany city | UNION COUNTY | No |
| Mississippi | New Augusta town | PERRY COUNTY | No |
| Mississippi | New Hebron town | LAWRENCE COUNTY | No |
| Mississippi | New Houlka town | CHICKASAW COUNTY | No |
| Mississippi | Newton city | NEWTON COUNTY | No |
| Mississippi | Newton County | | No |
| Mississippi | North Carrollton town | CARROLL COUNTY | No |
| Mississippi | Noxapater town | WINSTON COUNTY | No |
| Mississippi | Noxubee County | | No |
| Mississippi | Oakland town | YALOBUSHA COUNTY | No |
| Mississippi | Ocean Springs city | JACKSON COUNTY | No |
| Mississippi | Okolona city | CHICKASAW COUNTY | No |
| Mississippi | Oktibbeha County | | No |
| Mississippi | Olive Branch city | DESOTO COUNTY | No |
| Mississippi | Osyka town | PIKE COUNTY | No |
| Mississippi | Oxford city | LAFAYETTE COUNTY | No |
| Mississippi | Pace town | BOLIVAR COUNTY | No |
| Mississippi | Pachuta town | CLARKE COUNTY | No |
| Mississippi | Paden village | TISHOMINGO COUNTY | No |
| Mississippi | Panola County | | No |
| Mississippi | Pascagoula city | JACKSON COUNTY | No |
| Mississippi | Pass Christian city | HARRISON COUNTY | No |
| Mississippi | Pearl city | RANKIN COUNTY | No |
| Mississippi | Pearl River County | | No |
| Mississippi | Pelahatchie town | RANKIN COUNTY | No |
| Mississippi | Perry County | | No |
| Mississippi | Petal city | FORREST COUNTY | No |
| Mississippi | Philadelphia city | NESHOBA COUNTY | No |
| Mississippi | Picayune city | PEARL RIVER COUNTY | No |
| Mississippi | Pickens town | HOLMES COUNTY | No |
| Mississippi | Pike County | | No |
| Mississippi | Pittsboro village | CALHOUN COUNTY | No |
| Mississippi | Plantersville town | LEE COUNTY | No |
| Mississippi | Polkville town | SMITH COUNTY | No |
| Mississippi | Pontotoc city | PONTOTOC COUNTY | No |
| Mississippi | Pontotoc County | | No |
| Mississippi | Pope village | PANOLA COUNTY | No |
| Mississippi | Poplarville city | PEARL RIVER COUNTY | No |
| Mississippi | Port Gibson city | CLAIBORNE COUNTY | No |
| Mississippi | Potts Camp town | MARSHALL COUNTY | No |
| Mississippi | Prentiss County | | No |
| Mississippi | Prentiss town | JEFFERSON DAVIS COUNTY | No |
| Mississippi | Puckett village | RANKIN COUNTY | No |
| Mississippi | Purvis city | LAMAR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Quitman city | CLARKE COUNTY | No |
| Mississippi | Quitman County | | No |
| Mississippi | Raleigh town | SMITH COUNTY | No |
| Mississippi | Rankin County | | No |
| Mississippi | Raymond city | HINDS COUNTY | No |
| Mississippi | Renova town | BOLIVAR COUNTY | No |
| Mississippi | Richland city | RANKIN COUNTY | No |
| Mississippi | Richton town | PERRY COUNTY | No |
| Mississippi | Ridgeland city | MADISON COUNTY | No |
| Mississippi | Rienzi town | ALCORN COUNTY | No |
| Mississippi | Ripley city | TIPPAH COUNTY | No |
| Mississippi | Rolling Fork city | SHARKEY COUNTY | No |
| Mississippi | Rosedale city | BOLIVAR COUNTY | No |
| Mississippi | Roxie town | FRANKLIN COUNTY | No |
| Mississippi | Ruleville city | SUNFLOWER COUNTY | No |
| Mississippi | Sallis town | ATTALA COUNTY | No |
| Mississippi | Saltillo city | LEE COUNTY | No |
| Mississippi | Sandersville town | JONES COUNTY | No |
| Mississippi | Sardis town | PANOLA COUNTY | No |
| Mississippi | Satartia village | YAZOO COUNTY | No |
| Mississippi | Schlater town | LEFLORE COUNTY | No |
| Mississippi | Scooba town | KEMPER COUNTY | No |
| Mississippi | Scott County | | No |
| Mississippi | Sebastopol town | MULTIPLE COUNTIES | No |
| Mississippi | Seminary town | COVINGTON COUNTY | No |
| Mississippi | Senatobia city | TATE COUNTY | No |
| Mississippi | Shannon town | LEE COUNTY | No |
| Mississippi | Sharkey County | | No |
| Mississippi | Shaw city | MULTIPLE COUNTIES | No |
| Mississippi | Shelby city | BOLIVAR COUNTY | No |
| Mississippi | Sherman town | MULTIPLE COUNTIES | No |
| Mississippi | Shubuta town | CLARKE COUNTY | No |
| Mississippi | Shuqualak town | NOXUBEE COUNTY | No |
| Mississippi | Sidon town | LEFLORE COUNTY | No |
| Mississippi | Silver City town | HUMPHREYS COUNTY | No |
| Mississippi | Silver Creek town | LAWRENCE COUNTY | No |
| Mississippi | Simpson County | | No |
| Mississippi | Slate Springs village | CALHOUN COUNTY | No |
| Mississippi | Sledge town | QUITMAN COUNTY | No |
| Mississippi | Smith County | | No |
| Mississippi | Smithville town | MONROE COUNTY | No |
| Mississippi | Snow Lake Shores town | BENTON COUNTY | No |
| Mississippi | Soso town | JONES COUNTY | No |
| Mississippi | Southaven city | DESOTO COUNTY | No |
| Mississippi | Starkville city | OKTIBBEHA COUNTY | No |
| Mississippi | State Line town | MULTIPLE COUNTIES | No |
| Mississippi | Stone County | | No |

| | | | |
|---|---|---|---|
| Mississippi | Stonewall town | CLARKE COUNTY | No |
| Mississippi | Sturgis town | OKTIBBEHA COUNTY | No |
| Mississippi | Summit town | PIKE COUNTY | No |
| Mississippi | Sumner town | TALLAHATCHIE COUNTY | No |
| Mississippi | Sumrall town | LAMAR COUNTY | No |
| Mississippi | Sunflower County | | No |
| Mississippi | Sunflower town | SUNFLOWER COUNTY | No |
| Mississippi | Sylvarena village | SMITH COUNTY | No |
| Mississippi | Tallahatchie County | | No |
| Mississippi | Tate County | | No |
| Mississippi | Taylor village | LAFAYETTE COUNTY | No |
| Mississippi | Taylorsville town | SMITH COUNTY | No |
| Mississippi | Tchula town | HOLMES COUNTY | No |
| Mississippi | Terry town | HINDS COUNTY | No |
| Mississippi | Thaxton town | PONTOTOC COUNTY | No |
| Mississippi | Tippah County | | No |
| Mississippi | Tishomingo County | | No |
| Mississippi | Tishomingo town | TISHOMINGO COUNTY | No |
| Mississippi | Toccopola town | PONTOTOC COUNTY | No |
| Mississippi | Tremont town | ITAWAMBA COUNTY | No |
| Mississippi | Tunica County | | No |
| Mississippi | Tunica town | TUNICA COUNTY | No |
| Mississippi | Tupelo city | LEE COUNTY | No |
| Mississippi | Tutwiler town | TALLAHATCHIE COUNTY | No |
| Mississippi | Tylertown town | WALTHALL COUNTY | No |
| Mississippi | Union County | | No |
| Mississippi | Union town | MULTIPLE COUNTIES | No |
| Mississippi | Utica town | HINDS COUNTY | No |
| Mississippi | Vaiden town | CARROLL COUNTY | No |
| Mississippi | Vardaman town | CALHOUN COUNTY | No |
| Mississippi | Verona city | LEE COUNTY | No |
| Mississippi | Vicksburg city | WARREN COUNTY | No |
| Mississippi | Walls town | DESOTO COUNTY | No |
| Mississippi | Walnut Grove town | LEAKE COUNTY | No |
| Mississippi | Walnut town | TIPPAH COUNTY | No |
| Mississippi | Walthall County | | No |
| Mississippi | Walthall village | WEBSTER COUNTY | No |
| Mississippi | Warren County | | No |
| Mississippi | Washington County | | No |
| Mississippi | Water Valley city | YALOBUSHA COUNTY | No |
| Mississippi | Waveland city | HANCOCK COUNTY | No |
| Mississippi | Wayne County | | No |
| Mississippi | Waynesboro city | WAYNE COUNTY | No |
| Mississippi | Webb town | TALLAHATCHIE COUNTY | No |
| Mississippi | Webster County | | No |
| Mississippi | Weir town | CHOCTAW COUNTY | No |
| Mississippi | Wesson town | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| Mississippi | West Point city | CLAY COUNTY | No |
| Mississippi | West town | HOLMES COUNTY | No |
| Mississippi | Wiggins city | STONE COUNTY | No |
| Mississippi | Wilkinson County | | No |
| Mississippi | Winona city | MONTGOMERY COUNTY | No |
| Mississippi | Winston County | | No |
| Mississippi | Winstonville town | BOLIVAR COUNTY | No |
| Mississippi | Woodland village | CHICKASAW COUNTY | No |
| Mississippi | Woodville town | WILKINSON COUNTY | No |
| Mississippi | Yalobusha County | | No |
| Mississippi | Yazoo City city | YAZOO COUNTY | No |
| Mississippi | Yazoo County | | No |
| Missouri | Adrian city | BATES COUNTY | No |
| Missouri | Advance city | STODDARD COUNTY | No |
| Missouri | Agency village | BUCHANAN COUNTY | No |
| Missouri | Airport Drive village | JASPER COUNTY | No |
| Missouri | Alba city | JASPER COUNTY | No |
| Missouri | Albany city | GENTRY COUNTY | No |
| Missouri | Aldrich village | POLK COUNTY | No |
| Missouri | Alexandria city | CLARK COUNTY | No |
| Missouri | Allendale village | WORTH COUNTY | No |
| Missouri | Allenville village | CAPE GIRARDEAU COUNTY | No |
| Missouri | Alma city | LAFAYETTE COUNTY | No |
| Missouri | Altamont village | DAVIESS COUNTY | No |
| Missouri | Altenburg city | PERRY COUNTY | No |
| Missouri | Alton city | OREGON COUNTY | No |
| Missouri | Amazonia village | ANDREW COUNTY | No |
| Missouri | Amity town | DE KALB COUNTY | No |
| Missouri | Amoret city | BATES COUNTY | No |
| Missouri | Amsterdam city | BATES COUNTY | No |
| Missouri | Anderson city | MCDONALD COUNTY | No |
| Missouri | Andrew County | | No |
| Missouri | Annada village | PIKE COUNTY | No |
| Missouri | Annapolis city | IRON COUNTY | No |
| Missouri | Anniston town | MISSISSIPPI COUNTY | No |
| Missouri | Appleton City city | ST CLAIR COUNTY | No |
| Missouri | Arbela town | SCOTLAND COUNTY | No |
| Missouri | Arbyrd city | DUNKLIN COUNTY | No |
| Missouri | Arcadia city | IRON COUNTY | No |
| Missouri | Archie city | CASS COUNTY | No |
| Missouri | Arcola village | DADE COUNTY | No |
| Missouri | Argyle town | MARIES COUNTY | No |
| Missouri | Arkoe town | NODAWAY COUNTY | No |
| Missouri | Armstrong city | HOWARD COUNTY | No |
| Missouri | Arnold city | JEFFERSON COUNTY | No |
| Missouri | Arrow Point village | BARRY COUNTY | No |
| Missouri | Arrow Rock town | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Asbury city | JASPER COUNTY | No |
|---|---|---|---|
| Missouri | Ash Grove city | GREENE COUNTY | No |
| Missouri | Ashland city | BOONE COUNTY | No |
| Missouri | Atchison County | | No |
| Missouri | Atlanta city | MACON COUNTY | No |
| Missouri | Audrain County | | No |
| Missouri | Augusta town | ST CHARLES COUNTY | No |
| Missouri | Aullville village | LAFAYETTE COUNTY | No |
| Missouri | Aurora city | LAWRENCE COUNTY | No |
| Missouri | Auxvasse city | CALLAWAY COUNTY | No |
| Missouri | Ava city | DOUGLAS COUNTY | No |
| Missouri | Avilla town | JASPER COUNTY | No |
| Missouri | Avondale city | CLAY COUNTY | No |
| Missouri | Bagnell town | MILLER COUNTY | No |
| Missouri | Bakersfield village | OZARK COUNTY | No |
| Missouri | Baldwin Park village | CASS COUNTY | No |
| Missouri | Ballwin city | ST LOUIS COUNTY | No |
| Missouri | Baring city | KNOX COUNTY | No |
| Missouri | Barnard city | NODAWAY COUNTY | No |
| Missouri | Barnett city | MORGAN COUNTY | No |
| Missouri | Barry County | | No |
| Missouri | Bates City city | LAFAYETTE COUNTY | No |
| Missouri | Bates County | | No |
| Missouri | Battlefield city | GREENE COUNTY | No |
| Missouri | Bell City city | STODDARD COUNTY | No |
| Missouri | Bella Villa city | ST LOUIS COUNTY | No |
| Missouri | Belle city | MULTIPLE COUNTIES | No |
| Missouri | Bellefontaine Neighbors city | ST LOUIS COUNTY | No |
| Missouri | Bellerive village | ST LOUIS COUNTY | No |
| Missouri | Bellflower city | MONTGOMERY COUNTY | No |
| Missouri | Bel-Nor village | ST LOUIS COUNTY | No |
| Missouri | Bel-Ridge village | ST LOUIS COUNTY | No |
| Missouri | Belton city | CASS COUNTY | No |
| Missouri | Benton city | SCOTT COUNTY | No |
| Missouri | Benton City village | AUDRAIN COUNTY | No |
| Missouri | Benton County | | No |
| Missouri | Berger city | FRANKLIN COUNTY | No |
| Missouri | Berkeley city | ST LOUIS COUNTY | No |
| Missouri | Bernie city | STODDARD COUNTY | No |
| Missouri | Bertrand city | MISSISSIPPI COUNTY | No |
| Missouri | Bethany city | HARRISON COUNTY | No |
| Missouri | Bethel village | SHELBY COUNTY | No |
| Missouri | Beverly Hills city | ST LOUIS COUNTY | No |
| Missouri | Bevier city | MACON COUNTY | No |
| Missouri | Big Lake village | HOLT COUNTY | No |
| Missouri | Bigelow village | HOLT COUNTY | No |
| Missouri | Billings city | CHRISTIAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Birch Tree city | SHANNON COUNTY | No |
|----------|-----------------|----------------|-----|
| Missouri | Birmingham village | CLAY COUNTY | No |
| Missouri | Bismarck city | ST FRANCOIS COUNTY | No |
| Missouri | Black Jack city | ST LOUIS COUNTY | No |
| Missouri | Blackburn city | MULTIPLE COUNTIES | No |
| Missouri | Blackwater city | COOPER COUNTY | No |
| Missouri | Blairstown city | HENRY COUNTY | No |
| Missouri | Bland city | MULTIPLE COUNTIES | No |
| Missouri | Blodgett village | SCOTT COUNTY | No |
| Missouri | Bloomfield city | STODDARD COUNTY | No |
| Missouri | Bloomsdale city | STE GENEVIEVE COUNTY | No |
| Missouri | Blue Eye town | STONE COUNTY | No |
| Missouri | Blue Springs city | JACKSON COUNTY | No |
| Missouri | Blythedale village | HARRISON COUNTY | No |
| Missouri | Bogard city | CARROLL COUNTY | No |
| Missouri | Bolckow city | ANDREW COUNTY | No |
| Missouri | Bolivar city | POLK COUNTY | No |
| Missouri | Bollinger County | | No |
| Missouri | Bonne Terre city | ST FRANCOIS COUNTY | No |
| Missouri | Boone County | | No |
| Missouri | Boonville city | COOPER COUNTY | No |
| Missouri | Bosworth city | CARROLL COUNTY | No |
| Missouri | Bourbon city | CRAWFORD COUNTY | No |
| Missouri | Bowling Green city | PIKE COUNTY | No |
| Missouri | Bragg City town | PEMISCOT COUNTY | No |
| Missouri | Brandsville city | HOWELL COUNTY | No |
| Missouri | Branson city | MULTIPLE COUNTIES | No |
| Missouri | Branson West city | STONE COUNTY | No |
| Missouri | Brashear city | ADAIR COUNTY | No |
| Missouri | Braymer city | CALDWELL COUNTY | No |
| Missouri | Breckenridge city | CALDWELL COUNTY | No |
| Missouri | Breckenridge Hills city | ST LOUIS COUNTY | No |
| Missouri | Brentwood city | ST LOUIS COUNTY | No |
| Missouri | Bridgeton city | ST LOUIS COUNTY | No |
| Missouri | Brimson village | GRUNDY COUNTY | No |
| Missouri | Bronaugh city | VERNON COUNTY | No |
| Missouri | Brookfield city | LINN COUNTY | No |
| Missouri | Brooklyn Heights town | JASPER COUNTY | No |
| Missouri | Browning city | MULTIPLE COUNTIES | No |
| Missouri | Brownington town | HENRY COUNTY | No |
| Missouri | Brumley town | MILLER COUNTY | No |
| Missouri | Brunswick city | CHARITON COUNTY | No |
| Missouri | Buchanan County | | No |
| Missouri | Bucklin city | LINN COUNTY | No |
| Missouri | Buckner city | JACKSON COUNTY | No |
| Missouri | Buffalo city | DALLAS COUNTY | No |
| Missouri | Bull Creek village | TANEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Bunceton city | COOPER COUNTY | No |
|---|---|---|---|
| Missouri | Bunker city | MULTIPLE COUNTIES | No |
| Missouri | Burgess town | BARTON COUNTY | No |
| Missouri | Burlington Junction city | NODAWAY COUNTY | No |
| Missouri | Butler city | BATES COUNTY | No |
| Missouri | Butler County | | No |
| Missouri | Butterfield village | BARRY COUNTY | No |
| Missouri | Byrnes Mill city | JEFFERSON COUNTY | No |
| Missouri | Cabool city | TEXAS COUNTY | No |
| Missouri | Cainsville city | HARRISON COUNTY | No |
| Missouri | Cairo village | RANDOLPH COUNTY | No |
| Missouri | Caldwell County | | No |
| Missouri | Caledonia village | WASHINGTON COUNTY | No |
| Missouri | Calhoun city | HENRY COUNTY | No |
| Missouri | California city | MONITEAU COUNTY | No |
| Missouri | Callao city | MACON COUNTY | No |
| Missouri | Callaway County | | No |
| Missouri | Calverton Park city | ST LOUIS COUNTY | No |
| Missouri | Camden city | RAY COUNTY | No |
| Missouri | Camden County | | No |
| Missouri | Camden Point city | PLATTE COUNTY | No |
| Missouri | Camdenton city | CAMDEN COUNTY | No |
| Missouri | Cameron city | MULTIPLE COUNTIES | No |
| Missouri | Campbell city | DUNKLIN COUNTY | No |
| Missouri | Canalou city | NEW MADRID COUNTY | No |
| Missouri | Canton city | LEWIS COUNTY | No |
| Missouri | Cape Girardeau city | MULTIPLE COUNTIES | No |
| Missouri | Cape Girardeau County | | No |
| Missouri | Cardwell city | DUNKLIN COUNTY | No |
| Missouri | Carl Junction city | JASPER COUNTY | No |
| Missouri | Carroll County | | No |
| Missouri | Carrollton city | CARROLL COUNTY | No |
| Missouri | Carter County | | No |
| Missouri | Carterville city | JASPER COUNTY | No |
| Missouri | Carthage city | JASPER COUNTY | No |
| Missouri | Caruthersville city | PEMISCOT COUNTY | No |
| Missouri | Carytown city | JASPER COUNTY | No |
| Missouri | Cass County | | No |
| Missouri | Cass Township | TEXAS COUNTY | No |
| Missouri | Cassville city | BARRY COUNTY | No |
| Missouri | Catron town | NEW MADRID COUNTY | No |
| Missouri | Cave town | LINCOLN COUNTY | No |
| Missouri | Cedar Hill Lakes village | JEFFERSON COUNTY | No |
| Missouri | Center city | RALLS COUNTY | No |
| Missouri | Centertown town | COLE COUNTY | No |
| Missouri | Centerview city | JOHNSON COUNTY | No |
| Missouri | Centerville city | REYNOLDS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Centralia city | MULTIPLE COUNTIES | No |
| Missouri | Chaffee city | SCOTT COUNTY | No |
| Missouri | Chain of Rocks village | LINCOLN COUNTY | No |
| Missouri | Chain-O-Lakes village | BARRY COUNTY | No |
| Missouri | Chamois city | OSAGE COUNTY | No |
| Missouri | Champ village | ST LOUIS COUNTY | No |
| Missouri | Chariton County | | No |
| Missouri | Charlack city | ST LOUIS COUNTY | No |
| Missouri | Charleston city | MISSISSIPPI COUNTY | No |
| Missouri | Charmwood town | FRANKLIN COUNTY | No |
| Missouri | Chesterfield city | ST LOUIS COUNTY | No |
| Missouri | Chilhowee town | JOHNSON COUNTY | No |
| Missouri | Chillicothe city | LIVINGSTON COUNTY | No |
| Missouri | Christian County | | No |
| Missouri | Chula city | LIVINGSTON COUNTY | No |
| Missouri | Clarence city | SHELBY COUNTY | No |
| Missouri | Clark city | MULTIPLE COUNTIES | No |
| Missouri | Clark County | | No |
| Missouri | Clarksburg city | MONITEAU COUNTY | No |
| Missouri | Clarksdale city | DE KALB COUNTY | No |
| Missouri | Clarkson Valley city | ST LOUIS COUNTY | No |
| Missouri | Clarksville city | PIKE COUNTY | No |
| Missouri | Clarkton city | DUNKLIN COUNTY | No |
| Missouri | Clay County | | No |
| Missouri | Claycomo village | CLAY COUNTY | No |
| Missouri | Clayton city | ST LOUIS COUNTY | No |
| Missouri | Clearmont city | NODAWAY COUNTY | No |
| Missouri | Cleveland city | CASS COUNTY | No |
| Missouri | Clever city | CHRISTIAN COUNTY | No |
| Missouri | Cliff Village village | NEWTON COUNTY | No |
| Missouri | Clifton Hill city | RANDOLPH COUNTY | No |
| Missouri | Clinton city | HENRY COUNTY | No |
| Missouri | Clyde village | NODAWAY COUNTY | No |
| Missouri | Cobalt village | MADISON COUNTY | No |
| Missouri | Coffey city | DAVIESS COUNTY | No |
| Missouri | Cole Camp city | BENTON COUNTY | No |
| Missouri | Cole County | | No |
| Missouri | Collins village | ST CLAIR COUNTY | No |
| Missouri | Columbia city | BOONE COUNTY | No |
| Missouri | Commerce village | SCOTT COUNTY | No |
| Missouri | Conception Junction town | NODAWAY COUNTY | No |
| Missouri | Concordia city | LAFAYETTE COUNTY | No |
| Missouri | Coney Island village | STONE COUNTY | No |
| Missouri | Conway city | LACLEDE COUNTY | No |
| Missouri | Cool Valley city | ST LOUIS COUNTY | No |
| Missouri | Cooper County | | No |
| Missouri | Cooter city | PEMISCOT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Corder city | LAFAYETTE COUNTY | No |
|----------|-------------|------------------|-----|
| Missouri | Corning town | HOLT COUNTY | No |
| Missouri | Cosby village | ANDREW COUNTY | No |
| Missouri | Cottleville city | ST CHARLES COUNTY | No |
| Missouri | Country Club Hills city | ST LOUIS COUNTY | No |
| Missouri | Country Club village | ANDREW COUNTY | No |
| Missouri | Country Life Acres village | ST LOUIS COUNTY | No |
| Missouri | Cowgill city | CALDWELL COUNTY | No |
| Missouri | Craig city | HOLT COUNTY | No |
| Missouri | Crane city | STONE COUNTY | No |
| Missouri | Crawford County | | No |
| Missouri | Creighton city | CASS COUNTY | No |
| Missouri | Crestwood city | ST LOUIS COUNTY | No |
| Missouri | Creve Coeur city | ST LOUIS COUNTY | No |
| Missouri | Crocker city | PULASKI COUNTY | No |
| Missouri | Cross Timbers city | HICKORY COUNTY | No |
| Missouri | Crystal City city | JEFFERSON COUNTY | No |
| Missouri | Crystal Lake Park city | ST LOUIS COUNTY | No |
| Missouri | Crystal Lakes city | RAY COUNTY | No |
| Missouri | Cuba city | CRAWFORD COUNTY | No |
| Missouri | Curryville city | PIKE COUNTY | No |
| Missouri | Dadeville village | DADE COUNTY | No |
| Missouri | Dallas County | | No |
| Missouri | Dalton town | CHARITON COUNTY | No |
| Missouri | Dardenne Prairie city | ST CHARLES COUNTY | No |
| Missouri | Darlington village | GENTRY COUNTY | No |
| Missouri | Daviess County | | No |
| Missouri | De Kalb County | | No |
| Missouri | De Kalb town | BUCHANAN COUNTY | No |
| Missouri | De Soto city | JEFFERSON COUNTY | No |
| Missouri | De Witt city | CARROLL COUNTY | No |
| Missouri | Dearborn city | BUCHANAN COUNTY | No |
| Missouri | Deepwater city | HENRY COUNTY | No |
| Missouri | Deerfield village | VERNON COUNTY | No |
| Missouri | Dellwood city | ST LOUIS COUNTY | No |
| Missouri | Delta city | CAPE GIRARDEAU COUNTY | No |
| Missouri | Dennis Acres village | NEWTON COUNTY | No |
| Missouri | Dent County | | No |
| Missouri | Denver village | WORTH COUNTY | No |
| Missouri | Des Arc village | IRON COUNTY | No |
| Missouri | Des Peres city | ST LOUIS COUNTY | No |
| Missouri | Desloge city | ST FRANCOIS COUNTY | No |
| Missouri | Dexter city | STODDARD COUNTY | No |
| Missouri | Diamond town | NEWTON COUNTY | No |
| Missouri | Diehlstadt village | SCOTT COUNTY | No |
| Missouri | Diggins village | WEBSTER COUNTY | No |
| Missouri | Dixon city | PULASKI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Doniphan city | RIPLEY COUNTY | No |
| Missouri | Doolittle city | PHELPS COUNTY | No |
| Missouri | Douglas County | | No |
| Missouri | Dover town | LAFAYETTE COUNTY | No |
| Missouri | Downing city | SCHUYLER COUNTY | No |
| Missouri | Drexel city | MULTIPLE COUNTIES | No |
| Missouri | Dudley city | STODDARD COUNTY | No |
| Missouri | Duenweg city | JASPER COUNTY | No |
| Missouri | Dunklin County | | No |
| Missouri | Duquesne village | JASPER COUNTY | No |
| Missouri | Dutchtown village | CAPE GIRARDEAU COUNTY | No |
| Missouri | Eagleville town | HARRISON COUNTY | No |
| Missouri | East Lynne city | CASS COUNTY | No |
| Missouri | East Prairie city | MISSISSIPPI COUNTY | No |
| Missouri | Easton city | BUCHANAN COUNTY | No |
| Missouri | Edgar Springs city | PHELPS COUNTY | No |
| Missouri | Edgerton city | PLATTE COUNTY | No |
| Missouri | Edina city | KNOX COUNTY | No |
| Missouri | Edmundson city | ST LOUIS COUNTY | No |
| Missouri | El Dorado Springs city | CEDAR COUNTY | No |
| Missouri | Eldon city | MILLER COUNTY | No |
| Missouri | Ellington city | REYNOLDS COUNTY | No |
| Missouri | Ellisville city | ST LOUIS COUNTY | No |
| Missouri | Ellsinore city | CARTER COUNTY | No |
| Missouri | Elmer city | MACON COUNTY | No |
| Missouri | Elmira village | RAY COUNTY | No |
| Missouri | Elmo city | NODAWAY COUNTY | No |
| Missouri | Elsberry city | LINCOLN COUNTY | No |
| Missouri | Emerald Beach village | BARRY COUNTY | No |
| Missouri | Eminence city | SHANNON COUNTY | No |
| Missouri | Emma city | LAFAYETTE COUNTY | No |
| Missouri | Eolia village | PIKE COUNTY | No |
| Missouri | Essex city | STODDARD COUNTY | No |
| Missouri | Ethel town | MACON COUNTY | No |
| Missouri | Eureka city | ST LOUIS COUNTY | No |
| Missouri | Evergreen village | LACLEDE COUNTY | No |
| Missouri | Everton city | DADE COUNTY | No |
| Missouri | Ewing city | LEWIS COUNTY | No |
| Missouri | Excelsior Estates village | CLAY COUNTY | No |
| Missouri | Excelsior Springs city | MULTIPLE COUNTIES | No |
| Missouri | Exeter city | BARRY COUNTY | No |
| Missouri | Fair Grove city | GREENE COUNTY | No |
| Missouri | Fair Play city | POLK COUNTY | No |
| Missouri | Fairfax city | ATCHISON COUNTY | No |
| Missouri | Fairview town | NEWTON COUNTY | No |
| Missouri | Farber city | AUDRAIN COUNTY | No |
| Missouri | Farley village | PLATTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Farmington city | ST FRANCOIS COUNTY | No |
| Missouri | Fayette city | HOWARD COUNTY | No |
| Missouri | Fenton city | ST LOUIS COUNTY | No |
| Missouri | Ferguson city | ST LOUIS COUNTY | No |
| Missouri | Ferrelview village | PLATTE COUNTY | No |
| Missouri | Festus city | JEFFERSON COUNTY | No |
| Missouri | Fidelity town | JASPER COUNTY | No |
| Missouri | Fillmore city | ANDREW COUNTY | No |
| Missouri | Fisk city | BUTLER COUNTY | No |
| Missouri | Fleming city | RAY COUNTY | No |
| Missouri | Flemington village | POLK COUNTY | No |
| Missouri | Flint Hill city | ST CHARLES COUNTY | No |
| Missouri | Flordell Hills city | ST LOUIS COUNTY | No |
| Missouri | Florissant city | ST LOUIS COUNTY | No |
| Missouri | Foley city | LINCOLN COUNTY | No |
| Missouri | Fordland city | WEBSTER COUNTY | No |
| Missouri | Forest City city | HOLT COUNTY | No |
| Missouri | Foristell city | MULTIPLE COUNTIES | No |
| Missouri | Forsyth city | TANEY COUNTY | No |
| Missouri | Fortescue town | HOLT COUNTY | No |
| Missouri | Foster village | BATES COUNTY | No |
| Missouri | Fountain N' Lakes village | LINCOLN COUNTY | No |
| Missouri | Frankford city | PIKE COUNTY | No |
| Missouri | Franklin city | HOWARD COUNTY | No |
| Missouri | Franklin County | | No |
| Missouri | Fredericktown city | MADISON COUNTY | No |
| Missouri | Freeburg village | OSAGE COUNTY | No |
| Missouri | Freeman city | CASS COUNTY | No |
| Missouri | Freistatt village | LAWRENCE COUNTY | No |
| Missouri | Fremont Hills city | CHRISTIAN COUNTY | No |
| Missouri | Frohna city | PERRY COUNTY | No |
| Missouri | Frontenac city | ST LOUIS COUNTY | No |
| Missouri | Fulton city | CALLAWAY COUNTY | No |
| Missouri | Gainesville city | OZARK COUNTY | No |
| Missouri | Galena city | STONE COUNTY | No |
| Missouri | Gallatin city | DAVIESS COUNTY | No |
| Missouri | Galt city | GRUNDY COUNTY | No |
| Missouri | Garden City city | CASS COUNTY | No |
| Missouri | Gasconade city | GASCONADE COUNTY | No |
| Missouri | Gasconade County | | No |
| Missouri | Gentry County | | No |
| Missouri | Gentry village | GENTRY COUNTY | No |
| Missouri | Gerald city | FRANKLIN COUNTY | No |
| Missouri | Gerster town | ST CLAIR COUNTY | No |
| Missouri | Gibbs village | ADAIR COUNTY | No |
| Missouri | Gideon city | NEW MADRID COUNTY | No |
| Missouri | Gilliam city | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Gilman City city | DAVIESS COUNTY | No |
|---|---|---|---|
| Missouri | Ginger Blue village | MCDONALD COUNTY | No |
| Missouri | Gladstone city | CLAY COUNTY | No |
| Missouri | Glasgow city | MULTIPLE COUNTIES | No |
| Missouri | Glen Allen town | BOLLINGER COUNTY | No |
| Missouri | Glen Echo Park village | ST LOUIS COUNTY | No |
| Missouri | Glenaire city | CLAY COUNTY | No |
| Missouri | Glendale city | ST LOUIS COUNTY | No |
| Missouri | Glenwood village | SCHUYLER COUNTY | No |
| Missouri | Golden City city | BARTON COUNTY | No |
| Missouri | Goodman town | MCDONALD COUNTY | No |
| Missouri | Goodnight village | POLK COUNTY | No |
| Missouri | Gordonville village | CAPE GIRARDEAU COUNTY | No |
| Missouri | Gower city | MULTIPLE COUNTIES | No |
| Missouri | Graham town | NODAWAY COUNTY | No |
| Missouri | Grain Valley city | JACKSON COUNTY | No |
| Missouri | Granby city | NEWTON COUNTY | No |
| Missouri | Grand Falls Plaza town | NEWTON COUNTY | No |
| Missouri | Grand Pass village | SALINE COUNTY | No |
| Missouri | Grandin city | CARTER COUNTY | No |
| Missouri | Grandview city | JACKSON COUNTY | No |
| Missouri | Granger village | SCOTLAND COUNTY | No |
| Missouri | Grant City town | WORTH COUNTY | No |
| Missouri | Grantwood Village town | ST LOUIS COUNTY | No |
| Missouri | Gravois Mills town | MORGAN COUNTY | No |
| Missouri | Green City city | SULLIVAN COUNTY | No |
| Missouri | Green Park city | ST LOUIS COUNTY | No |
| Missouri | Green Ridge city | PETTIS COUNTY | No |
| Missouri | Greencastle city | SULLIVAN COUNTY | No |
| Missouri | Greendale city | ST LOUIS COUNTY | No |
| Missouri | Greene County | | No |
| Missouri | Greenfield city | DADE COUNTY | No |
| Missouri | Greentop city | ADAIR COUNTY | No |
| Missouri | Greenville city | WAYNE COUNTY | No |
| Missouri | Greenwood city | MULTIPLE COUNTIES | No |
| Missouri | Grundy County | | No |
| Missouri | Guilford town | NODAWAY COUNTY | No |
| Missouri | Gunn City village | CASS COUNTY | No |
| Missouri | Hale city | CARROLL COUNTY | No |
| Missouri | Halfway village | POLK COUNTY | No |
| Missouri | Hallsville city | BOONE COUNTY | No |
| Missouri | Halltown village | LAWRENCE COUNTY | No |
| Missouri | Hamilton city | CALDWELL COUNTY | No |
| Missouri | Hanley Hills village | ST LOUIS COUNTY | No |
| Missouri | Hannibal city | MULTIPLE COUNTIES | No |
| Missouri | Hardin city | RAY COUNTY | No |
| Missouri | Harris town | SULLIVAN COUNTY | No |

| Missouri | Harrisburg town | BOONE COUNTY | No |
|---|---|---|---|
| Missouri | Harrison County | | No |
| Missouri | Harrisonville city | CASS COUNTY | No |
| Missouri | Hartsburg town | BOONE COUNTY | No |
| Missouri | Hartville city | WRIGHT COUNTY | No |
| Missouri | Harwood village | VERNON COUNTY | No |
| Missouri | Hawk Point city | LINCOLN COUNTY | No |
| Missouri | Hayti city | PEMISCOT COUNTY | No |
| Missouri | Hayti Heights city | PEMISCOT COUNTY | No |
| Missouri | Haywood City village | SCOTT COUNTY | No |
| Missouri | Hazelwood city | ST LOUIS COUNTY | No |
| Missouri | Henrietta city | RAY COUNTY | No |
| Missouri | Herculaneum city | JEFFERSON COUNTY | No |
| Missouri | Hermann city | GASCONADE COUNTY | No |
| Missouri | Hermitage city | HICKORY COUNTY | No |
| Missouri | Higbee city | RANDOLPH COUNTY | No |
| Missouri | Higginsville city | LAFAYETTE COUNTY | No |
| Missouri | High Hill city | MONTGOMERY COUNTY | No |
| Missouri | Highlandville city | CHRISTIAN COUNTY | No |
| Missouri | Hillsboro city | JEFFERSON COUNTY | No |
| Missouri | Hillsdale village | ST LOUIS COUNTY | No |
| Missouri | Hoberg village | LAWRENCE COUNTY | No |
| Missouri | Holcomb city | DUNKLIN COUNTY | No |
| Missouri | Holden city | JOHNSON COUNTY | No |
| Missouri | Holland town | PEMISCOT COUNTY | No |
| Missouri | Holliday village | MONROE COUNTY | No |
| Missouri | Hollister city | TANEY COUNTY | No |
| Missouri | Holt city | MULTIPLE COUNTIES | No |
| Missouri | Holt County | | No |
| Missouri | Holts Summit city | CALLAWAY COUNTY | No |
| Missouri | Homestead village | RAY COUNTY | No |
| Missouri | Homestown city | PEMISCOT COUNTY | No |
| Missouri | Hopkins city | NODAWAY COUNTY | No |
| Missouri | Hornersville city | DUNKLIN COUNTY | No |
| Missouri | Houston city | TEXAS COUNTY | No |
| Missouri | Houston Lake city | PLATTE COUNTY | No |
| Missouri | Houstonia city | PETTIS COUNTY | No |
| Missouri | Howard County | | No |
| Missouri | Howardville city | NEW MADRID COUNTY | No |
| Missouri | Howell County | | No |
| Missouri | Hughesville village | PETTIS COUNTY | No |
| Missouri | Humansville city | POLK COUNTY | No |
| Missouri | Hume town | BATES COUNTY | No |
| Missouri | Humphreys village | SULLIVAN COUNTY | No |
| Missouri | Hunnewell city | SHELBY COUNTY | No |
| Missouri | Huntleigh city | ST LOUIS COUNTY | No |
| Missouri | Huntsdale town | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Huntsville city | RANDOLPH COUNTY | No |
|---|---|---|---|
| Missouri | Hurdland city | KNOX COUNTY | No |
| Missouri | Hurley city | STONE COUNTY | No |
| Missouri | Iatan village | PLATTE COUNTY | No |
| Missouri | Iberia city | MILLER COUNTY | No |
| Missouri | Independence city | MULTIPLE COUNTIES | No |
| Missouri | Indian Point village | STONE COUNTY | No |
| Missouri | Innsbrook village | WARREN COUNTY | No |
| Missouri | Ionia town | MULTIPLE COUNTIES | No |
| Missouri | Irena village | WORTH COUNTY | No |
| Missouri | Iron County | | No |
| Missouri | Iron Mountain Lake city | ST FRANCOIS COUNTY | No |
| Missouri | Irondale city | WASHINGTON COUNTY | No |
| Missouri | Ironton city | IRON COUNTY | No |
| Missouri | Jackson city | CAPE GIRARDEAU COUNTY | No |
| Missouri | Jackson County | | No |
| Missouri | Jacksonville village | RANDOLPH COUNTY | No |
| Missouri | Jameson town | DAVIESS COUNTY | No |
| Missouri | Jamesport city | DAVIESS COUNTY | No |
| Missouri | Jamestown town | MONITEAU COUNTY | No |
| Missouri | Jane town | MCDONALD COUNTY | No |
| Missouri | Jasper city | JASPER COUNTY | No |
| Missouri | Jasper County | | No |
| Missouri | Jefferson City city | MULTIPLE COUNTIES | No |
| Missouri | Jefferson County | | No |
| Missouri | Jennings city | ST LOUIS COUNTY | No |
| Missouri | Jerico Springs village | CEDAR COUNTY | No |
| Missouri | Johnson County | | No |
| Missouri | Jonesburg city | MONTGOMERY COUNTY | No |
| Missouri | Joplin city | MULTIPLE COUNTIES | No |
| Missouri | Josephville village | ST CHARLES COUNTY | No |
| Missouri | Junction City village | MADISON COUNTY | No |
| Missouri | Kahoka city | CLARK COUNTY | No |
| Missouri | Kansas City city | MULTIPLE COUNTIES | No |
| Missouri | Kearney city | CLAY COUNTY | No |
| Missouri | Kelso village | SCOTT COUNTY | No |
| Missouri | Kennett city | DUNKLIN COUNTY | No |
| Missouri | Keytesville city | CHARITON COUNTY | No |
| Missouri | Kidder city | CALDWELL COUNTY | No |
| Missouri | Kimberling City city | STONE COUNTY | No |
| Missouri | Kimmswick city | JEFFERSON COUNTY | No |
| Missouri | King City city | GENTRY COUNTY | No |
| Missouri | Kingdom City village | CALLAWAY COUNTY | No |
| Missouri | Kingston city | CALDWELL COUNTY | No |
| Missouri | Kingsville city | JOHNSON COUNTY | No |
| Missouri | Kinloch city | ST LOUIS COUNTY | No |
| Missouri | Kirbyville village | TANEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Kirksville city | ADAIR COUNTY | No |
| Missouri | Kirkwood city | ST LOUIS COUNTY | No |
| Missouri | Knob Noster city | JOHNSON COUNTY | No |
| Missouri | Knox City city | KNOX COUNTY | No |
| Missouri | Knox County | | No |
| Missouri | Koshkonong town | OREGON COUNTY | No |
| Missouri | La Belle city | LEWIS COUNTY | No |
| Missouri | La Grange city | LEWIS COUNTY | No |
| Missouri | La Monte city | PETTIS COUNTY | No |
| Missouri | La Plata city | MACON COUNTY | No |
| Missouri | La Russell city | JASPER COUNTY | No |
| Missouri | Laclede city | LINN COUNTY | No |
| Missouri | Laclede County | | No |
| Missouri | Laddonia city | AUDRAIN COUNTY | No |
| Missouri | Ladue city | ST LOUIS COUNTY | No |
| Missouri | Lafayette County | | No |
| Missouri | Lake Annette city | CASS COUNTY | No |
| Missouri | Lake Lafayette city | LAFAYETTE COUNTY | No |
| Missouri | Lake Lotawana city | JACKSON COUNTY | No |
| Missouri | Lake Mykee Town village | CALLAWAY COUNTY | No |
| Missouri | Lake Ozark city | MULTIPLE COUNTIES | No |
| Missouri | Lake St. Louis city | ST CHARLES COUNTY | No |
| Missouri | Lake Tapawingo city | JACKSON COUNTY | No |
| Missouri | Lake Tekakwitha village | JEFFERSON COUNTY | No |
| Missouri | Lake Waukomis city | PLATTE COUNTY | No |
| Missouri | Lake Winnebago city | CASS COUNTY | No |
| Missouri | Lakeshire city | ST LOUIS COUNTY | No |
| Missouri | Lamar city | BARTON COUNTY | No |
| Missouri | Lamar Heights city | BARTON COUNTY | No |
| Missouri | Lanagan town | MCDONALD COUNTY | No |
| Missouri | Lancaster city | SCHUYLER COUNTY | No |
| Missouri | Laredo city | GRUNDY COUNTY | No |
| Missouri | Lathrop city | CLINTON COUNTY | No |
| Missouri | Laurie city | MULTIPLE COUNTIES | No |
| Missouri | Lawson city | MULTIPLE COUNTIES | No |
| Missouri | Leadington city | ST FRANCOIS COUNTY | No |
| Missouri | Leadwood city | ST FRANCOIS COUNTY | No |
| Missouri | Leasburg village | CRAWFORD COUNTY | No |
| Missouri | Leawood village | NEWTON COUNTY | No |
| Missouri | Lebanon city | LACLEDE COUNTY | No |
| Missouri | Lee's Summit city | MULTIPLE COUNTIES | No |
| Missouri | Leeton city | JOHNSON COUNTY | No |
| Missouri | Leonard village | SHELBY COUNTY | No |
| Missouri | Leslie village | FRANKLIN COUNTY | No |
| Missouri | Levasy city | JACKSON COUNTY | No |
| Missouri | Lewis and Clark Village town | BUCHANAN COUNTY | No |
| Missouri | Lewis County | | No |

| | | | |
|---|---|---|---|
| Missouri | Lewistown town | LEWIS COUNTY | No |
| Missouri | Lexington city | LAFAYETTE COUNTY | No |
| Missouri | Liberal city | BARTON COUNTY | No |
| Missouri | Liberty city | CLAY COUNTY | No |
| Missouri | Licking city | TEXAS COUNTY | No |
| Missouri | Lilbourn city | NEW MADRID COUNTY | No |
| Missouri | Lincoln city | BENTON COUNTY | No |
| Missouri | Lincoln County | | No |
| Missouri | Lincoln Township | PUTNAM COUNTY | No |
| Missouri | Linn city | OSAGE COUNTY | No |
| Missouri | Linn County | | No |
| Missouri | Linn Creek city | CAMDEN COUNTY | No |
| Missouri | Linneus city | LINN COUNTY | No |
| Missouri | Livingston County | | No |
| Missouri | Livonia village | PUTNAM COUNTY | No |
| Missouri | Loch Lloyd village | CASS COUNTY | No |
| Missouri | Lockwood city | DADE COUNTY | No |
| Missouri | Lohman city | COLE COUNTY | No |
| Missouri | Loma Linda town | NEWTON COUNTY | No |
| Missouri | Lone Jack city | JACKSON COUNTY | No |
| Missouri | Longtown town | PERRY COUNTY | No |
| Missouri | Louisburg village | DALLAS COUNTY | No |
| Missouri | Louisiana city | PIKE COUNTY | No |
| Missouri | Lowry City city | ST CLAIR COUNTY | No |
| Missouri | Lucerne village | PUTNAM COUNTY | No |
| Missouri | Ludlow town | LIVINGSTON COUNTY | No |
| Missouri | Lupus town | MONITEAU COUNTY | No |
| Missouri | Luray village | CLARK COUNTY | No |
| Missouri | Mackenzie village | ST LOUIS COUNTY | No |
| Missouri | Macon city | MACON COUNTY | No |
| Missouri | Macon County | | No |
| Missouri | Madison city | MONROE COUNTY | No |
| Missouri | Madison County | | No |
| Missouri | Maitland city | HOLT COUNTY | No |
| Missouri | Malden city | DUNKLIN COUNTY | No |
| Missouri | Malta Bend town | SALINE COUNTY | No |
| Missouri | Manchester city | ST LOUIS COUNTY | No |
| Missouri | Mansfield city | WRIGHT COUNTY | No |
| Missouri | Maplewood city | ST LOUIS COUNTY | No |
| Missouri | Marble Hill city | BOLLINGER COUNTY | No |
| Missouri | Marceline city | MULTIPLE COUNTIES | No |
| Missouri | Maries County | | No |
| Missouri | Marion County | | No |
| Missouri | Marionville city | LAWRENCE COUNTY | No |
| Missouri | Marlborough village | ST LOUIS COUNTY | No |
| Missouri | Marquand city | MADISON COUNTY | No |
| Missouri | Marshall city | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Marshfield city | WEBSTER COUNTY | No |
|---|---|---|---|
| Missouri | Marston city | NEW MADRID COUNTY | No |
| Missouri | Marthasville city | WARREN COUNTY | No |
| Missouri | Martinsburg town | AUDRAIN COUNTY | No |
| Missouri | Maryville city | NODAWAY COUNTY | No |
| Missouri | Matthews city | NEW MADRID COUNTY | No |
| Missouri | Maysville city | DE KALB COUNTY | No |
| Missouri | Mayview city | LAFAYETTE COUNTY | No |
| Missouri | McBaine town | BOONE COUNTY | No |
| Missouri | McCord Bend village | STONE COUNTY | No |
| Missouri | McFall city | GENTRY COUNTY | No |
| Missouri | McKittrick town | MONTGOMERY COUNTY | No |
| Missouri | Meadville city | LINN COUNTY | No |
| Missouri | Memphis city | SCOTLAND COUNTY | No |
| Missouri | Mendon city | CHARITON COUNTY | No |
| Missouri | Mercer County | | No |
| Missouri | Mercer town | MERCER COUNTY | No |
| Missouri | Merriam Woods village | TANEY COUNTY | No |
| Missouri | Merwin village | BATES COUNTY | No |
| Missouri | Meta city | OSAGE COUNTY | No |
| Missouri | Metz town | VERNON COUNTY | No |
| Missouri | Mexico city | AUDRAIN COUNTY | No |
| Missouri | Miami city | SALINE COUNTY | No |
| Missouri | Middletown town | MONTGOMERY COUNTY | No |
| Missouri | Milan city | SULLIVAN COUNTY | No |
| Missouri | Milford village | BARTON COUNTY | No |
| Missouri | Mill Spring village | WAYNE COUNTY | No |
| Missouri | Millard village | ADAIR COUNTY | No |
| Missouri | Miller city | LAWRENCE COUNTY | No |
| Missouri | Miller County | | No |
| Missouri | Milo village | VERNON COUNTY | No |
| Missouri | Mindenmines city | BARTON COUNTY | No |
| Missouri | Miner city | MULTIPLE COUNTIES | No |
| Missouri | Mineral Point town | WASHINGTON COUNTY | No |
| Missouri | Miramiguoa Park village | FRANKLIN COUNTY | No |
| Missouri | Mississippi County | | No |
| Missouri | Missouri City city | CLAY COUNTY | No |
| Missouri | Moberly city | RANDOLPH COUNTY | No |
| Missouri | Mokane city | CALLAWAY COUNTY | No |
| Missouri | Moline Acres city | ST LOUIS COUNTY | No |
| Missouri | Monett city | MULTIPLE COUNTIES | No |
| Missouri | Moniteau County | | No |
| Missouri | Monroe City city | MULTIPLE COUNTIES | No |
| Missouri | Monroe County | | No |
| Missouri | Montgomery City city | MONTGOMERY COUNTY | No |
| Missouri | Montgomery County | | No |
| Missouri | Monticello village | LEWIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Montrose city | HENRY COUNTY | No |
| Missouri | Mooresville village | LIVINGSTON COUNTY | No |
| Missouri | Morehouse city | NEW MADRID COUNTY | No |
| Missouri | Morgan County | | No |
| Missouri | Morley city | SCOTT COUNTY | No |
| Missouri | Morrison city | GASCONADE COUNTY | No |
| Missouri | Morrisville town | POLK COUNTY | No |
| Missouri | Mosby city | CLAY COUNTY | No |
| Missouri | Moscow Mills city | LINCOLN COUNTY | No |
| Missouri | Mound City city | HOLT COUNTY | No |
| Missouri | Moundville town | VERNON COUNTY | No |
| Missouri | Mount Leonard town | SALINE COUNTY | No |
| Missouri | Mount Moriah town | HARRISON COUNTY | No |
| Missouri | Mount Vernon city | LAWRENCE COUNTY | No |
| Missouri | Mountain Grove city | MULTIPLE COUNTIES | No |
| Missouri | Mountain View city | HOWELL COUNTY | No |
| Missouri | Napoleon city | LAFAYETTE COUNTY | No |
| Missouri | Naylor city | RIPLEY COUNTY | No |
| Missouri | Neck City city | JASPER COUNTY | No |
| Missouri | Neelyville city | BUTLER COUNTY | No |
| Missouri | Nelson city | SALINE COUNTY | No |
| Missouri | Neosho city | NEWTON COUNTY | No |
| Missouri | Nevada city | VERNON COUNTY | No |
| Missouri | New Bloomfield city | CALLAWAY COUNTY | No |
| Missouri | New Cambria city | MACON COUNTY | No |
| Missouri | New Florence city | MONTGOMERY COUNTY | No |
| Missouri | New Franklin city | HOWARD COUNTY | No |
| Missouri | New Hampton city | HARRISON COUNTY | No |
| Missouri | New Haven city | FRANKLIN COUNTY | No |
| Missouri | New London city | RALLS COUNTY | No |
| Missouri | New Madrid city | NEW MADRID COUNTY | No |
| Missouri | New Melle city | ST CHARLES COUNTY | No |
| Missouri | Newark village | KNOX COUNTY | No |
| Missouri | Newburg city | PHELPS COUNTY | No |
| Missouri | Newton County | | No |
| Missouri | Newtonia town | NEWTON COUNTY | No |
| Missouri | Newtown town | SULLIVAN COUNTY | No |
| Missouri | Niangua city | WEBSTER COUNTY | No |
| Missouri | Nixa city | CHRISTIAN COUNTY | No |
| Missouri | Nodaway County | | No |
| Missouri | Noel city | MCDONALD COUNTY | No |
| Missouri | Norborne city | CARROLL COUNTY | No |
| Missouri | Normandy city | ST LOUIS COUNTY | No |
| Missouri | North Kansas City city | CLAY COUNTY | No |
| Missouri | North Lilbourn village | NEW MADRID COUNTY | No |
| Missouri | Northmoor city | PLATTE COUNTY | No |
| Missouri | Northwoods city | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Norwood city | WRIGHT COUNTY | No |
| Missouri | Norwood Court town | ST LOUIS COUNTY | No |
| Missouri | Novelty village | KNOX COUNTY | No |
| Missouri | Novinger city | ADAIR COUNTY | No |
| Missouri | Oak Grove city | MULTIPLE COUNTIES | No |
| Missouri | Oak Grove Village village | FRANKLIN COUNTY | No |
| Missouri | Oak Ridge town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Oakland city | ST LOUIS COUNTY | No |
| Missouri | Oaks village | CLAY COUNTY | No |
| Missouri | Oakview village | CLAY COUNTY | No |
| Missouri | Oakwood Park village | CLAY COUNTY | No |
| Missouri | Oakwood village | CLAY COUNTY | No |
| Missouri | Odessa city | LAFAYETTE COUNTY | No |
| Missouri | O'Fallon city | ST CHARLES COUNTY | No |
| Missouri | Old Appleton town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Old Monroe city | LINCOLN COUNTY | No |
| Missouri | Olean town | MILLER COUNTY | No |
| Missouri | Olivette city | ST LOUIS COUNTY | No |
| Missouri | Olympian Village city | JEFFERSON COUNTY | No |
| Missouri | Oran city | SCOTT COUNTY | No |
| Missouri | Oregon city | HOLT COUNTY | No |
| Missouri | Oregon County | | No |
| Missouri | Oronogo city | JASPER COUNTY | No |
| Missouri | Orrick city | RAY COUNTY | No |
| Missouri | Osage Beach city | MULTIPLE COUNTIES | No |
| Missouri | Osage County | | No |
| Missouri | Osborn city | CLINTON COUNTY | No |
| Missouri | Osceola city | ST CLAIR COUNTY | No |
| Missouri | Osgood village | SULLIVAN COUNTY | No |
| Missouri | Otterville city | COOPER COUNTY | No |
| Missouri | Overland city | ST LOUIS COUNTY | No |
| Missouri | Owensville city | GASCONADE COUNTY | No |
| Missouri | Ozark city | CHRISTIAN COUNTY | No |
| Missouri | Ozark County | | No |
| Missouri | Pacific city | MULTIPLE COUNTIES | No |
| Missouri | Pagedale city | ST LOUIS COUNTY | No |
| Missouri | Palmyra city | MARION COUNTY | No |
| Missouri | Paris city | MONROE COUNTY | No |
| Missouri | Park Hills city | ST FRANCOIS COUNTY | No |
| Missouri | Parkdale village | JEFFERSON COUNTY | No |
| Missouri | Parkville city | PLATTE COUNTY | No |
| Missouri | Parkway village | FRANKLIN COUNTY | No |
| Missouri | Parma city | NEW MADRID COUNTY | No |
| Missouri | Parnell city | NODAWAY COUNTY | No |
| Missouri | Pasadena Hills city | ST LOUIS COUNTY | No |
| Missouri | Pasadena Park village | ST LOUIS COUNTY | No |
| Missouri | Pascola village | PEMISCOT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Passaic town | BATES COUNTY | No |
| Missouri | Pattonsburg city | DAVIESS COUNTY | No |
| Missouri | Paynesville village | PIKE COUNTY | No |
| Missouri | Peaceful Village village | JEFFERSON COUNTY | No |
| Missouri | Peculiar city | CASS COUNTY | No |
| Missouri | Pemiscot County | | No |
| Missouri | Pendleton village | WARREN COUNTY | No |
| Missouri | Penermon village | STODDARD COUNTY | No |
| Missouri | Perry city | RALLS COUNTY | No |
| Missouri | Perry County | | No |
| Missouri | Perryville city | PERRY COUNTY | No |
| Missouri | Pettis County | | No |
| Missouri | Pevely city | JEFFERSON COUNTY | No |
| Missouri | Phelps County | | No |
| Missouri | Phillipsburg village | LACLEDE COUNTY | No |
| Missouri | Pickering town | NODAWAY COUNTY | No |
| Missouri | Piedmont city | WAYNE COUNTY | No |
| Missouri | Pierce City city | MULTIPLE COUNTIES | No |
| Missouri | Pierpont village | BOONE COUNTY | No |
| Missouri | Pilot Grove city | COOPER COUNTY | No |
| Missouri | Pilot Knob city | IRON COUNTY | No |
| Missouri | Pine Lawn city | ST LOUIS COUNTY | No |
| Missouri | Pineville city | MCDONALD COUNTY | No |
| Missouri | Piney Township | TEXAS COUNTY | No |
| Missouri | Plato village | TEXAS COUNTY | No |
| Missouri | Platte City city | PLATTE COUNTY | No |
| Missouri | Platte County | | No |
| Missouri | Platte Woods city | PLATTE COUNTY | No |
| Missouri | Plattsburg city | CLINTON COUNTY | No |
| Missouri | Pleasant Hill city | MULTIPLE COUNTIES | No |
| Missouri | Pleasant Hope city | POLK COUNTY | No |
| Missouri | Pleasant Valley city | CLAY COUNTY | No |
| Missouri | Pocahontas town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Pollock village | SULLIVAN COUNTY | No |
| Missouri | Polo city | CALDWELL COUNTY | No |
| Missouri | Poplar Bluff city | BUTLER COUNTY | No |
| Missouri | Portage Des Sioux city | ST CHARLES COUNTY | No |
| Missouri | Portageville city | MULTIPLE COUNTIES | No |
| Missouri | Potosi city | WASHINGTON COUNTY | No |
| Missouri | Powersville village | PUTNAM COUNTY | No |
| Missouri | Prairie Home city | COOPER COUNTY | No |
| Missouri | Prathersville village | CLAY COUNTY | No |
| Missouri | Preston village | HICKORY COUNTY | No |
| Missouri | Princeton city | MERCER COUNTY | No |
| Missouri | Pulaski County | | No |
| Missouri | Purcell city | JASPER COUNTY | No |
| Missouri | Purdin city | LINN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Purdy city | BARRY COUNTY | No |
| Missouri | Putnam County | | No |
| Missouri | Puxico city | STODDARD COUNTY | No |
| Missouri | Queen City city | SCHUYLER COUNTY | No |
| Missouri | Quitman town | NODAWAY COUNTY | No |
| Missouri | Qulin city | BUTLER COUNTY | No |
| Missouri | Randolph County | | No |
| Missouri | Randolph village | CLAY COUNTY | No |
| Missouri | Ravenwood town | NODAWAY COUNTY | No |
| Missouri | Raymondville town | TEXAS COUNTY | No |
| Missouri | Raymore city | CASS COUNTY | No |
| Missouri | Raytown city | JACKSON COUNTY | No |
| Missouri | Rea city | ANDREW COUNTY | No |
| Missouri | Redings Mill village | NEWTON COUNTY | No |
| Missouri | Reeds Spring city | STONE COUNTY | No |
| Missouri | Reeds town | JASPER COUNTY | No |
| Missouri | Renick village | RANDOLPH COUNTY | No |
| Missouri | Rensselaer village | RALLS COUNTY | No |
| Missouri | Republic city | MULTIPLE COUNTIES | No |
| Missouri | Revere town | CLARK COUNTY | No |
| Missouri | Reynolds County | | No |
| Missouri | Rhineland town | MONTGOMERY COUNTY | No |
| Missouri | Rich Hill city | BATES COUNTY | No |
| Missouri | Richards town | VERNON COUNTY | No |
| Missouri | Richland city | MULTIPLE COUNTIES | No |
| Missouri | Richmond city | RAY COUNTY | No |
| Missouri | Richmond Heights city | ST LOUIS COUNTY | No |
| Missouri | Ridgely village | PLATTE COUNTY | No |
| Missouri | Ridgeway city | HARRISON COUNTY | No |
| Missouri | Ripley County | | No |
| Missouri | Risco city | NEW MADRID COUNTY | No |
| Missouri | Ritchey town | NEWTON COUNTY | No |
| Missouri | River Bend village | JACKSON COUNTY | No |
| Missouri | Riverside city | PLATTE COUNTY | No |
| Missouri | Riverview Estates village | CASS COUNTY | No |
| Missouri | Riverview village | ST LOUIS COUNTY | No |
| Missouri | Rives town | DUNKLIN COUNTY | No |
| Missouri | Rocheport city | BOONE COUNTY | No |
| Missouri | Rock Hill city | ST LOUIS COUNTY | No |
| Missouri | Rock Port city | ATCHISON COUNTY | No |
| Missouri | Rockaway Beach city | TANEY COUNTY | No |
| Missouri | Rockville city | BATES COUNTY | No |
| Missouri | Rogersville city | MULTIPLE COUNTIES | No |
| Missouri | Rolla city | PHELPS COUNTY | No |
| Missouri | Roscoe village | ST CLAIR COUNTY | No |
| Missouri | Rosebud city | GASCONADE COUNTY | No |
| Missouri | Rosendale city | ANDREW COUNTY | No |

| Missouri | Rothville village | CHARITON COUNTY | No |
|---|---|---|---|
| Missouri | Rush Hill village | AUDRAIN COUNTY | No |
| Missouri | Rushville town | BUCHANAN COUNTY | No |
| Missouri | Russellville city | COLE COUNTY | No |
| Missouri | Rutledge town | SCOTLAND COUNTY | No |
| Missouri | Saddlebrooke village | MULTIPLE COUNTIES | No |
| Missouri | Saginaw village | NEWTON COUNTY | No |
| Missouri | Salem city | DENT COUNTY | No |
| Missouri | Saline County | | No |
| Missouri | Salisbury city | CHARITON COUNTY | No |
| Missouri | Sarcoxie city | JASPER COUNTY | No |
| Missouri | Savannah city | ANDREW COUNTY | No |
| Missouri | Schell City city | VERNON COUNTY | No |
| Missouri | Schuyler County | | No |
| Missouri | Scotland County | | No |
| Missouri | Scotsdale town | JEFFERSON COUNTY | No |
| Missouri | Scott City city | MULTIPLE COUNTIES | No |
| Missouri | Scott County | | No |
| Missouri | Sedalia city | PETTIS COUNTY | No |
| Missouri | Sedgewickville village | BOLLINGER COUNTY | No |
| Missouri | Seligman city | BARRY COUNTY | No |
| Missouri | Senath city | DUNKLIN COUNTY | No |
| Missouri | Seneca city | NEWTON COUNTY | No |
| Missouri | Seymour city | WEBSTER COUNTY | No |
| Missouri | Shannon County | | No |
| Missouri | Shelbina city | SHELBY COUNTY | No |
| Missouri | Shelby County | | No |
| Missouri | Sheldon city | VERNON COUNTY | No |
| Missouri | Sheridan town | WORTH COUNTY | No |
| Missouri | Shoal Creek Drive village | NEWTON COUNTY | No |
| Missouri | Shoal Creek Estates village | NEWTON COUNTY | No |
| Missouri | Shrewsbury city | ST LOUIS COUNTY | No |
| Missouri | Sibley village | JACKSON COUNTY | No |
| Missouri | Sikeston city | MULTIPLE COUNTIES | No |
| Missouri | Silex village | LINCOLN COUNTY | No |
| Missouri | Skidmore city | NODAWAY COUNTY | No |
| Missouri | Slater city | SALINE COUNTY | No |
| Missouri | Smithton city | PETTIS COUNTY | No |
| Missouri | Smithville city | MULTIPLE COUNTIES | No |
| Missouri | South Gifford village | MACON COUNTY | No |
| Missouri | South Gorin town | SCOTLAND COUNTY | No |
| Missouri | South Greenfield village | DADE COUNTY | No |
| Missouri | South Lineville town | MERCER COUNTY | No |
| Missouri | Southwest City town | MCDONALD COUNTY | No |
| Missouri | Sparta city | CHRISTIAN COUNTY | No |
| Missouri | Spickard city | GRUNDY COUNTY | No |
| Missouri | Springfield city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | St Charles County | | No |
|---|---|---|---|
| Missouri | St Francois County | | No |
| Missouri | St Louis County | | No |
| Missouri | St. Ann city | ST LOUIS COUNTY | No |
| Missouri | St. Charles city | ST CHARLES COUNTY | No |
| Missouri | St. Clair city | FRANKLIN COUNTY | No |
| Missouri | St. Cloud village | CRAWFORD COUNTY | No |
| Missouri | St. Elizabeth village | MILLER COUNTY | No |
| Missouri | St. James city | PHELPS COUNTY | No |
| Missouri | St. John city | ST LOUIS COUNTY | No |
| Missouri | St. Joseph city | BUCHANAN COUNTY | No |
| Missouri | St. Louis city | | No |
| Missouri | St. Martins city | COLE COUNTY | No |
| Missouri | St. Mary city | STE GENEVIEVE COUNTY | No |
| Missouri | St. Paul city | ST CHARLES COUNTY | No |
| Missouri | St. Peters city | ST CHARLES COUNTY | No |
| Missouri | St. Robert city | PULASKI COUNTY | No |
| Missouri | St. Thomas town | COLE COUNTY | No |
| Missouri | Stanberry city | GENTRY COUNTY | No |
| Missouri | Stark City town | NEWTON COUNTY | No |
| Missouri | Ste Genevieve County | | No |
| Missouri | Ste. Genevieve city | STE GENEVIEVE COUNTY | No |
| Missouri | Steele city | PEMISCOT COUNTY | No |
| Missouri | Steelville city | CRAWFORD COUNTY | No |
| Missouri | Stella town | NEWTON COUNTY | No |
| Missouri | Stewartsville city | DE KALB COUNTY | No |
| Missouri | Stockton city | CEDAR COUNTY | No |
| Missouri | Stoddard County | | No |
| Missouri | Stone County | | No |
| Missouri | Stotesbury town | VERNON COUNTY | No |
| Missouri | Stotts City city | LAWRENCE COUNTY | No |
| Missouri | Stoutland city | CAMDEN COUNTY | No |
| Missouri | Stoutsville village | MONROE COUNTY | No |
| Missouri | Stover city | MORGAN COUNTY | No |
| Missouri | Strafford city | GREENE COUNTY | No |
| Missouri | Strasburg city | CASS COUNTY | No |
| Missouri | Sturgeon city | BOONE COUNTY | No |
| Missouri | Sugar Creek city | MULTIPLE COUNTIES | No |
| Missouri | Sullivan city | MULTIPLE COUNTIES | No |
| Missouri | Sullivan County | | No |
| Missouri | Summersville city | MULTIPLE COUNTIES | No |
| Missouri | Sumner town | CHARITON COUNTY | No |
| Missouri | Sunrise Beach village | MULTIPLE COUNTIES | No |
| Missouri | Sunset Hills city | ST LOUIS COUNTY | No |
| Missouri | Sweet Springs city | SALINE COUNTY | No |
| Missouri | Sycamore Hills village | ST LOUIS COUNTY | No |
| Missouri | Syracuse city | MORGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Tallapoosa city | NEW MADRID COUNTY | No |
|----------|-----------------|-------------------|-----|
| Missouri | Taney County | | No |
| Missouri | Taneyville village | TANEY COUNTY | No |
| Missouri | Taos city | COLE COUNTY | No |
| Missouri | Tarkio city | ATCHISON COUNTY | No |
| Missouri | Texas County | | No |
| Missouri | Thayer city | OREGON COUNTY | No |
| Missouri | Theodosia village | OZARK COUNTY | No |
| Missouri | Three Creeks village | WARREN COUNTY | No |
| Missouri | Tightwad village | HENRY COUNTY | No |
| Missouri | Tina village | CARROLL COUNTY | No |
| Missouri | Tindall town | GRUNDY COUNTY | No |
| Missouri | Tipton city | MONITEAU COUNTY | No |
| Missouri | Town and Country city | ST LOUIS COUNTY | No |
| Missouri | Tracy city | PLATTE COUNTY | No |
| Missouri | Trenton city | GRUNDY COUNTY | No |
| Missouri | Trimble city | CLINTON COUNTY | No |
| Missouri | Triplett city | CHARITON COUNTY | No |
| Missouri | Troy city | LINCOLN COUNTY | No |
| Missouri | Truesdale city | WARREN COUNTY | No |
| Missouri | Truxton village | LINCOLN COUNTY | No |
| Missouri | Turney village | CLINTON COUNTY | No |
| Missouri | Tuscumbia town | MILLER COUNTY | No |
| Missouri | Twin Oaks village | ST LOUIS COUNTY | No |
| Missouri | Umber View Heights village | CEDAR COUNTY | No |
| Missouri | Union city | FRANKLIN COUNTY | No |
| Missouri | Union Star town | DE KALB COUNTY | No |
| Missouri | Unionville city | PUTNAM COUNTY | No |
| Missouri | Unity Village village | JACKSON COUNTY | No |
| Missouri | University City city | ST LOUIS COUNTY | No |
| Missouri | Uplands Park village | ST LOUIS COUNTY | No |
| Missouri | Urbana city | DALLAS COUNTY | No |
| Missouri | Urich city | HENRY COUNTY | No |
| Missouri | Valley Park city | ST LOUIS COUNTY | No |
| Missouri | Van Buren town | CARTER COUNTY | No |
| Missouri | Vandalia city | MULTIPLE COUNTIES | No |
| Missouri | Vandiver village | AUDRAIN COUNTY | No |
| Missouri | Vanduser village | SCOTT COUNTY | No |
| Missouri | Velda City city | ST LOUIS COUNTY | No |
| Missouri | Velda Village Hills city | ST LOUIS COUNTY | No |
| Missouri | Verona town | LAWRENCE COUNTY | No |
| Missouri | Versailles city | MORGAN COUNTY | No |
| Missouri | Viburnum city | IRON COUNTY | No |
| Missouri | Vienna city | MARIES COUNTY | No |
| Missouri | Village of Four Seasons village | CAMDEN COUNTY | No |
| Missouri | Vinita Park city | ST LOUIS COUNTY | No |
| Missouri | Vinita Terrace village | ST LOUIS COUNTY | No |

| | | | |
|---|---|---|---|
| Missouri | Vista village | ST CLAIR COUNTY | No |
| Missouri | Waco city | JASPER COUNTY | No |
| Missouri | Walker city | VERNON COUNTY | No |
| Missouri | Walnut Grove city | GREENE COUNTY | No |
| Missouri | Wardell town | PEMISCOT COUNTY | No |
| Missouri | Wardsville village | COLE COUNTY | No |
| Missouri | Warren County | | No |
| Missouri | Warrensburg city | JOHNSON COUNTY | No |
| Missouri | Warrenton city | WARREN COUNTY | No |
| Missouri | Warsaw city | BENTON COUNTY | No |
| Missouri | Warson Woods city | ST LOUIS COUNTY | No |
| Missouri | Washburn city | BARRY COUNTY | No |
| Missouri | Washington city | FRANKLIN COUNTY | No |
| Missouri | Washington County | | No |
| Missouri | Watson village | ATCHISON COUNTY | No |
| Missouri | Waverly city | LAFAYETTE COUNTY | No |
| Missouri | Wayland city | CLARK COUNTY | No |
| Missouri | Wayne County | | No |
| Missouri | Waynesville city | PULASKI COUNTY | No |
| Missouri | Weatherby Lake city | PLATTE COUNTY | No |
| Missouri | Weatherby town | DE KALB COUNTY | No |
| Missouri | Weaubleau city | HICKORY COUNTY | No |
| Missouri | Webb City city | JASPER COUNTY | No |
| Missouri | Webster County | | No |
| Missouri | Webster Groves city | ST LOUIS COUNTY | No |
| Missouri | Weldon Spring city | ST CHARLES COUNTY | No |
| Missouri | Weldon Spring Heights town | ST CHARLES COUNTY | No |
| Missouri | Wellington city | LAFAYETTE COUNTY | No |
| Missouri | Wellston city | ST LOUIS COUNTY | No |
| Missouri | Wellsville city | MONTGOMERY COUNTY | No |
| Missouri | Wentworth village | NEWTON COUNTY | No |
| Missouri | Wentzville city | ST CHARLES COUNTY | No |
| Missouri | West Alton city | ST CHARLES COUNTY | No |
| Missouri | West Line village | CASS COUNTY | No |
| Missouri | West Plains city | HOWELL COUNTY | No |
| Missouri | West Sullivan town | CRAWFORD COUNTY | No |
| Missouri | Westboro city | ATCHISON COUNTY | No |
| Missouri | Weston city | PLATTE COUNTY | No |
| Missouri | Westphalia city | OSAGE COUNTY | No |
| Missouri | Westwood village | ST LOUIS COUNTY | No |
| Missouri | Wheatland city | HICKORY COUNTY | No |
| Missouri | Wheaton city | BARRY COUNTY | No |
| Missouri | Wheeling city | LIVINGSTON COUNTY | No |
| Missouri | Whiteside village | LINCOLN COUNTY | No |
| Missouri | Whitewater town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Wilbur Park village | ST LOUIS COUNTY | No |
| Missouri | Wildwood city | ST LOUIS COUNTY | No |

| | | | |
|---|---|---|---|
| Missouri | Willard city | GREENE COUNTY | No |
| Missouri | Williamsville city | WAYNE COUNTY | No |
| Missouri | Willow Springs city | HOWELL COUNTY | No |
| Missouri | Wilson City village | MISSISSIPPI COUNTY | No |
| Missouri | Winchester city | ST LOUIS COUNTY | No |
| Missouri | Windsor city | MULTIPLE COUNTIES | No |
| Missouri | Windsor Place village | COOPER COUNTY | No |
| Missouri | Winfield city | LINCOLN COUNTY | No |
| Missouri | Winona city | SHANNON COUNTY | No |
| Missouri | Winston village | DAVIESS COUNTY | No |
| Missouri | Wood Heights city | RAY COUNTY | No |
| Missouri | Woodson Terrace city | ST LOUIS COUNTY | No |
| Missouri | Wooldridge village | COOPER COUNTY | No |
| Missouri | Worth County | | No |
| Missouri | Worth village | WORTH COUNTY | No |
| Missouri | Worthington village | PUTNAM COUNTY | No |
| Missouri | Wright City city | WARREN COUNTY | No |
| Missouri | Wright County | | No |
| Missouri | Wyaconda city | CLARK COUNTY | No |
| Missouri | Wyatt city | MISSISSIPPI COUNTY | No |
| Missouri | Zalma village | BOLLINGER COUNTY | No |
| Montana | Alberton town | MINERAL COUNTY | No |
| Montana | Anaconda-Deer Lodge County | DEER LODGE COUNTY | No |
| Montana | Bainville town | ROOSEVELT COUNTY | No |
| Montana | Baker city | FALLON COUNTY | No |
| Montana | Bearcreek town | CARBON COUNTY | No |
| Montana | Beaverhead County | | No |
| Montana | Belgrade city | GALLATIN COUNTY | No |
| Montana | Belt town | CASCADE COUNTY | No |
| Montana | Big Horn County | | No |
| Montana | Big Sandy town | CHOUTEAU COUNTY | No |
| Montana | Big Timber city | SWEET GRASS COUNTY | No |
| Montana | Billings city | YELLOWSTONE COUNTY | No |
| Montana | Blaine County | | No |
| Montana | Boulder city | JEFFERSON COUNTY | No |
| Montana | Bozeman city | GALLATIN COUNTY | No |
| Montana | Bridger town | CARBON COUNTY | No |
| Montana | Broadus town | POWDER RIVER COUNTY | No |
| Montana | Broadview town | YELLOWSTONE COUNTY | No |
| Montana | Broadwater County | | No |
| Montana | Brockton town | ROOSEVELT COUNTY | No |
| Montana | Browning town | GLACIER COUNTY | No |
| Montana | Butte-Silver Bow | SILVER BOW COUNTY | No |
| Montana | Carbon County | | No |
| Montana | Carter County | | No |
| Montana | Cascade County | | No |
| Montana | Cascade town | CASCADE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Montana | Chester town | LIBERTY COUNTY | No |
|---------|--------------|----------------|-----|
| Montana | Chinook city | BLAINE COUNTY | No |
| Montana | Choteau city | TETON COUNTY | No |
| Montana | Chouteau County | | No |
| Montana | Circle town | MCCONE COUNTY | No |
| Montana | Clyde Park town | PARK COUNTY | No |
| Montana | Colstrip city | ROSEBUD COUNTY | No |
| Montana | Columbia Falls city | FLATHEAD COUNTY | No |
| Montana | Columbus town | STILLWATER COUNTY | No |
| Montana | Conrad city | PONDERA COUNTY | No |
| Montana | Culbertson town | ROOSEVELT COUNTY | No |
| Montana | Custer County | | No |
| Montana | Cut Bank city | GLACIER COUNTY | No |
| Montana | Daniels County | | No |
| Montana | Darby town | RAVALLI COUNTY | No |
| Montana | Dawson County | | No |
| Montana | Deer Lodge city | POWELL COUNTY | No |
| Montana | Denton town | FERGUS COUNTY | No |
| Montana | Dillon city | BEAVERHEAD COUNTY | No |
| Montana | Dodson town | PHILLIPS COUNTY | No |
| Montana | Drummond town | GRANITE COUNTY | No |
| Montana | Dutton town | TETON COUNTY | No |
| Montana | East Helena city | LEWIS AND CLARK COUNTY | No |
| Montana | Ekalaka town | CARTER COUNTY | No |
| Montana | Ennis town | MADISON COUNTY | No |
| Montana | Eureka town | LINCOLN COUNTY | No |
| Montana | Fairfield town | TETON COUNTY | No |
| Montana | Fairview town | RICHLAND COUNTY | No |
| Montana | Fallon County | | No |
| Montana | Fergus County | | No |
| Montana | Flathead County | | No |
| Montana | Flaxville town | DANIELS COUNTY | No |
| Montana | Forsyth city | ROSEBUD COUNTY | No |
| Montana | Fort Benton city | CHOUTEAU COUNTY | No |
| Montana | Fort Peck town | VALLEY COUNTY | No |
| Montana | Froid town | ROOSEVELT COUNTY | No |
| Montana | Fromberg town | CARBON COUNTY | No |
| Montana | Gallatin County | | No |
| Montana | Garfield County | | No |
| Montana | Geraldine town | CHOUTEAU COUNTY | No |
| Montana | Glacier County | | No |
| Montana | Glasgow city | VALLEY COUNTY | No |
| Montana | Glendive city | DAWSON COUNTY | No |
| Montana | Golden Valley County | | No |
| Montana | Granite County | | No |
| Montana | Grass Range town | FERGUS COUNTY | No |
| Montana | Great Falls city | CASCADE COUNTY | No |

| | | | |
|---|---|---|---|
| Montana | Hamilton city | RAVALLI COUNTY | No |
| Montana | Hardin city | BIG HORN COUNTY | No |
| Montana | Harlem city | BLAINE COUNTY | No |
| Montana | Harlowton city | WHEATLAND COUNTY | No |
| Montana | Havre city | HILL COUNTY | No |
| Montana | Helena city | LEWIS AND CLARK COUNTY | No |
| Montana | Hill County | | No |
| Montana | Hingham town | HILL COUNTY | No |
| Montana | Hobson city | JUDITH BASIN COUNTY | No |
| Montana | Hot Springs town | SANDERS COUNTY | No |
| Montana | Hysham town | TREASURE COUNTY | No |
| Montana | Ismay town | CUSTER COUNTY | No |
| Montana | Jefferson County | | No |
| Montana | Joliet town | CARBON COUNTY | No |
| Montana | Jordan town | GARFIELD COUNTY | No |
| Montana | Judith Basin County | | No |
| Montana | Judith Gap city | WHEATLAND COUNTY | No |
| Montana | Kalispell city | FLATHEAD COUNTY | No |
| Montana | Kevin town | TOOLE COUNTY | No |
| Montana | Lake County | | No |
| Montana | Laurel city | YELLOWSTONE COUNTY | No |
| Montana | Lavina town | GOLDEN VALLEY COUNTY | No |
| Montana | Lewis And Clark County | | No |
| Montana | Lewistown city | FERGUS COUNTY | No |
| Montana | Libby city | LINCOLN COUNTY | No |
| Montana | Liberty County | | No |
| Montana | Lima town | BEAVERHEAD COUNTY | No |
| Montana | Lincoln County | | No |
| Montana | Livingston city | PARK COUNTY | No |
| Montana | Lodge Grass town | BIG HORN COUNTY | No |
| Montana | Madison County | | No |
| Montana | Malta city | PHILLIPS COUNTY | No |
| Montana | Manhattan town | GALLATIN COUNTY | No |
| Montana | Mccone County | | No |
| Montana | Meagher County | | No |
| Montana | Medicine Lake town | SHERIDAN COUNTY | No |
| Montana | Melstone town | MUSSELSHELL COUNTY | No |
| Montana | Miles City city | CUSTER COUNTY | No |
| Montana | Mineral County | | No |
| Montana | Missoula city | MISSOULA COUNTY | No |
| Montana | Missoula County | | No |
| Montana | Moore town | FERGUS COUNTY | No |
| Montana | Musselshell County | | No |
| Montana | Nashua town | VALLEY COUNTY | No |
| Montana | Neihart town | CASCADE COUNTY | No |
| Montana | Opheim town | VALLEY COUNTY | No |
| Montana | Outlook town | SHERIDAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Montana | Park County | | No |
| Montana | Petroleum County | | No |
| Montana | Philipsburg town | GRANITE COUNTY | No |
| Montana | Phillips County | | No |
| Montana | Pinesdale town | RAVALLI COUNTY | No |
| Montana | Plains town | SANDERS COUNTY | No |
| Montana | Plentywood city | SHERIDAN COUNTY | No |
| Montana | Plevna town | FALLON COUNTY | No |
| Montana | Polson city | LAKE COUNTY | No |
| Montana | Pondera County | | No |
| Montana | Poplar city | ROOSEVELT COUNTY | No |
| Montana | Powder River County | | No |
| Montana | Powell County | | No |
| Montana | Prairie County | | No |
| Montana | Ravalli County | | No |
| Montana | Red Lodge city | CARBON COUNTY | No |
| Montana | Rexford town | LINCOLN COUNTY | No |
| Montana | Richey town | DAWSON COUNTY | No |
| Montana | Richland County | | No |
| Montana | Ronan city | LAKE COUNTY | No |
| Montana | Roosevelt County | | No |
| Montana | Rosebud County | | No |
| Montana | Roundup city | MUSSELSHELL COUNTY | No |
| Montana | Ryegate town | GOLDEN VALLEY COUNTY | No |
| Montana | Saco town | PHILLIPS COUNTY | No |
| Montana | Sanders County | | No |
| Montana | Scobey city | DANIELS COUNTY | No |
| Montana | Shelby city | TOOLE COUNTY | No |
| Montana | Sheridan County | | No |
| Montana | Sheridan town | MADISON COUNTY | No |
| Montana | Sidney city | RICHLAND COUNTY | No |
| Montana | St. Ignatius town | LAKE COUNTY | No |
| Montana | Stanford town | JUDITH BASIN COUNTY | No |
| Montana | Stevensville town | RAVALLI COUNTY | No |
| Montana | Stillwater County | | No |
| Montana | Sunburst town | TOOLE COUNTY | No |
| Montana | Superior town | MINERAL COUNTY | No |
| Montana | Sweet Grass County | | No |
| Montana | Terry town | PRAIRIE COUNTY | No |
| Montana | Teton County | | No |
| Montana | Thompson Falls city | SANDERS COUNTY | No |
| Montana | Three Forks city | GALLATIN COUNTY | No |
| Montana | Toole County | | No |
| Montana | Townsend city | BROADWATER COUNTY | No |
| Montana | Treasure County | | No |
| Montana | Troy city | LINCOLN COUNTY | No |
| Montana | Twin Bridges town | MADISON COUNTY | No |

| | | | |
|---|---|---|---|
| Montana | Valier town | PONDERA COUNTY | No |
| Montana | Valley County | | No |
| Montana | Virginia City town | MADISON COUNTY | No |
| Montana | Walkerville town | SILVER BOW COUNTY | No |
| Montana | West Yellowstone town | GALLATIN COUNTY | No |
| Montana | Westby town | SHERIDAN COUNTY | No |
| Montana | Wheatland County | | No |
| Montana | White Sulphur Springs city | MEAGHER COUNTY | No |
| Montana | Whitefish city | FLATHEAD COUNTY | No |
| Montana | Whitehall town | JEFFERSON COUNTY | No |
| Montana | Wibaux County | | No |
| Montana | Wibaux town | WIBAUX COUNTY | No |
| Montana | Winifred town | FERGUS COUNTY | No |
| Montana | Winnett town | PETROLEUM COUNTY | No |
| Montana | Wolf Point city | ROOSEVELT COUNTY | No |
| Montana | Yellowstone County | | No |
| Nebraska | Abie village | BUTLER COUNTY | No |
| Nebraska | Adams County | | No |
| Nebraska | Adams village | GAGE COUNTY | No |
| Nebraska | Ainsworth city | BROWN COUNTY | No |
| Nebraska | Albion city | BOONE COUNTY | No |
| Nebraska | Alda village | HALL COUNTY | No |
| Nebraska | Alexandria village | THAYER COUNTY | No |
| Nebraska | Allen village | DIXON COUNTY | No |
| Nebraska | Alliance city | BOX BUTTE COUNTY | No |
| Nebraska | Alma city | HARLAN COUNTY | No |
| Nebraska | Alvo village | CASS COUNTY | No |
| Nebraska | Amherst village | BUFFALO COUNTY | No |
| Nebraska | Anoka village | BOYD COUNTY | No |
| Nebraska | Anselmo village | CUSTER COUNTY | No |
| Nebraska | Ansley village | CUSTER COUNTY | No |
| Nebraska | Antelope County | | No |
| Nebraska | Arapahoe city | FURNAS COUNTY | No |
| Nebraska | Arcadia village | VALLEY COUNTY | No |
| Nebraska | Arlington village | WASHINGTON COUNTY | No |
| Nebraska | Arnold village | CUSTER COUNTY | No |
| Nebraska | Arthur County | | No |
| Nebraska | Arthur village | ARTHUR COUNTY | No |
| Nebraska | Ashland city | SAUNDERS COUNTY | No |
| Nebraska | Ashton village | SHERMAN COUNTY | No |
| Nebraska | Atkinson city | HOLT COUNTY | No |
| Nebraska | Atlanta village | PHELPS COUNTY | No |
| Nebraska | Auburn city | NEMAHA COUNTY | No |
| Nebraska | Aurora city | HAMILTON COUNTY | No |
| Nebraska | Avoca village | CASS COUNTY | No |
| Nebraska | Axtell village | KEARNEY COUNTY | No |
| Nebraska | Ayr village | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Bancroft village | CUMING COUNTY | No |
|----------|------------------|---------------|-----|
| Nebraska | Banner County | | No |
| Nebraska | Barada village | RICHARDSON COUNTY | No |
| Nebraska | Barneston village | GAGE COUNTY | No |
| Nebraska | Bartlett village | WHEELER COUNTY | No |
| Nebraska | Bartley village | RED WILLOW COUNTY | No |
| Nebraska | Bassett city | ROCK COUNTY | No |
| Nebraska | Battle Creek city | MADISON COUNTY | No |
| Nebraska | Bayard city | MORRILL COUNTY | No |
| Nebraska | Bazile Mills village | KNOX COUNTY | No |
| Nebraska | Beatrice city | GAGE COUNTY | No |
| Nebraska | Beaver City city | FURNAS COUNTY | No |
| Nebraska | Beaver Crossing village | SEWARD COUNTY | No |
| Nebraska | Bee village | SEWARD COUNTY | No |
| Nebraska | Beemer village | CUMING COUNTY | No |
| Nebraska | Belden village | CEDAR COUNTY | No |
| Nebraska | Belgrade village | NANCE COUNTY | No |
| Nebraska | Bellevue city | SARPY COUNTY | No |
| Nebraska | Bellwood village | BUTLER COUNTY | No |
| Nebraska | Belvidere village | THAYER COUNTY | No |
| Nebraska | Benedict village | YORK COUNTY | No |
| Nebraska | Benkelman city | DUNDY COUNTY | No |
| Nebraska | Bennet village | LANCASTER COUNTY | No |
| Nebraska | Bennington city | DOUGLAS COUNTY | No |
| Nebraska | Bertrand village | PHELPS COUNTY | No |
| Nebraska | Berwyn village | CUSTER COUNTY | No |
| Nebraska | Big Springs village | DEUEL COUNTY | No |
| Nebraska | Bladen village | WEBSTER COUNTY | No |
| Nebraska | Blaine County | | No |
| Nebraska | Blair city | WASHINGTON COUNTY | No |
| Nebraska | Bloomfield city | KNOX COUNTY | No |
| Nebraska | Bloomington village | FRANKLIN COUNTY | No |
| Nebraska | Blue Hill city | WEBSTER COUNTY | No |
| Nebraska | Blue Springs city | GAGE COUNTY | No |
| Nebraska | Boone County | | No |
| Nebraska | Box Butte County | | No |
| Nebraska | Boyd County | | No |
| Nebraska | Boys Town village | DOUGLAS COUNTY | No |
| Nebraska | Bradshaw village | YORK COUNTY | No |
| Nebraska | Brady village | LINCOLN COUNTY | No |
| Nebraska | Brainard village | BUTLER COUNTY | No |
| Nebraska | Brewster village | BLAINE COUNTY | No |
| Nebraska | Bridgeport city | MORRILL COUNTY | No |
| Nebraska | Bristow village | BOYD COUNTY | No |
| Nebraska | Broadwater village | MORRILL COUNTY | No |
| Nebraska | Brock village | NEMAHA COUNTY | No |
| Nebraska | Broken Bow city | CUSTER COUNTY | No |

| Nebraska | Brown County | | No |
|----------|--------------|--|----|
| Nebraska | Brownville village | NEMAHA COUNTY | No |
| Nebraska | Brule village | KEITH COUNTY | No |
| Nebraska | Bruning village | THAYER COUNTY | No |
| Nebraska | Bruno village | BUTLER COUNTY | No |
| Nebraska | Brunswick village | ANTELOPE COUNTY | No |
| Nebraska | Buffalo County | | No |
| Nebraska | Burchard village | PAWNEE COUNTY | No |
| Nebraska | Burr village | OTOE COUNTY | No |
| Nebraska | Burt County | | No |
| Nebraska | Burton village | KEYA PAHA COUNTY | No |
| Nebraska | Burwell city | GARFIELD COUNTY | No |
| Nebraska | Bushnell village | KIMBALL COUNTY | No |
| Nebraska | Butler County | | No |
| Nebraska | Butte village | BOYD COUNTY | No |
| Nebraska | Byron village | THAYER COUNTY | No |
| Nebraska | Cairo village | HALL COUNTY | No |
| Nebraska | Callaway village | CUSTER COUNTY | No |
| Nebraska | Cambridge city | FURNAS COUNTY | No |
| Nebraska | Campbell village | FRANKLIN COUNTY | No |
| Nebraska | Carleton village | THAYER COUNTY | No |
| Nebraska | Carroll village | WAYNE COUNTY | No |
| Nebraska | Cass County | | No |
| Nebraska | Cedar Bluffs village | SAUNDERS COUNTY | No |
| Nebraska | Cedar County | | No |
| Nebraska | Cedar Creek village | CASS COUNTY | No |
| Nebraska | Cedar Rapids village | BOONE COUNTY | No |
| Nebraska | Center village | KNOX COUNTY | No |
| Nebraska | Central City city | MERRICK COUNTY | No |
| Nebraska | Ceresco village | SAUNDERS COUNTY | No |
| Nebraska | Chadron city | DAWES COUNTY | No |
| Nebraska | Chambers village | HOLT COUNTY | No |
| Nebraska | Chapman village | MERRICK COUNTY | No |
| Nebraska | Chappell city | DEUEL COUNTY | No |
| Nebraska | Chase County | | No |
| Nebraska | Cherry County | | No |
| Nebraska | Chester village | THAYER COUNTY | No |
| Nebraska | Cheyenne County | | No |
| Nebraska | Clarks village | MERRICK COUNTY | No |
| Nebraska | Clarkson city | COLFAX COUNTY | No |
| Nebraska | Clatonia village | GAGE COUNTY | No |
| Nebraska | Clay Center city | CLAY COUNTY | No |
| Nebraska | Clay County | | No |
| Nebraska | Clearwater village | ANTELOPE COUNTY | No |
| Nebraska | Clinton village | SHERIDAN COUNTY | No |
| Nebraska | Cody village | CHERRY COUNTY | No |
| Nebraska | Coleridge village | CEDAR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Nebraska | Colfax County | | No |
| Nebraska | Colon village | SAUNDERS COUNTY | No |
| Nebraska | Columbus city | PLATTE COUNTY | No |
| Nebraska | Comstock village | CUSTER COUNTY | No |
| Nebraska | Concord village | DIXON COUNTY | No |
| Nebraska | Cook village | JOHNSON COUNTY | No |
| Nebraska | Cordova village | SEWARD COUNTY | No |
| Nebraska | Cornlea village | PLATTE COUNTY | No |
| Nebraska | Cortland village | GAGE COUNTY | No |
| Nebraska | Cotesfield village | HOWARD COUNTY | No |
| Nebraska | Cowles village | WEBSTER COUNTY | No |
| Nebraska | Cozad city | DAWSON COUNTY | No |
| Nebraska | Crab Orchard village | JOHNSON COUNTY | No |
| Nebraska | Craig village | BURT COUNTY | No |
| Nebraska | Crawford city | DAWES COUNTY | No |
| Nebraska | Creighton city | KNOX COUNTY | No |
| Nebraska | Creston village | PLATTE COUNTY | No |
| Nebraska | Crete city | SALINE COUNTY | No |
| Nebraska | Crofton city | KNOX COUNTY | No |
| Nebraska | Crookston village | CHERRY COUNTY | No |
| Nebraska | Culbertson village | HITCHCOCK COUNTY | No |
| Nebraska | Cuming County | | No |
| Nebraska | Curtis city | FRONTIER COUNTY | No |
| Nebraska | Cushing village | HOWARD COUNTY | No |
| Nebraska | Custer County | | No |
| Nebraska | Dakota City city | DAKOTA COUNTY | No |
| Nebraska | Dakota County | | No |
| Nebraska | Dalton village | CHEYENNE COUNTY | No |
| Nebraska | Danbury village | RED WILLOW COUNTY | No |
| Nebraska | Dannebrog village | HOWARD COUNTY | No |
| Nebraska | Davenport village | THAYER COUNTY | No |
| Nebraska | Davey village | LANCASTER COUNTY | No |
| Nebraska | David City city | BUTLER COUNTY | No |
| Nebraska | Dawes County | | No |
| Nebraska | Dawson County | | No |
| Nebraska | Dawson village | RICHARDSON COUNTY | No |
| Nebraska | Daykin village | JEFFERSON COUNTY | No |
| Nebraska | De Witt village | SALINE COUNTY | No |
| Nebraska | Decatur village | BURT COUNTY | No |
| Nebraska | Denton village | LANCASTER COUNTY | No |
| Nebraska | Deshler city | THAYER COUNTY | No |
| Nebraska | Deuel County | | No |
| Nebraska | Deweese village | CLAY COUNTY | No |
| Nebraska | Diller village | JEFFERSON COUNTY | No |
| Nebraska | Dix village | KIMBALL COUNTY | No |
| Nebraska | Dixon County | | No |
| Nebraska | Dixon village | DIXON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Dodge County | | No |
|----------|--------------|--------------------|-----|
| Nebraska | Dodge village | DODGE COUNTY | No |
| Nebraska | Doniphan village | HALL COUNTY | No |
| Nebraska | Dorchester village | SALINE COUNTY | No |
| Nebraska | Douglas County | | No |
| Nebraska | Douglas village | OTOE COUNTY | No |
| Nebraska | Du Bois village | PAWNEE COUNTY | No |
| Nebraska | Dunbar village | OTOE COUNTY | No |
| Nebraska | Duncan village | PLATTE COUNTY | No |
| Nebraska | Dundy County | | No |
| Nebraska | Dunning village | BLAINE COUNTY | No |
| Nebraska | Dwight village | BUTLER COUNTY | No |
| Nebraska | Eagle village | CASS COUNTY | No |
| Nebraska | Eddyville village | DAWSON COUNTY | No |
| Nebraska | Edgar city | CLAY COUNTY | No |
| Nebraska | Edison village | FURNAS COUNTY | No |
| Nebraska | Elba village | HOWARD COUNTY | No |
| Nebraska | Elgin city | ANTELOPE COUNTY | No |
| Nebraska | Elk Creek village | JOHNSON COUNTY | No |
| Nebraska | Elm Creek village | BUFFALO COUNTY | No |
| Nebraska | Elmwood village | CASS COUNTY | No |
| Nebraska | Elsie village | PERKINS COUNTY | No |
| Nebraska | Elwood village | GOSPER COUNTY | No |
| Nebraska | Elyria village | VALLEY COUNTY | No |
| Nebraska | Emerson village | MULTIPLE COUNTIES | No |
| Nebraska | Emmet village | HOLT COUNTY | No |
| Nebraska | Endicott village | JEFFERSON COUNTY | No |
| Nebraska | Ericson village | WHEELER COUNTY | No |
| Nebraska | Eustis village | FRONTIER COUNTY | No |
| Nebraska | Ewing village | HOLT COUNTY | No |
| Nebraska | Exeter village | FILLMORE COUNTY | No |
| Nebraska | Fairbury city | JEFFERSON COUNTY | No |
| Nebraska | Fairfield city | CLAY COUNTY | No |
| Nebraska | Fairmont village | FILLMORE COUNTY | No |
| Nebraska | Falls City city | RICHARDSON COUNTY | No |
| Nebraska | Farnam village | DAWSON COUNTY | No |
| Nebraska | Farwell village | HOWARD COUNTY | No |
| Nebraska | Filley village | GAGE COUNTY | No |
| Nebraska | Fillmore County | | No |
| Nebraska | Firth village | LANCASTER COUNTY | No |
| Nebraska | Fordyce village | CEDAR COUNTY | No |
| Nebraska | Fort Calhoun city | WASHINGTON COUNTY | No |
| Nebraska | Foster village | PIERCE COUNTY | No |
| Nebraska | Franklin city | FRANKLIN COUNTY | No |
| Nebraska | Franklin County | | No |
| Nebraska | Fremont city | DODGE COUNTY | No |
| Nebraska | Friend city | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Frontier County | | No |
|---|---|---|---|
| Nebraska | Fullerton city | NANCE COUNTY | No |
| Nebraska | Funk village | PHELPS COUNTY | No |
| Nebraska | Furnas County | | No |
| Nebraska | Gage County | | No |
| Nebraska | Gandy village | LOGAN COUNTY | No |
| Nebraska | Garden County | | No |
| Nebraska | Garfield County | | No |
| Nebraska | Garland village | SEWARD COUNTY | No |
| Nebraska | Garrison village | BUTLER COUNTY | No |
| Nebraska | Geneva city | FILLMORE COUNTY | No |
| Nebraska | Genoa city | NANCE COUNTY | No |
| Nebraska | Gering city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Gibbon city | BUFFALO COUNTY | No |
| Nebraska | Gilead village | THAYER COUNTY | No |
| Nebraska | Giltner village | HAMILTON COUNTY | No |
| Nebraska | Glenvil village | CLAY COUNTY | No |
| Nebraska | Goehner village | SEWARD COUNTY | No |
| Nebraska | Gordon city | SHERIDAN COUNTY | No |
| Nebraska | Gosper County | | No |
| Nebraska | Gothenburg city | DAWSON COUNTY | No |
| Nebraska | Grafton village | FILLMORE COUNTY | No |
| Nebraska | Grand Island city | HALL COUNTY | No |
| Nebraska | Grant city | PERKINS COUNTY | No |
| Nebraska | Grant County | | No |
| Nebraska | Greeley Center village | GREELEY COUNTY | No |
| Nebraska | Greeley County | | No |
| Nebraska | Greenwood village | CASS COUNTY | No |
| Nebraska | Gresham village | YORK COUNTY | No |
| Nebraska | Gretna city | SARPY COUNTY | No |
| Nebraska | Gross village | BOYD COUNTY | No |
| Nebraska | Guide Rock village | WEBSTER COUNTY | No |
| Nebraska | Gurley village | CHEYENNE COUNTY | No |
| Nebraska | Hadar village | PIERCE COUNTY | No |
| Nebraska | Haigler village | DUNDY COUNTY | No |
| Nebraska | Hall County | | No |
| Nebraska | Hallam village | LANCASTER COUNTY | No |
| Nebraska | Halsey village | BLAINE COUNTY | No |
| Nebraska | Hamilton County | | No |
| Nebraska | Hamlet village | HAYES COUNTY | No |
| Nebraska | Hampton village | HAMILTON COUNTY | No |
| Nebraska | Harbine village | JEFFERSON COUNTY | No |
| Nebraska | Hardy village | NUCKOLLS COUNTY | No |
| Nebraska | Harlan County | | No |
| Nebraska | Harrison village | SIOUX COUNTY | No |
| Nebraska | Hartington city | CEDAR COUNTY | No |
| Nebraska | Harvard city | CLAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Hastings city | ADAMS COUNTY | No |
|----------|---------------|--------------|-----|
| Nebraska | Hay Springs village | SHERIDAN COUNTY | No |
| Nebraska | Hayes Center village | HAYES COUNTY | No |
| Nebraska | Hayes County | | No |
| Nebraska | Hazard village | SHERMAN COUNTY | No |
| Nebraska | Heartwell village | KEARNEY COUNTY | No |
| Nebraska | Hebron city | THAYER COUNTY | No |
| Nebraska | Hemingford village | BOX BUTTE COUNTY | No |
| Nebraska | Henderson city | YORK COUNTY | No |
| Nebraska | Hendley village | FURNAS COUNTY | No |
| Nebraska | Henry village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Herman village | WASHINGTON COUNTY | No |
| Nebraska | Hershey village | LINCOLN COUNTY | No |
| Nebraska | Hickman city | LANCASTER COUNTY | No |
| Nebraska | Hildreth village | FRANKLIN COUNTY | No |
| Nebraska | Hitchcock County | | No |
| Nebraska | Holbrook village | FURNAS COUNTY | No |
| Nebraska | Holdrege city | PHELPS COUNTY | No |
| Nebraska | Holstein village | ADAMS COUNTY | No |
| Nebraska | Holt County | | No |
| Nebraska | Homer village | DAKOTA COUNTY | No |
| Nebraska | Hooker County | | No |
| Nebraska | Hooper city | DODGE COUNTY | No |
| Nebraska | Hordville village | HAMILTON COUNTY | No |
| Nebraska | Hoskins village | WAYNE COUNTY | No |
| Nebraska | Howard City village | HOWARD COUNTY | No |
| Nebraska | Howard County | | No |
| Nebraska | Howells village | COLFAX COUNTY | No |
| Nebraska | Hubbard village | DAKOTA COUNTY | No |
| Nebraska | Hubbell village | THAYER COUNTY | No |
| Nebraska | Humboldt city | RICHARDSON COUNTY | No |
| Nebraska | Humphrey city | PLATTE COUNTY | No |
| Nebraska | Huntley village | HARLAN COUNTY | No |
| Nebraska | Hyannis village | GRANT COUNTY | No |
| Nebraska | Imperial city | CHASE COUNTY | No |
| Nebraska | Indianola city | RED WILLOW COUNTY | No |
| Nebraska | Inglewood village | DODGE COUNTY | No |
| Nebraska | Inman village | HOLT COUNTY | No |
| Nebraska | Ithaca village | SAUNDERS COUNTY | No |
| Nebraska | Jackson village | DAKOTA COUNTY | No |
| Nebraska | Jansen village | JEFFERSON COUNTY | No |
| Nebraska | Jefferson County | | No |
| Nebraska | Johnson County | | No |
| Nebraska | Johnson village | NEMAHA COUNTY | No |
| Nebraska | Johnstown village | BROWN COUNTY | No |
| Nebraska | Julian village | NEMAHA COUNTY | No |
| Nebraska | Juniata village | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Nebraska | Kearney city | BUFFALO COUNTY | No |
| Nebraska | Kearney County | | No |
| Nebraska | Keith County | | No |
| Nebraska | Kenesaw village | ADAMS COUNTY | No |
| Nebraska | Kennard village | WASHINGTON COUNTY | No |
| Nebraska | Keya Paha County | | No |
| Nebraska | Kilgore village | CHERRY COUNTY | No |
| Nebraska | Kimball city | KIMBALL COUNTY | No |
| Nebraska | Kimball County | | No |
| Nebraska | Knox County | | No |
| Nebraska | La Vista city | SARPY COUNTY | No |
| Nebraska | Lamar village | CHASE COUNTY | No |
| Nebraska | Lancaster County | | No |
| Nebraska | Laurel city | CEDAR COUNTY | No |
| Nebraska | Lawrence village | NUCKOLLS COUNTY | No |
| Nebraska | Lebanon village | RED WILLOW COUNTY | No |
| Nebraska | Leigh village | COLFAX COUNTY | No |
| Nebraska | Leshara village | SAUNDERS COUNTY | No |
| Nebraska | Lewellen village | GARDEN COUNTY | No |
| Nebraska | Lexington city | DAWSON COUNTY | No |
| Nebraska | Liberty village | GAGE COUNTY | No |
| Nebraska | Lincoln city | LANCASTER COUNTY | No |
| Nebraska | Lincoln County | | No |
| Nebraska | Lindsay village | PLATTE COUNTY | No |
| Nebraska | Linwood village | BUTLER COUNTY | No |
| Nebraska | Litchfield village | SHERMAN COUNTY | No |
| Nebraska | Lodgepole village | CHEYENNE COUNTY | No |
| Nebraska | Logan County | | No |
| Nebraska | Long Pine city | BROWN COUNTY | No |
| Nebraska | Loomis village | PHELPS COUNTY | No |
| Nebraska | Lorton village | OTOE COUNTY | No |
| Nebraska | Louisville city | CASS COUNTY | No |
| Nebraska | Loup City city | SHERMAN COUNTY | No |
| Nebraska | Loup County | | No |
| Nebraska | Lushton village | YORK COUNTY | No |
| Nebraska | Lyman village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Lynch village | BOYD COUNTY | No |
| Nebraska | Lyons city | BURT COUNTY | No |
| Nebraska | Madison city | MADISON COUNTY | No |
| Nebraska | Madison County | | No |
| Nebraska | Madrid village | PERKINS COUNTY | No |
| Nebraska | Magnet village | CEDAR COUNTY | No |
| Nebraska | Malcolm village | LANCASTER COUNTY | No |
| Nebraska | Malmo village | SAUNDERS COUNTY | No |
| Nebraska | Manley village | CASS COUNTY | No |
| Nebraska | Marquette village | HAMILTON COUNTY | No |
| Nebraska | Martinsburg village | DIXON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Maskell village | DIXON COUNTY | No |
|---|---|---|---|
| Nebraska | Mason City village | CUSTER COUNTY | No |
| Nebraska | Maxwell village | LINCOLN COUNTY | No |
| Nebraska | Maywood village | FRONTIER COUNTY | No |
| Nebraska | McCook city | RED WILLOW COUNTY | No |
| Nebraska | McCool Junction village | YORK COUNTY | No |
| Nebraska | McGrew village | SCOTTS BLUFF COUNTY | No |
| Nebraska | McLean village | PIERCE COUNTY | No |
| Nebraska | Mcpherson County | | No |
| Nebraska | Mead village | SAUNDERS COUNTY | No |
| Nebraska | Meadow Grove village | MADISON COUNTY | No |
| Nebraska | Melbeta village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Memphis village | SAUNDERS COUNTY | No |
| Nebraska | Merna village | CUSTER COUNTY | No |
| Nebraska | Merrick County | | No |
| Nebraska | Merriman village | CHERRY COUNTY | No |
| Nebraska | Milford city | SEWARD COUNTY | No |
| Nebraska | Miller village | BUFFALO COUNTY | No |
| Nebraska | Milligan village | FILLMORE COUNTY | No |
| Nebraska | Minatare city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Minden city | KEARNEY COUNTY | No |
| Nebraska | Mitchell city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Monowi village | BOYD COUNTY | No |
| Nebraska | Monroe village | PLATTE COUNTY | No |
| Nebraska | Moorefield village | FRONTIER COUNTY | No |
| Nebraska | Morrill County | | No |
| Nebraska | Morrill village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Morse Bluff village | SAUNDERS COUNTY | No |
| Nebraska | Mullen village | HOOKER COUNTY | No |
| Nebraska | Murdock village | CASS COUNTY | No |
| Nebraska | Murray village | CASS COUNTY | No |
| Nebraska | Nance County | | No |
| Nebraska | Naper village | BOYD COUNTY | No |
| Nebraska | Naponee village | FRANKLIN COUNTY | No |
| Nebraska | Nebraska City city | OTOE COUNTY | No |
| Nebraska | Nehawka village | CASS COUNTY | No |
| Nebraska | Neligh city | ANTELOPE COUNTY | No |
| Nebraska | Nelson city | NUCKOLLS COUNTY | No |
| Nebraska | Nemaha County | | No |
| Nebraska | Nemaha village | NEMAHA COUNTY | No |
| Nebraska | Newcastle village | DIXON COUNTY | No |
| Nebraska | Newman Grove city | MULTIPLE COUNTIES | No |
| Nebraska | Newport village | ROCK COUNTY | No |
| Nebraska | Nickerson village | DODGE COUNTY | No |
| Nebraska | Niobrara village | KNOX COUNTY | No |
| Nebraska | Nora village | NUCKOLLS COUNTY | No |
| Nebraska | Norfolk city | MADISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Norman village | KEARNEY COUNTY | No |
|----------|----------------|----------------|-----|
| Nebraska | North Bend city | DODGE COUNTY | No |
| Nebraska | North Loup village | VALLEY COUNTY | No |
| Nebraska | North Platte city | LINCOLN COUNTY | No |
| Nebraska | Nuckolls County | | No |
| Nebraska | Oak village | NUCKOLLS COUNTY | No |
| Nebraska | Oakdale village | ANTELOPE COUNTY | No |
| Nebraska | Oakland city | BURT COUNTY | No |
| Nebraska | Obert village | CEDAR COUNTY | No |
| Nebraska | Oconto village | CUSTER COUNTY | No |
| Nebraska | Octavia village | BUTLER COUNTY | No |
| Nebraska | Odell village | GAGE COUNTY | No |
| Nebraska | Ogallala city | KEITH COUNTY | No |
| Nebraska | Ohiowa village | FILLMORE COUNTY | No |
| Nebraska | Omaha city | DOUGLAS COUNTY | No |
| Nebraska | O'Neill city | HOLT COUNTY | No |
| Nebraska | Ong village | CLAY COUNTY | No |
| Nebraska | Orchard village | ANTELOPE COUNTY | No |
| Nebraska | Ord city | VALLEY COUNTY | No |
| Nebraska | Orleans village | HARLAN COUNTY | No |
| Nebraska | Osceola city | POLK COUNTY | No |
| Nebraska | Oshkosh city | GARDEN COUNTY | No |
| Nebraska | Osmond city | PIERCE COUNTY | No |
| Nebraska | Otoe County | | No |
| Nebraska | Otoe village | OTOE COUNTY | No |
| Nebraska | Overton village | DAWSON COUNTY | No |
| Nebraska | Oxford village | MULTIPLE COUNTIES | No |
| Nebraska | Page village | HOLT COUNTY | No |
| Nebraska | Palisade village | HAYES COUNTY | No |
| Nebraska | Palmer village | MERRICK COUNTY | No |
| Nebraska | Palmyra village | OTOE COUNTY | No |
| Nebraska | Panama village | LANCASTER COUNTY | No |
| Nebraska | Papillion city | SARPY COUNTY | No |
| Nebraska | Pawnee City city | PAWNEE COUNTY | No |
| Nebraska | Pawnee County | | No |
| Nebraska | Paxton village | KEITH COUNTY | No |
| Nebraska | Pender village | THURSTON COUNTY | No |
| Nebraska | Perkins County | | No |
| Nebraska | Peru city | NEMAHA COUNTY | No |
| Nebraska | Petersburg village | BOONE COUNTY | No |
| Nebraska | Phelps County | | No |
| Nebraska | Phillips village | HAMILTON COUNTY | No |
| Nebraska | Pickrell village | GAGE COUNTY | No |
| Nebraska | Pierce city | PIERCE COUNTY | No |
| Nebraska | Pierce County | | No |
| Nebraska | Pilger village | STANTON COUNTY | No |
| Nebraska | Plainview city | PIERCE COUNTY | No |

| | | | |
|---|---|---|---|
| Nebraska | Platte Center village | PLATTE COUNTY | No |
| Nebraska | Plattsmouth city | CASS COUNTY | No |
| Nebraska | Pleasant Dale village | SEWARD COUNTY | No |
| Nebraska | Pleasanton village | BUFFALO COUNTY | No |
| Nebraska | Plymouth village | JEFFERSON COUNTY | No |
| Nebraska | Polk County | | No |
| Nebraska | Polk village | POLK COUNTY | No |
| Nebraska | Ponca city | DIXON COUNTY | No |
| Nebraska | Potter village | CHEYENNE COUNTY | No |
| Nebraska | Prague village | SAUNDERS COUNTY | No |
| Nebraska | Preston village | RICHARDSON COUNTY | No |
| Nebraska | Primrose village | BOONE COUNTY | No |
| Nebraska | Prosser village | ADAMS COUNTY | No |
| Nebraska | Ragan village | HARLAN COUNTY | No |
| Nebraska | Ralston city | DOUGLAS COUNTY | No |
| Nebraska | Randolph city | CEDAR COUNTY | No |
| Nebraska | Ravenna city | BUFFALO COUNTY | No |
| Nebraska | Raymond village | LANCASTER COUNTY | No |
| Nebraska | Red Cloud city | WEBSTER COUNTY | No |
| Nebraska | Red Willow County | | No |
| Nebraska | Republican City village | HARLAN COUNTY | No |
| Nebraska | Reynolds village | JEFFERSON COUNTY | No |
| Nebraska | Richardson County | | No |
| Nebraska | Richland village | COLFAX COUNTY | No |
| Nebraska | Rising City village | BUTLER COUNTY | No |
| Nebraska | Riverdale village | BUFFALO COUNTY | No |
| Nebraska | Riverton village | FRANKLIN COUNTY | No |
| Nebraska | Roca village | LANCASTER COUNTY | No |
| Nebraska | Rock County | | No |
| Nebraska | Rockville village | SHERMAN COUNTY | No |
| Nebraska | Rogers village | COLFAX COUNTY | No |
| Nebraska | Rosalie village | THURSTON COUNTY | No |
| Nebraska | Roseland village | ADAMS COUNTY | No |
| Nebraska | Royal village | ANTELOPE COUNTY | No |
| Nebraska | Rulo village | RICHARDSON COUNTY | No |
| Nebraska | Rushville city | SHERIDAN COUNTY | No |
| Nebraska | Ruskin village | NUCKOLLS COUNTY | No |
| Nebraska | Salem village | RICHARDSON COUNTY | No |
| Nebraska | Saline County | | No |
| Nebraska | Santee village | KNOX COUNTY | No |
| Nebraska | Sargent city | CUSTER COUNTY | No |
| Nebraska | Saronville village | CLAY COUNTY | No |
| Nebraska | Sarpy County | | No |
| Nebraska | Saunders County | | No |
| Nebraska | Schuyler city | COLFAX COUNTY | No |
| Nebraska | Scotia village | GREELEY COUNTY | No |
| Nebraska | Scotts Bluff County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Scottsbluff city | SCOTTS BLUFF COUNTY | No |
|----------|------------------|---------------------|-----|
| Nebraska | Scribner city | DODGE COUNTY | No |
| Nebraska | Seward city | SEWARD COUNTY | No |
| Nebraska | Seward County | | No |
| Nebraska | Shelby village | POLK COUNTY | No |
| Nebraska | Shelton village | BUFFALO COUNTY | No |
| Nebraska | Sheridan County | | No |
| Nebraska | Sherman County | | No |
| Nebraska | Shickley village | FILLMORE COUNTY | No |
| Nebraska | Sholes village | WAYNE COUNTY | No |
| Nebraska | Shubert village | RICHARDSON COUNTY | No |
| Nebraska | Sidney city | CHEYENNE COUNTY | No |
| Nebraska | Silver Creek village | MERRICK COUNTY | No |
| Nebraska | Sioux County | | No |
| Nebraska | Smithfield village | GOSPER COUNTY | No |
| Nebraska | Snyder village | DODGE COUNTY | No |
| Nebraska | South Bend village | CASS COUNTY | No |
| Nebraska | South Sioux City city | DAKOTA COUNTY | No |
| Nebraska | Spalding village | GREELEY COUNTY | No |
| Nebraska | Spencer village | BOYD COUNTY | No |
| Nebraska | Sprague village | LANCASTER COUNTY | No |
| Nebraska | Springfield city | SARPY COUNTY | No |
| Nebraska | Springview village | KEYA PAHA COUNTY | No |
| Nebraska | St. Edward city | BOONE COUNTY | No |
| Nebraska | St. Helena village | CEDAR COUNTY | No |
| Nebraska | St. Paul city | HOWARD COUNTY | No |
| Nebraska | Stamford village | HARLAN COUNTY | No |
| Nebraska | Stanton city | STANTON COUNTY | No |
| Nebraska | Stanton County | | No |
| Nebraska | Staplehurst village | SEWARD COUNTY | No |
| Nebraska | Stapleton village | LOGAN COUNTY | No |
| Nebraska | Steele City village | JEFFERSON COUNTY | No |
| Nebraska | Steinauer village | PAWNEE COUNTY | No |
| Nebraska | Stella village | RICHARDSON COUNTY | No |
| Nebraska | Sterling village | JOHNSON COUNTY | No |
| Nebraska | Stockham village | HAMILTON COUNTY | No |
| Nebraska | Stockville village | FRONTIER COUNTY | No |
| Nebraska | Strang village | FILLMORE COUNTY | No |
| Nebraska | Stratton village | HITCHCOCK COUNTY | No |
| Nebraska | Stromsburg city | POLK COUNTY | No |
| Nebraska | Stuart village | HOLT COUNTY | No |
| Nebraska | Sumner village | DAWSON COUNTY | No |
| Nebraska | Superior city | NUCKOLLS COUNTY | No |
| Nebraska | Surprise village | BUTLER COUNTY | No |
| Nebraska | Sutherland village | LINCOLN COUNTY | No |
| Nebraska | Sutton city | CLAY COUNTY | No |
| Nebraska | Swanton village | SALINE COUNTY | No |

| Nebraska | Syracuse city | OTOE COUNTY | No |
|----------|---------------|-------------|-----|
| Nebraska | Table Rock village | PAWNEE COUNTY | No |
| Nebraska | Talmage village | OTOE COUNTY | No |
| Nebraska | Tarnov village | PLATTE COUNTY | No |
| Nebraska | Taylor village | LOUP COUNTY | No |
| Nebraska | Tecumseh city | JOHNSON COUNTY | No |
| Nebraska | Tekamah city | BURT COUNTY | No |
| Nebraska | Terrytown city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Thayer County | | No |
| Nebraska | Thayer village | YORK COUNTY | No |
| Nebraska | Thedford village | THOMAS COUNTY | No |
| Nebraska | Thomas County | | No |
| Nebraska | Thurston County | | No |
| Nebraska | Thurston village | THURSTON COUNTY | No |
| Nebraska | Tilden city | MULTIPLE COUNTIES | No |
| Nebraska | Tobias village | SALINE COUNTY | No |
| Nebraska | Trenton village | HITCHCOCK COUNTY | No |
| Nebraska | Trumbull village | MULTIPLE COUNTIES | No |
| Nebraska | Uehling village | DODGE COUNTY | No |
| Nebraska | Ulysses village | BUTLER COUNTY | No |
| Nebraska | Unadilla village | OTOE COUNTY | No |
| Nebraska | Union village | CASS COUNTY | No |
| Nebraska | Upland village | FRANKLIN COUNTY | No |
| Nebraska | Utica village | SEWARD COUNTY | No |
| Nebraska | Valentine city | CHERRY COUNTY | No |
| Nebraska | Valley city | DOUGLAS COUNTY | No |
| Nebraska | Valley County | | No |
| Nebraska | Valparaiso village | SAUNDERS COUNTY | No |
| Nebraska | Venango village | PERKINS COUNTY | No |
| Nebraska | Verdel village | KNOX COUNTY | No |
| Nebraska | Verdigre village | KNOX COUNTY | No |
| Nebraska | Verdon village | RICHARDSON COUNTY | No |
| Nebraska | Virginia village | GAGE COUNTY | No |
| Nebraska | Waco village | YORK COUNTY | No |
| Nebraska | Wahoo city | SAUNDERS COUNTY | No |
| Nebraska | Wakefield city | MULTIPLE COUNTIES | No |
| Nebraska | Wallace village | LINCOLN COUNTY | No |
| Nebraska | Walthill village | THURSTON COUNTY | No |
| Nebraska | Washington County | | No |
| Nebraska | Washington village | WASHINGTON COUNTY | No |
| Nebraska | Waterbury village | DIXON COUNTY | No |
| Nebraska | Waterloo village | DOUGLAS COUNTY | No |
| Nebraska | Wauneta village | CHASE COUNTY | No |
| Nebraska | Wausa village | KNOX COUNTY | No |
| Nebraska | Waverly city | LANCASTER COUNTY | No |
| Nebraska | Wayne city | WAYNE COUNTY | No |
| Nebraska | Wayne County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Webster County | | No |
|---|---|---|---|
| Nebraska | Weeping Water city | CASS COUNTY | No |
| Nebraska | West Point city | CUMING COUNTY | No |
| Nebraska | Western village | SALINE COUNTY | No |
| Nebraska | Weston village | SAUNDERS COUNTY | No |
| Nebraska | Wheeler County | | No |
| Nebraska | Whitney village | DAWES COUNTY | No |
| Nebraska | Wilber city | SALINE COUNTY | No |
| Nebraska | Wilcox village | KEARNEY COUNTY | No |
| Nebraska | Wilsonville village | FURNAS COUNTY | No |
| Nebraska | Winnebago village | THURSTON COUNTY | No |
| Nebraska | Winnetoon village | KNOX COUNTY | No |
| Nebraska | Winside village | WAYNE COUNTY | No |
| Nebraska | Winslow village | DODGE COUNTY | No |
| Nebraska | Wisner city | CUMING COUNTY | No |
| Nebraska | Wolbach village | GREELEY COUNTY | No |
| Nebraska | Wood Lake village | CHERRY COUNTY | No |
| Nebraska | Wood River city | HALL COUNTY | No |
| Nebraska | Wymore city | GAGE COUNTY | No |
| Nebraska | Wynot village | CEDAR COUNTY | No |
| Nebraska | York city | YORK COUNTY | No |
| Nebraska | York County | | No |
| Nebraska | Yutan city | SAUNDERS COUNTY | No |
| Nevada | Boulder City city | CLARK COUNTY | No |
| Nevada | Caliente city | LINCOLN COUNTY | No |
| Nevada | Carlin city | ELKO COUNTY | No |
| Nevada | Elko city | ELKO COUNTY | No |
| Nevada | Elko County | | No |
| Nevada | Fallon city | CHURCHILL COUNTY | No |
| Nevada | Lovelock city | PERSHING COUNTY | No |
| Nevada | Mesquite city | CLARK COUNTY | No |
| Nevada | Nye County | | No |
| Nevada | Storey County | | No |
| Nevada | Wells city | ELKO COUNTY | No |
| Nevada | Winnemucca city | HUMBOLDT COUNTY | No |
| Nevada | Yerington city | LYON COUNTY | No |
| New Hampshire | Acworth Town | SULLIVAN COUNTY | No |
| New Hampshire | Albany Town | CARROLL COUNTY | No |
| New Hampshire | Alexandria Town | GRAFTON COUNTY | No |
| New Hampshire | Allenstown Town | MERRIMACK COUNTY | No |
| New Hampshire | Alstead Town | CHESHIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Alton Town | BELKNAP COUNTY | No |
| New Hampshire | Amherst Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Andover Town | MERRIMACK COUNTY | No |
| New Hampshire | Antrim Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Ashland Town | GRAFTON COUNTY | No |
| New Hampshire | Atkinson Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Auburn Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Barnstead Town | BELKNAP COUNTY | No |
| New Hampshire | Barrington Town | STRAFFORD COUNTY | No |
| New Hampshire | Bartlett Town | CARROLL COUNTY | No |
| New Hampshire | Bath Town | GRAFTON COUNTY | No |
| New Hampshire | Bedford Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Belknap County | | No |
| New Hampshire | Belmont Town | BELKNAP COUNTY | No |
| New Hampshire | Bennington Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Benton Town | GRAFTON COUNTY | No |
| New Hampshire | Berlin city | COOS COUNTY | No |
| New Hampshire | Bethlehem Town | GRAFTON COUNTY | No |
| New Hampshire | Boscawen Town | MERRIMACK COUNTY | No |
| New Hampshire | Bow Town | MERRIMACK COUNTY | No |
| New Hampshire | Bradford Town | MERRIMACK COUNTY | No |
| New Hampshire | Brentwood Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Bridgewater Town | GRAFTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Bristol Town | GRAFTON COUNTY | No |
| New Hampshire | Brookfield Town | CARROLL COUNTY | No |
| New Hampshire | Brookline Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Campton Town | GRAFTON COUNTY | No |
| New Hampshire | Canaan Town | GRAFTON COUNTY | No |
| New Hampshire | Candia Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Canterbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Carroll Town | COOS COUNTY | No |
| New Hampshire | Center Harbor Town | BELKNAP COUNTY | No |
| New Hampshire | Charlestown Town | SULLIVAN COUNTY | No |
| New Hampshire | Chatham Town | CARROLL COUNTY | No |
| New Hampshire | Chester Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Chesterfield Town | CHESHIRE COUNTY | No |
| New Hampshire | Chichester Town | MERRIMACK COUNTY | No |
| New Hampshire | Claremont city | SULLIVAN COUNTY | No |
| New Hampshire | Clarksville Town | COOS COUNTY | No |
| New Hampshire | Colebrook Town | COOS COUNTY | No |
| New Hampshire | Columbia Town | COOS COUNTY | No |
| New Hampshire | Concord city | MERRIMACK COUNTY | No |
| New Hampshire | Conway Town | CARROLL COUNTY | No |
| New Hampshire | Cornish Town | SULLIVAN COUNTY | No |
| New Hampshire | Croydon Town | SULLIVAN COUNTY | No |
| New Hampshire | Dalton Town | COOS COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Danbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Danville Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Deerfield Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Deering Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Derry Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Dorchester Town | GRAFTON COUNTY | No |
| New Hampshire | Dover city | STRAFFORD COUNTY | No |
| New Hampshire | Dublin Town | CHESHIRE COUNTY | No |
| New Hampshire | Dummer Town | COOS COUNTY | No |
| New Hampshire | Dunbarton Town | MERRIMACK COUNTY | No |
| New Hampshire | Durham Town | STRAFFORD COUNTY | No |
| New Hampshire | East Kingston Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Easton Town | GRAFTON COUNTY | No |
| New Hampshire | Eaton Town | CARROLL COUNTY | No |
| New Hampshire | Effingham Town | CARROLL COUNTY | No |
| New Hampshire | Ellsworth Town | GRAFTON COUNTY | No |
| New Hampshire | Enfield Town | GRAFTON COUNTY | No |
| New Hampshire | Epping Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Epsom Town | MERRIMACK COUNTY | No |
| New Hampshire | Errol Town | COOS COUNTY | No |
| New Hampshire | Exeter Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Farmington Town | STRAFFORD COUNTY | No |
| New Hampshire | Fitzwilliam Town | CHESHIRE COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Francestown Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Franconia Town | GRAFTON COUNTY | No |
| New Hampshire | Franklin city | MERRIMACK COUNTY | No |
| New Hampshire | Freedom Town | CARROLL COUNTY | No |
| New Hampshire | Fremont Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Gilford Town | BELKNAP COUNTY | No |
| New Hampshire | Gilmanton Town | BELKNAP COUNTY | No |
| New Hampshire | Gilsum Town | CHESHIRE COUNTY | No |
| New Hampshire | Goffstown Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Gorham Town | COOS COUNTY | No |
| New Hampshire | Goshen Town | SULLIVAN COUNTY | No |
| New Hampshire | Grafton Town | GRAFTON COUNTY | No |
| New Hampshire | Grantham Town | SULLIVAN COUNTY | No |
| New Hampshire | Greenfield Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Greenland Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Greenville Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Groton Town | GRAFTON COUNTY | No |
| New Hampshire | Hampstead Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Hampton Falls Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Hampton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Hancock Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Hanover Town | GRAFTON COUNTY | No |
| New Hampshire | Harrisville Town | CHESHIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Harts Location Town | CARROLL COUNTY | No |
| New Hampshire | Haverhill Town | GRAFTON COUNTY | No |
| New Hampshire | Hebron Town | GRAFTON COUNTY | No |
| New Hampshire | Henniker Town | MERRIMACK COUNTY | No |
| New Hampshire | Hill Town | MERRIMACK COUNTY | No |
| New Hampshire | Hillsborough County | | No |
| New Hampshire | Hillsborough Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Hinsdale Town | CHESHIRE COUNTY | No |
| New Hampshire | Holderness Town | GRAFTON COUNTY | No |
| New Hampshire | Hollis Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Hooksett Town | MERRIMACK COUNTY | No |
| New Hampshire | Hopkinton Town | MERRIMACK COUNTY | No |
| New Hampshire | Hudson Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Jackson Town | CARROLL COUNTY | No |
| New Hampshire | Jaffrey Town | CHESHIRE COUNTY | No |
| New Hampshire | Jefferson Town | COOS COUNTY | No |
| New Hampshire | Keene city | CHESHIRE COUNTY | No |
| New Hampshire | Kensington Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Kingston Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Laconia city | BELKNAP COUNTY | No |
| New Hampshire | Lancaster Town | COOS COUNTY | No |
| New Hampshire | Landaff Town | GRAFTON COUNTY | No |
| New Hampshire | Langdon Town | SULLIVAN COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Lebanon city | GRAFTON COUNTY | No |
| New Hampshire | Lee Town | STRAFFORD COUNTY | No |
| New Hampshire | Lempster Town | SULLIVAN COUNTY | No |
| New Hampshire | Lincoln Town | GRAFTON COUNTY | No |
| New Hampshire | Lisbon Town | GRAFTON COUNTY | No |
| New Hampshire | Litchfield Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Littleton Town | GRAFTON COUNTY | No |
| New Hampshire | Londonderry Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Loudon Town | MERRIMACK COUNTY | No |
| New Hampshire | Lyman Town | GRAFTON COUNTY | No |
| New Hampshire | Lyme Town | GRAFTON COUNTY | No |
| New Hampshire | Lyndeborough Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Madbury Town | STRAFFORD COUNTY | No |
| New Hampshire | Madison Town | CARROLL COUNTY | No |
| New Hampshire | Manchester city | HILLSBOROUGH COUNTY | No |
| New Hampshire | Marlborough Town | CHESHIRE COUNTY | No |
| New Hampshire | Marlow Town | CHESHIRE COUNTY | No |
| New Hampshire | Mason Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Meredith Town | BELKNAP COUNTY | No |
| New Hampshire | Merrimack County | | No |
| New Hampshire | Merrimack Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Middleton Town | STRAFFORD COUNTY | No |
| New Hampshire | Milan Town | COOS COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Milford Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Milton Town | STRAFFORD COUNTY | No |
| New Hampshire | Monroe Town | GRAFTON COUNTY | No |
| New Hampshire | Mont Vernon Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Moultonborough Town | CARROLL COUNTY | No |
| New Hampshire | Nashua city | HILLSBOROUGH COUNTY | No |
| New Hampshire | Nelson Town | CHESHIRE COUNTY | No |
| New Hampshire | New Boston Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | New Castle Town | ROCKINGHAM COUNTY | No |
| New Hampshire | New Durham Town | STRAFFORD COUNTY | No |
| New Hampshire | New Hampton Town | BELKNAP COUNTY | No |
| New Hampshire | New Ipswich Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | New London Town | MERRIMACK COUNTY | No |
| New Hampshire | Newbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Newfields Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Newington Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Newmarket Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Newport Town | SULLIVAN COUNTY | No |
| New Hampshire | Newton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | North Hampton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Northfield Town | MERRIMACK COUNTY | No |
| New Hampshire | Northumberland Town | COOS COUNTY | No |
| New Hampshire | Northwood Town | ROCKINGHAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Nottingham Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Orange Town | GRAFTON COUNTY | No |
| New Hampshire | Orford Town | GRAFTON COUNTY | No |
| New Hampshire | Ossipee Town | CARROLL COUNTY | No |
| New Hampshire | Pelham Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Pembroke Town | MERRIMACK COUNTY | No |
| New Hampshire | Peterborough Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Piermont Town | GRAFTON COUNTY | No |
| New Hampshire | Pittsburg Town | COOS COUNTY | No |
| New Hampshire | Pittsfield Town | MERRIMACK COUNTY | No |
| New Hampshire | Plainfield Town | SULLIVAN COUNTY | No |
| New Hampshire | Plaistow Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Plymouth Town | GRAFTON COUNTY | No |
| New Hampshire | Portsmouth city | ROCKINGHAM COUNTY | No |
| New Hampshire | Randolph Town | COOS COUNTY | No |
| New Hampshire | Raymond Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Richmond Town | CHESHIRE COUNTY | No |
| New Hampshire | Rindge Town | CHESHIRE COUNTY | No |
| New Hampshire | Rochester city | STRAFFORD COUNTY | No |
| New Hampshire | Rollinsford Town | STRAFFORD COUNTY | No |
| New Hampshire | Roxbury Town | CHESHIRE COUNTY | No |
| New Hampshire | Rumney Town | GRAFTON COUNTY | No |
| New Hampshire | Rye Town | ROCKINGHAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Salem Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Salisbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Sanbornton Town | BELKNAP COUNTY | No |
| New Hampshire | Sandown Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Sandwich Town | CARROLL COUNTY | No |
| New Hampshire | Seabrook Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Sharon Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Shelburne Town | COOS COUNTY | No |
| New Hampshire | Somersworth city | STRAFFORD COUNTY | No |
| New Hampshire | South Hampton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Springfield Town | SULLIVAN COUNTY | No |
| New Hampshire | Stark Town | COOS COUNTY | No |
| New Hampshire | Stewartstown Town | COOS COUNTY | No |
| New Hampshire | Stoddard Town | CHESHIRE COUNTY | No |
| New Hampshire | Strafford Town | STRAFFORD COUNTY | No |
| New Hampshire | Stratford Town | COOS COUNTY | No |
| New Hampshire | Stratham Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Sugar Hill Town | GRAFTON COUNTY | No |
| New Hampshire | Sullivan Town | CHESHIRE COUNTY | No |
| New Hampshire | Sunapee Town | SULLIVAN COUNTY | No |
| New Hampshire | Surry Town | CHESHIRE COUNTY | No |
| New Hampshire | Sutton Town | MERRIMACK COUNTY | No |
| New Hampshire | Swanzey Town | CHESHIRE COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Tamworth Town | CARROLL COUNTY | No |
| New Hampshire | Thornton Town | GRAFTON COUNTY | No |
| New Hampshire | Tilton Town | BELKNAP COUNTY | No |
| New Hampshire | Troy Town | CHESHIRE COUNTY | No |
| New Hampshire | Tuftonboro Town | CARROLL COUNTY | No |
| New Hampshire | Unity Town | SULLIVAN COUNTY | No |
| New Hampshire | Wakefield Town | CARROLL COUNTY | No |
| New Hampshire | Walpole Town | CHESHIRE COUNTY | No |
| New Hampshire | Warner Town | MERRIMACK COUNTY | No |
| New Hampshire | Warren Town | GRAFTON COUNTY | No |
| New Hampshire | Washington Town | SULLIVAN COUNTY | No |
| New Hampshire | Waterville Valley Town | GRAFTON COUNTY | No |
| New Hampshire | Weare Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Webster Town | MERRIMACK COUNTY | No |
| New Hampshire | Wentworth Town | GRAFTON COUNTY | No |
| New Hampshire | Westmoreland Town | CHESHIRE COUNTY | No |
| New Hampshire | Whitefield Town | COOS COUNTY | No |
| New Hampshire | Wilmot Town | MERRIMACK COUNTY | No |
| New Hampshire | Wilton Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Winchester Town | CHESHIRE COUNTY | No |
| New Hampshire | Windham Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Wolfeboro Town | CARROLL COUNTY | No |
| New Hampshire | Woodstock Town | GRAFTON COUNTY | No |
| New Jersey | Aberdeen Township | MONMOUTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Absecon city | ATLANTIC COUNTY | No |
| New Jersey | Alexandria Township | HUNTERDON COUNTY | No |
| New Jersey | Allamuchy Township | WARREN COUNTY | No |
| New Jersey | Allendale borough | BERGEN COUNTY | No |
| New Jersey | Allenhurst borough | MONMOUTH COUNTY | No |
| New Jersey | Allentown borough | MONMOUTH COUNTY | No |
| New Jersey | Alloway Township | SALEM COUNTY | No |
| New Jersey | Alpha borough | WARREN COUNTY | No |
| New Jersey | Alpine borough | BERGEN COUNTY | No |
| New Jersey | Andover borough | SUSSEX COUNTY | No |
| New Jersey | Andover Township | SUSSEX COUNTY | No |
| New Jersey | Asbury Park city | MONMOUTH COUNTY | No |
| New Jersey | Atlantic City city | ATLANTIC COUNTY | No |
| New Jersey | Atlantic County | | No |
| New Jersey | Audubon borough | CAMDEN COUNTY | No |
| New Jersey | Audubon Park borough | CAMDEN COUNTY | No |
| New Jersey | Avalon borough | CAPE MAY COUNTY | No |
| New Jersey | Avon-by-the-Sea borough | MONMOUTH COUNTY | No |
| New Jersey | Barnegat Light borough | OCEAN COUNTY | No |
| New Jersey | Barnegat Township | OCEAN COUNTY | No |
| New Jersey | Barrington borough | CAMDEN COUNTY | No |
| New Jersey | Bass River Township | BURLINGTON COUNTY | No |
| New Jersey | Bay Head borough | OCEAN COUNTY | No |
| New Jersey | Bayonne city | HUDSON COUNTY | No |
| New Jersey | Beach Haven borough | OCEAN COUNTY | No |
| New Jersey | Beachwood borough | OCEAN COUNTY | No |
| New Jersey | Bedminster Township | SOMERSET COUNTY | No |
| New Jersey | Belleville Township | ESSEX COUNTY | No |
| New Jersey | Bellmawr borough | CAMDEN COUNTY | No |
| New Jersey | Belmar borough | MONMOUTH COUNTY | No |
| New Jersey | Belvidere town | WARREN COUNTY | No |
| New Jersey | Bergen County | | No |
| New Jersey | Bergenfield borough | BERGEN COUNTY | No |
| New Jersey | Berkeley Heights Township | UNION COUNTY | No |
| New Jersey | Berkeley Township | OCEAN COUNTY | No |
| New Jersey | Berlin borough | CAMDEN COUNTY | No |
| New Jersey | Berlin Township | CAMDEN COUNTY | No |
| New Jersey | Bernards Township | SOMERSET COUNTY | No |
| New Jersey | Bernardsville borough | SOMERSET COUNTY | No |
| New Jersey | Bethlehem Township | HUNTERDON COUNTY | No |
| New Jersey | Beverly city | BURLINGTON COUNTY | No |
| New Jersey | Blairstown Township | WARREN COUNTY | No |
| New Jersey | Bloomfield Township | ESSEX COUNTY | No |
| New Jersey | Bloomingdale borough | PASSAIC COUNTY | No |
| New Jersey | Bloomsbury borough | HUNTERDON COUNTY | No |
| New Jersey | Bogota borough | BERGEN COUNTY | No |
| New Jersey | Boonton town | MORRIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Boonton Township | MORRIS COUNTY | No |
|---|---|---|---|
| New Jersey | Bordentown city | BURLINGTON COUNTY | No |
| New Jersey | Bordentown Township | BURLINGTON COUNTY | No |
| New Jersey | Bound Brook borough | SOMERSET COUNTY | No |
| New Jersey | Bradley Beach borough | MONMOUTH COUNTY | No |
| New Jersey | Branchburg Township | SOMERSET COUNTY | No |
| New Jersey | Branchville borough | SUSSEX COUNTY | No |
| New Jersey | Brick Township | OCEAN COUNTY | No |
| New Jersey | Bridgeton city | CUMBERLAND COUNTY | No |
| New Jersey | Bridgewater Township | SOMERSET COUNTY | No |
| New Jersey | Brielle borough | MONMOUTH COUNTY | No |
| New Jersey | Brigantine city | ATLANTIC COUNTY | No |
| New Jersey | Brooklawn borough | CAMDEN COUNTY | No |
| New Jersey | Buena borough | ATLANTIC COUNTY | No |
| New Jersey | Buena Vista Township | ATLANTIC COUNTY | No |
| New Jersey | Burlington city | BURLINGTON COUNTY | No |
| New Jersey | Burlington County | | No |
| New Jersey | Burlington Township | BURLINGTON COUNTY | No |
| New Jersey | Butler borough | MORRIS COUNTY | No |
| New Jersey | Byram Township | SUSSEX COUNTY | No |
| New Jersey | Caldwell borough | ESSEX COUNTY | No |
| New Jersey | Califon borough | HUNTERDON COUNTY | No |
| New Jersey | Camden city | CAMDEN COUNTY | No |
| New Jersey | Camden County | | No |
| New Jersey | Cape May city | CAPE MAY COUNTY | No |
| New Jersey | Cape May County | | No |
| New Jersey | Cape May Point borough | CAPE MAY COUNTY | No |
| New Jersey | Carlstadt borough | BERGEN COUNTY | No |
| New Jersey | Carneys Point Township | SALEM COUNTY | No |
| New Jersey | Carteret borough | MIDDLESEX COUNTY | No |
| New Jersey | Cedar Grove Township | ESSEX COUNTY | No |
| New Jersey | Chatham borough | MORRIS COUNTY | No |
| New Jersey | Chatham Township | MORRIS COUNTY | No |
| New Jersey | Cherry Hill Township | CAMDEN COUNTY | No |
| New Jersey | Chesilhurst borough | CAMDEN COUNTY | No |
| New Jersey | Chester borough | MORRIS COUNTY | No |
| New Jersey | Chester Township | MORRIS COUNTY | No |
| New Jersey | Chesterfield Township | BURLINGTON COUNTY | No |
| New Jersey | Cinnaminson Township | BURLINGTON COUNTY | No |
| New Jersey | Clark Township | UNION COUNTY | No |
| New Jersey | Clayton borough | GLOUCESTER COUNTY | No |
| New Jersey | Clementon borough | CAMDEN COUNTY | No |
| New Jersey | Cliffside Park borough | BERGEN COUNTY | No |
| New Jersey | Clifton city | PASSAIC COUNTY | No |
| New Jersey | Clinton town | HUNTERDON COUNTY | No |
| New Jersey | Clinton Township | HUNTERDON COUNTY | No |
| New Jersey | Closter borough | BERGEN COUNTY | No |

| New Jersey | Collingswood borough | CAMDEN COUNTY | No |
|---|---|---|---|
| New Jersey | Colts Neck Township | MONMOUTH COUNTY | No |
| New Jersey | Commercial Township | CUMBERLAND COUNTY | No |
| New Jersey | Corbin City city | ATLANTIC COUNTY | No |
| New Jersey | Cranbury Township | MIDDLESEX COUNTY | No |
| New Jersey | Cranford Township | UNION COUNTY | No |
| New Jersey | Cresskill borough | BERGEN COUNTY | No |
| New Jersey | Cumberland County | | No |
| New Jersey | Deal borough | MONMOUTH COUNTY | No |
| New Jersey | Deerfield Township | CUMBERLAND COUNTY | No |
| New Jersey | Delanco Township | BURLINGTON COUNTY | No |
| New Jersey | Delaware Township | HUNTERDON COUNTY | No |
| New Jersey | Delran Township | BURLINGTON COUNTY | No |
| New Jersey | Demarest borough | BERGEN COUNTY | No |
| New Jersey | Dennis Township | CAPE MAY COUNTY | No |
| New Jersey | Denville Township | MORRIS COUNTY | No |
| New Jersey | Deptford Township | GLOUCESTER COUNTY | No |
| New Jersey | Dover town | MORRIS COUNTY | No |
| New Jersey | Downe Township | CUMBERLAND COUNTY | No |
| New Jersey | Dumont borough | BERGEN COUNTY | No |
| New Jersey | Dunellen borough | MIDDLESEX COUNTY | No |
| New Jersey | Eagleswood Township | OCEAN COUNTY | No |
| New Jersey | East Amwell Township | HUNTERDON COUNTY | No |
| New Jersey | East Brunswick Township | MIDDLESEX COUNTY | No |
| New Jersey | East Greenwich Township | GLOUCESTER COUNTY | No |
| New Jersey | East Hanover Township | MORRIS COUNTY | No |
| New Jersey | East Newark borough | HUDSON COUNTY | No |
| New Jersey | East Orange city | ESSEX COUNTY | No |
| New Jersey | East Rutherford borough | BERGEN COUNTY | No |
| New Jersey | East Windsor Township | MERCER COUNTY | No |
| New Jersey | Eastampton Township | BURLINGTON COUNTY | No |
| New Jersey | Eatontown borough | MONMOUTH COUNTY | No |
| New Jersey | Edgewater borough | BERGEN COUNTY | No |
| New Jersey | Edgewater Park Township | BURLINGTON COUNTY | No |
| New Jersey | Edison Township | MIDDLESEX COUNTY | No |
| New Jersey | Egg Harbor City city | ATLANTIC COUNTY | No |
| New Jersey | Egg Harbor Township | ATLANTIC COUNTY | No |
| New Jersey | Elizabeth city | UNION COUNTY | No |
| New Jersey | Elk Township | GLOUCESTER COUNTY | No |
| New Jersey | Elmer borough | SALEM COUNTY | No |
| New Jersey | Elmwood Park borough | BERGEN COUNTY | No |
| New Jersey | Elsinboro Township | SALEM COUNTY | No |
| New Jersey | Emerson borough | BERGEN COUNTY | No |
| New Jersey | Englewood city | BERGEN COUNTY | No |
| New Jersey | Englewood Cliffs borough | BERGEN COUNTY | No |
| New Jersey | Englishtown borough | MONMOUTH COUNTY | No |
| New Jersey | Essex County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Essex Fells borough | ESSEX COUNTY | No |
| New Jersey | Estell Manor city | ATLANTIC COUNTY | No |
| New Jersey | Evesham Township | BURLINGTON COUNTY | No |
| New Jersey | Ewing Township | MERCER COUNTY | No |
| New Jersey | Fair Haven borough | MONMOUTH COUNTY | No |
| New Jersey | Fair Lawn borough | BERGEN COUNTY | No |
| New Jersey | Fairfield Township | CUMBERLAND COUNTY | No |
| New Jersey | Fairfield Township | ESSEX COUNTY | No |
| New Jersey | Fairview borough | BERGEN COUNTY | No |
| New Jersey | Fanwood borough | UNION COUNTY | No |
| New Jersey | Far Hills borough | SOMERSET COUNTY | No |
| New Jersey | Farmingdale borough | MONMOUTH COUNTY | No |
| New Jersey | Fieldsboro borough | BURLINGTON COUNTY | No |
| New Jersey | Flemington borough | HUNTERDON COUNTY | No |
| New Jersey | Florence Township | BURLINGTON COUNTY | No |
| New Jersey | Florham Park borough | MORRIS COUNTY | No |
| New Jersey | Folsom borough | ATLANTIC COUNTY | No |
| New Jersey | Fort Lee borough | BERGEN COUNTY | No |
| New Jersey | Frankford Township | SUSSEX COUNTY | No |
| New Jersey | Franklin borough | SUSSEX COUNTY | No |
| New Jersey | Franklin Lakes borough | BERGEN COUNTY | No |
| New Jersey | Franklin Township | GLOUCESTER COUNTY | No |
| New Jersey | Franklin Township | HUNTERDON COUNTY | No |
| New Jersey | Franklin Township | SOMERSET COUNTY | No |
| New Jersey | Franklin Township | WARREN COUNTY | No |
| New Jersey | Fredon Township | SUSSEX COUNTY | No |
| New Jersey | Freehold borough | MONMOUTH COUNTY | No |
| New Jersey | Freehold Township | MONMOUTH COUNTY | No |
| New Jersey | Frelinghuysen Township | WARREN COUNTY | No |
| New Jersey | Frenchtown borough | HUNTERDON COUNTY | No |
| New Jersey | Galloway Township | ATLANTIC COUNTY | No |
| New Jersey | Garfield city | BERGEN COUNTY | No |
| New Jersey | Garwood borough | UNION COUNTY | No |
| New Jersey | Gibbsboro borough | CAMDEN COUNTY | No |
| New Jersey | Glassboro borough | GLOUCESTER COUNTY | No |
| New Jersey | Glen Gardner borough | HUNTERDON COUNTY | No |
| New Jersey | Glen Ridge borough | ESSEX COUNTY | No |
| New Jersey | Glen Rock borough | BERGEN COUNTY | No |
| New Jersey | Gloucester City city | CAMDEN COUNTY | No |
| New Jersey | Gloucester County | | No |
| New Jersey | Gloucester Township | CAMDEN COUNTY | No |
| New Jersey | Green Brook Township | SOMERSET COUNTY | No |
| New Jersey | Green Township | SUSSEX COUNTY | No |
| New Jersey | Greenwich Township | CUMBERLAND COUNTY | No |
| New Jersey | Greenwich Township | GLOUCESTER COUNTY | No |
| New Jersey | Greenwich Township | WARREN COUNTY | No |
| New Jersey | Guttenberg town | HUDSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Hackensack city | BERGEN COUNTY | No |
|---|---|---|---|
| New Jersey | Hackettstown town | WARREN COUNTY | No |
| New Jersey | Haddon Heights borough | CAMDEN COUNTY | No |
| New Jersey | Haddon Township | CAMDEN COUNTY | No |
| New Jersey | Haddonfield borough | CAMDEN COUNTY | No |
| New Jersey | Hainesport Township | BURLINGTON COUNTY | No |
| New Jersey | Haledon borough | PASSAIC COUNTY | No |
| New Jersey | Hamburg borough | SUSSEX COUNTY | No |
| New Jersey | Hamilton Township | ATLANTIC COUNTY | No |
| New Jersey | Hamilton Township | MERCER COUNTY | No |
| New Jersey | Hammonton town | ATLANTIC COUNTY | No |
| New Jersey | Hampton borough | HUNTERDON COUNTY | No |
| New Jersey | Hampton Township | SUSSEX COUNTY | No |
| New Jersey | Hanover Township | MORRIS COUNTY | No |
| New Jersey | Harding Township | MORRIS COUNTY | No |
| New Jersey | Hardwick Township | WARREN COUNTY | No |
| New Jersey | Hardyston Township | SUSSEX COUNTY | No |
| New Jersey | Harmony Township | WARREN COUNTY | No |
| New Jersey | Harrington Park borough | BERGEN COUNTY | No |
| New Jersey | Harrison town | HUDSON COUNTY | No |
| New Jersey | Harrison Township | GLOUCESTER COUNTY | No |
| New Jersey | Harvey Cedars borough | OCEAN COUNTY | No |
| New Jersey | Hasbrouck Heights borough | BERGEN COUNTY | No |
| New Jersey | Haworth borough | BERGEN COUNTY | No |
| New Jersey | Hawthorne borough | PASSAIC COUNTY | No |
| New Jersey | Hazlet Township | MONMOUTH COUNTY | No |
| New Jersey | Helmetta borough | MIDDLESEX COUNTY | No |
| New Jersey | High Bridge borough | HUNTERDON COUNTY | No |
| New Jersey | Highland Park borough | MIDDLESEX COUNTY | No |
| New Jersey | Highlands borough | MONMOUTH COUNTY | No |
| New Jersey | Hightstown borough | MERCER COUNTY | No |
| New Jersey | Hillsborough Township | SOMERSET COUNTY | No |
| New Jersey | Hillsdale borough | BERGEN COUNTY | No |
| New Jersey | Hillside Township | UNION COUNTY | No |
| New Jersey | Hi-Nella borough | CAMDEN COUNTY | No |
| New Jersey | Hoboken city | HUDSON COUNTY | No |
| New Jersey | Ho-Ho-Kus borough | BERGEN COUNTY | No |
| New Jersey | Holland Township | HUNTERDON COUNTY | No |
| New Jersey | Holmdel Township | MONMOUTH COUNTY | No |
| New Jersey | Hopatcong borough | SUSSEX COUNTY | No |
| New Jersey | Hope Township | WARREN COUNTY | No |
| New Jersey | Hopewell borough | MERCER COUNTY | No |
| New Jersey | Hopewell Township | CUMBERLAND COUNTY | No |
| New Jersey | Hopewell Township | MERCER COUNTY | No |
| New Jersey | Howell Township | MONMOUTH COUNTY | No |
| New Jersey | Hudson County | | No |
| New Jersey | Hunterdon County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Independence Township | WARREN COUNTY | No |
|---|---|---|---|
| New Jersey | Interlaken borough | MONMOUTH COUNTY | No |
| New Jersey | Irvington Township | ESSEX COUNTY | No |
| New Jersey | Island Heights borough | OCEAN COUNTY | No |
| New Jersey | Jackson Township | OCEAN COUNTY | No |
| New Jersey | Jamesburg borough | MIDDLESEX COUNTY | No |
| New Jersey | Jefferson Township | MORRIS COUNTY | No |
| New Jersey | Jersey City city | HUDSON COUNTY | No |
| New Jersey | Keansburg borough | MONMOUTH COUNTY | No |
| New Jersey | Kearny town | HUDSON COUNTY | No |
| New Jersey | Kenilworth borough | UNION COUNTY | No |
| New Jersey | Keyport borough | MONMOUTH COUNTY | No |
| New Jersey | Kingwood Township | HUNTERDON COUNTY | No |
| New Jersey | Kinnelon borough | MORRIS COUNTY | No |
| New Jersey | Knowlton Township | WARREN COUNTY | No |
| New Jersey | Lacey Township | OCEAN COUNTY | No |
| New Jersey | Lafayette Township | SUSSEX COUNTY | No |
| New Jersey | Lake Como borough | MONMOUTH COUNTY | No |
| New Jersey | Lakehurst borough | OCEAN COUNTY | No |
| New Jersey | Lakewood Township | OCEAN COUNTY | No |
| New Jersey | Lambertville city | HUNTERDON COUNTY | No |
| New Jersey | Laurel Springs borough | CAMDEN COUNTY | No |
| New Jersey | Lavallette borough | OCEAN COUNTY | No |
| New Jersey | Lawnside borough | CAMDEN COUNTY | No |
| New Jersey | Lawrence Township | CUMBERLAND COUNTY | No |
| New Jersey | Lawrence Township | MERCER COUNTY | No |
| New Jersey | Lebanon borough | HUNTERDON COUNTY | No |
| New Jersey | Lebanon Township | HUNTERDON COUNTY | No |
| New Jersey | Leonia borough | BERGEN COUNTY | No |
| New Jersey | Liberty Township | WARREN COUNTY | No |
| New Jersey | Lincoln Park borough | MORRIS COUNTY | No |
| New Jersey | Linden city | UNION COUNTY | No |
| New Jersey | Lindenwold borough | CAMDEN COUNTY | No |
| New Jersey | Linwood city | ATLANTIC COUNTY | No |
| New Jersey | Little Egg Harbor Township | OCEAN COUNTY | No |
| New Jersey | Little Falls Township | PASSAIC COUNTY | No |
| New Jersey | Little Ferry borough | BERGEN COUNTY | No |
| New Jersey | Little Silver borough | MONMOUTH COUNTY | No |
| New Jersey | Livingston Township | ESSEX COUNTY | No |
| New Jersey | Loch Arbour village | MONMOUTH COUNTY | No |
| New Jersey | Lodi borough | BERGEN COUNTY | No |
| New Jersey | Logan Township | GLOUCESTER COUNTY | No |
| New Jersey | Long Beach Township | OCEAN COUNTY | No |
| New Jersey | Long Branch city | MONMOUTH COUNTY | No |
| New Jersey | Long Hill Township | MORRIS COUNTY | No |
| New Jersey | Longport borough | ATLANTIC COUNTY | No |
| New Jersey | Lopatcong Township | WARREN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Lower Alloways Creek Township | SALEM COUNTY | No |
|---|---|---|---|
| New Jersey | Lower Township | CAPE MAY COUNTY | No |
| New Jersey | Lumberton Township | BURLINGTON COUNTY | No |
| New Jersey | Lyndhurst Township | BERGEN COUNTY | No |
| New Jersey | Madison borough | MORRIS COUNTY | No |
| New Jersey | Magnolia borough | CAMDEN COUNTY | No |
| New Jersey | Mahwah Township | BERGEN COUNTY | No |
| New Jersey | Manalapan Township | MONMOUTH COUNTY | No |
| New Jersey | Manasquan borough | MONMOUTH COUNTY | No |
| New Jersey | Manchester Township | OCEAN COUNTY | No |
| New Jersey | Mannington Township | SALEM COUNTY | No |
| New Jersey | Mansfield Township | BURLINGTON COUNTY | No |
| New Jersey | Mansfield Township | WARREN COUNTY | No |
| New Jersey | Mantoloking borough | OCEAN COUNTY | No |
| New Jersey | Mantua Township | GLOUCESTER COUNTY | No |
| New Jersey | Manville borough | SOMERSET COUNTY | No |
| New Jersey | Maple Shade Township | BURLINGTON COUNTY | No |
| New Jersey | Maplewood Township | ESSEX COUNTY | No |
| New Jersey | Margate City city | ATLANTIC COUNTY | No |
| New Jersey | Marlboro Township | MONMOUTH COUNTY | No |
| New Jersey | Matawan borough | MONMOUTH COUNTY | No |
| New Jersey | Maurice River Township | CUMBERLAND COUNTY | No |
| New Jersey | Maywood borough | BERGEN COUNTY | No |
| New Jersey | Medford Lakes borough | BURLINGTON COUNTY | No |
| New Jersey | Medford Township | BURLINGTON COUNTY | No |
| New Jersey | Mendham borough | MORRIS COUNTY | No |
| New Jersey | Mendham Township | MORRIS COUNTY | No |
| New Jersey | Mercer County | | No |
| New Jersey | Merchantville borough | CAMDEN COUNTY | No |
| New Jersey | Metuchen borough | MIDDLESEX COUNTY | No |
| New Jersey | Middle Township | CAPE MAY COUNTY | No |
| New Jersey | Middlesex borough | MIDDLESEX COUNTY | No |
| New Jersey | Middlesex County | | No |
| New Jersey | Middletown Township | MONMOUTH COUNTY | No |
| New Jersey | Midland Park borough | BERGEN COUNTY | No |
| New Jersey | Milford borough | HUNTERDON COUNTY | No |
| New Jersey | Millburn Township | ESSEX COUNTY | No |
| New Jersey | Millstone borough | SOMERSET COUNTY | No |
| New Jersey | Millstone Township | MONMOUTH COUNTY | No |
| New Jersey | Milltown borough | MIDDLESEX COUNTY | No |
| New Jersey | Millville city | CUMBERLAND COUNTY | No |
| New Jersey | Mine Hill Township | MORRIS COUNTY | No |
| New Jersey | Monmouth Beach borough | MONMOUTH COUNTY | No |
| New Jersey | Monmouth County | | No |
| New Jersey | Monroe Township | GLOUCESTER COUNTY | No |
| New Jersey | Monroe Township | MIDDLESEX COUNTY | No |
| New Jersey | Montague Township | SUSSEX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Montclair Township | ESSEX COUNTY | No |
| New Jersey | Montgomery Township | SOMERSET COUNTY | No |
| New Jersey | Montvale borough | BERGEN COUNTY | No |
| New Jersey | Montville Township | MORRIS COUNTY | No |
| New Jersey | Moonachie borough | BERGEN COUNTY | No |
| New Jersey | Moorestown Township | BURLINGTON COUNTY | No |
| New Jersey | Morris County | | No |
| New Jersey | Morris Plains borough | MORRIS COUNTY | No |
| New Jersey | Morris Township | MORRIS COUNTY | No |
| New Jersey | Morristown town | MORRIS COUNTY | No |
| New Jersey | Mount Arlington borough | MORRIS COUNTY | No |
| New Jersey | Mount Ephraim borough | CAMDEN COUNTY | No |
| New Jersey | Mount Holly Township | BURLINGTON COUNTY | No |
| New Jersey | Mount Laurel Township | BURLINGTON COUNTY | No |
| New Jersey | Mount Olive Township | MORRIS COUNTY | No |
| New Jersey | Mountain Lakes borough | MORRIS COUNTY | No |
| New Jersey | Mountainside borough | UNION COUNTY | No |
| New Jersey | Mullica Township | ATLANTIC COUNTY | No |
| New Jersey | National Park borough | GLOUCESTER COUNTY | No |
| New Jersey | Neptune City borough | MONMOUTH COUNTY | No |
| New Jersey | Neptune Township | MONMOUTH COUNTY | No |
| New Jersey | Netcong borough | MORRIS COUNTY | No |
| New Jersey | New Brunswick city | MIDDLESEX COUNTY | No |
| New Jersey | New Hanover Township | BURLINGTON COUNTY | No |
| New Jersey | New Milford borough | BERGEN COUNTY | No |
| New Jersey | New Providence borough | UNION COUNTY | No |
| New Jersey | Newark city | ESSEX COUNTY | No |
| New Jersey | Newfield borough | GLOUCESTER COUNTY | No |
| New Jersey | Newton town | SUSSEX COUNTY | No |
| New Jersey | North Arlington borough | BERGEN COUNTY | No |
| New Jersey | North Bergen Township | HUDSON COUNTY | No |
| New Jersey | North Brunswick Township | MIDDLESEX COUNTY | No |
| New Jersey | North Caldwell borough | ESSEX COUNTY | No |
| New Jersey | North Haledon borough | PASSAIC COUNTY | No |
| New Jersey | North Hanover Township | BURLINGTON COUNTY | No |
| New Jersey | North Plainfield borough | SOMERSET COUNTY | No |
| New Jersey | North Wildwood city | CAPE MAY COUNTY | No |
| New Jersey | Northfield city | ATLANTIC COUNTY | No |
| New Jersey | Northvale borough | BERGEN COUNTY | No |
| New Jersey | Norwood borough | BERGEN COUNTY | No |
| New Jersey | Nutley Township | ESSEX COUNTY | No |
| New Jersey | Oakland borough | BERGEN COUNTY | No |
| New Jersey | Oaklyn borough | CAMDEN COUNTY | No |
| New Jersey | Ocean City city | CAPE MAY COUNTY | No |
| New Jersey | Ocean County | | No |
| New Jersey | Ocean Gate borough | OCEAN COUNTY | No |
| New Jersey | Ocean Township | MONMOUTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Ocean Township | OCEAN COUNTY | No |
| New Jersey | Oceanport borough | MONMOUTH COUNTY | No |
| New Jersey | Ogdensburg borough | SUSSEX COUNTY | No |
| New Jersey | Old Bridge Township | MIDDLESEX COUNTY | No |
| New Jersey | Old Tappan borough | BERGEN COUNTY | No |
| New Jersey | Oldmans Township | SALEM COUNTY | No |
| New Jersey | Oradell borough | BERGEN COUNTY | No |
| New Jersey | Orange City Township | ESSEX COUNTY | No |
| New Jersey | Oxford Township | WARREN COUNTY | No |
| New Jersey | Palisades Park borough | BERGEN COUNTY | No |
| New Jersey | Palmyra borough | BURLINGTON COUNTY | No |
| New Jersey | Paramus borough | BERGEN COUNTY | No |
| New Jersey | Park Ridge borough | BERGEN COUNTY | No |
| New Jersey | Parsippany-Troy Hills Township | MORRIS COUNTY | No |
| New Jersey | Passaic city | PASSAIC COUNTY | No |
| New Jersey | Passaic County | | No |
| New Jersey | Paterson city | PASSAIC COUNTY | No |
| New Jersey | Paulsboro borough | GLOUCESTER COUNTY | No |
| New Jersey | Peapack and Gladstone borough | SOMERSET COUNTY | No |
| New Jersey | Pemberton borough | BURLINGTON COUNTY | No |
| New Jersey | Pemberton Township | BURLINGTON COUNTY | No |
| New Jersey | Pennington borough | MERCER COUNTY | No |
| New Jersey | Penns Grove borough | SALEM COUNTY | No |
| New Jersey | Pennsauken Township | CAMDEN COUNTY | No |
| New Jersey | Pennsville Township | SALEM COUNTY | No |
| New Jersey | Pequannock Township | MORRIS COUNTY | No |
| New Jersey | Perth Amboy city | MIDDLESEX COUNTY | No |
| New Jersey | Phillipsburg town | WARREN COUNTY | No |
| New Jersey | Pilesgrove Township | SALEM COUNTY | No |
| New Jersey | Pine Beach borough | OCEAN COUNTY | No |
| New Jersey | Pine Hill borough | CAMDEN COUNTY | No |
| New Jersey | Pine Valley borough | CAMDEN COUNTY | No |
| New Jersey | Piscataway Township | MIDDLESEX COUNTY | No |
| New Jersey | Pitman borough | GLOUCESTER COUNTY | No |
| New Jersey | Pittsgrove Township | SALEM COUNTY | No |
| New Jersey | Plainfield city | UNION COUNTY | No |
| New Jersey | Plainsboro Township | MIDDLESEX COUNTY | No |
| New Jersey | Pleasantville city | ATLANTIC COUNTY | No |
| New Jersey | Plumsted Township | OCEAN COUNTY | No |
| New Jersey | Pohatcong Township | WARREN COUNTY | No |
| New Jersey | Point Pleasant Beach borough | OCEAN COUNTY | No |
| New Jersey | Point Pleasant borough | OCEAN COUNTY | No |
| New Jersey | Pompton Lakes borough | PASSAIC COUNTY | No |
| New Jersey | Port Republic city | ATLANTIC COUNTY | No |
| New Jersey | Princeton | MERCER COUNTY | No |
| New Jersey | Princeton Township | MERCER COUNTY | No |
| New Jersey | Prospect Park borough | PASSAIC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Quinton Township | SALEM COUNTY | No |
|---|---|---|---|
| New Jersey | Rahway city | UNION COUNTY | No |
| New Jersey | Ramsey borough | BERGEN COUNTY | No |
| New Jersey | Randolph Township | MORRIS COUNTY | No |
| New Jersey | Raritan borough | SOMERSET COUNTY | No |
| New Jersey | Raritan Township | HUNTERDON COUNTY | No |
| New Jersey | Readington Township | HUNTERDON COUNTY | No |
| New Jersey | Red Bank borough | MONMOUTH COUNTY | No |
| New Jersey | Ridgefield borough | BERGEN COUNTY | No |
| New Jersey | Ridgefield Park village | BERGEN COUNTY | No |
| New Jersey | Ridgewood village | BERGEN COUNTY | No |
| New Jersey | Ringwood borough | PASSAIC COUNTY | No |
| New Jersey | River Edge borough | BERGEN COUNTY | No |
| New Jersey | River Vale Township | BERGEN COUNTY | No |
| New Jersey | Riverdale borough | MORRIS COUNTY | No |
| New Jersey | Riverside Township | BURLINGTON COUNTY | No |
| New Jersey | Riverton borough | BURLINGTON COUNTY | No |
| New Jersey | Robbinsville Township | MERCER COUNTY | No |
| New Jersey | Rochelle Park Township | BERGEN COUNTY | No |
| New Jersey | Rockaway borough | MORRIS COUNTY | No |
| New Jersey | Rockaway Township | MORRIS COUNTY | No |
| New Jersey | Rockleigh borough | BERGEN COUNTY | No |
| New Jersey | Rocky Hill borough | SOMERSET COUNTY | No |
| New Jersey | Roosevelt borough | MONMOUTH COUNTY | No |
| New Jersey | Roseland borough | ESSEX COUNTY | No |
| New Jersey | Roselle borough | UNION COUNTY | No |
| New Jersey | Roselle Park borough | UNION COUNTY | No |
| New Jersey | Roxbury Township | MORRIS COUNTY | No |
| New Jersey | Rumson borough | MONMOUTH COUNTY | No |
| New Jersey | Runnemede borough | CAMDEN COUNTY | No |
| New Jersey | Rutherford borough | BERGEN COUNTY | No |
| New Jersey | Saddle Brook Township | BERGEN COUNTY | No |
| New Jersey | Saddle River borough | BERGEN COUNTY | No |
| New Jersey | Salem city | SALEM COUNTY | No |
| New Jersey | Salem County | | No |
| New Jersey | Sandyston Township | SUSSEX COUNTY | No |
| New Jersey | Sayreville borough | MIDDLESEX COUNTY | No |
| New Jersey | Scotch Plains Township | UNION COUNTY | No |
| New Jersey | Sea Bright borough | MONMOUTH COUNTY | No |
| New Jersey | Sea Girt borough | MONMOUTH COUNTY | No |
| New Jersey | Sea Isle City city | CAPE MAY COUNTY | No |
| New Jersey | Seaside Heights borough | OCEAN COUNTY | No |
| New Jersey | Seaside Park borough | OCEAN COUNTY | No |
| New Jersey | Secaucus town | HUDSON COUNTY | No |
| New Jersey | Shamong Township | BURLINGTON COUNTY | No |
| New Jersey | Shiloh borough | CUMBERLAND COUNTY | No |
| New Jersey | Ship Bottom borough | OCEAN COUNTY | No |

| New Jersey | Shrewsbury borough | MONMOUTH COUNTY | No |
|---|---|---|---|
| New Jersey | Shrewsbury Township | MONMOUTH COUNTY | No |
| New Jersey | Somerdale borough | CAMDEN COUNTY | No |
| New Jersey | Somers Point city | ATLANTIC COUNTY | No |
| New Jersey | Somerset County | | No |
| New Jersey | Somerville borough | SOMERSET COUNTY | No |
| New Jersey | South Amboy city | MIDDLESEX COUNTY | No |
| New Jersey | South Bound Brook borough | SOMERSET COUNTY | No |
| New Jersey | South Brunswick Township | MIDDLESEX COUNTY | No |
| New Jersey | South Hackensack Township | BERGEN COUNTY | No |
| New Jersey | South Harrison Township | GLOUCESTER COUNTY | No |
| New Jersey | South Orange Village Township | ESSEX COUNTY | No |
| New Jersey | South Plainfield borough | MIDDLESEX COUNTY | No |
| New Jersey | South River borough | MIDDLESEX COUNTY | No |
| New Jersey | South Toms River borough | OCEAN COUNTY | No |
| New Jersey | Southampton Township | BURLINGTON COUNTY | No |
| New Jersey | Sparta Township | SUSSEX COUNTY | No |
| New Jersey | Spotswood borough | MIDDLESEX COUNTY | No |
| New Jersey | Spring Lake borough | MONMOUTH COUNTY | No |
| New Jersey | Spring Lake Heights borough | MONMOUTH COUNTY | No |
| New Jersey | Springfield Township | BURLINGTON COUNTY | No |
| New Jersey | Springfield Township | UNION COUNTY | No |
| New Jersey | Stafford Township | OCEAN COUNTY | No |
| New Jersey | Stanhope borough | SUSSEX COUNTY | No |
| New Jersey | Stillwater Township | SUSSEX COUNTY | No |
| New Jersey | Stockton borough | HUNTERDON COUNTY | No |
| New Jersey | Stone Harbor borough | CAPE MAY COUNTY | No |
| New Jersey | Stow Creek Township | CUMBERLAND COUNTY | No |
| New Jersey | Stratford borough | CAMDEN COUNTY | No |
| New Jersey | Summit city | UNION COUNTY | No |
| New Jersey | Surf City borough | OCEAN COUNTY | No |
| New Jersey | Sussex borough | SUSSEX COUNTY | No |
| New Jersey | Sussex County | | No |
| New Jersey | Swedesboro borough | GLOUCESTER COUNTY | No |
| New Jersey | Tabernacle Township | BURLINGTON COUNTY | No |
| New Jersey | Tavistock borough | CAMDEN COUNTY | No |
| New Jersey | Teaneck Township | BERGEN COUNTY | No |
| New Jersey | Tenafly borough | BERGEN COUNTY | No |
| New Jersey | Teterboro borough | BERGEN COUNTY | No |
| New Jersey | Tewksbury Township | HUNTERDON COUNTY | No |
| New Jersey | Tinton Falls borough | MONMOUTH COUNTY | No |
| New Jersey | Toms River Township | OCEAN COUNTY | No |
| New Jersey | Totowa borough | PASSAIC COUNTY | No |
| New Jersey | Trenton city | MERCER COUNTY | No |
| New Jersey | Tuckerton borough | OCEAN COUNTY | No |
| New Jersey | Union Beach borough | MONMOUTH COUNTY | No |
| New Jersey | Union City city | HUDSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Union County | | No |
| New Jersey | Union Township | HUNTERDON COUNTY | No |
| New Jersey | Union Township | UNION COUNTY | No |
| New Jersey | Upper Deerfield Township | CUMBERLAND COUNTY | No |
| New Jersey | Upper Freehold Township | MONMOUTH COUNTY | No |
| New Jersey | Upper Pittsgrove Township | SALEM COUNTY | No |
| New Jersey | Upper Saddle River borough | BERGEN COUNTY | No |
| New Jersey | Upper Township | CAPE MAY COUNTY | No |
| New Jersey | Ventnor City city | ATLANTIC COUNTY | No |
| New Jersey | Vernon Township | SUSSEX COUNTY | No |
| New Jersey | Verona Township | ESSEX COUNTY | No |
| New Jersey | Victory Gardens borough | MORRIS COUNTY | No |
| New Jersey | Vineland city | CUMBERLAND COUNTY | No |
| New Jersey | Voorhees Township | CAMDEN COUNTY | No |
| New Jersey | Waldwick borough | BERGEN COUNTY | No |
| New Jersey | Wall Township | MONMOUTH COUNTY | No |
| New Jersey | Wallington borough | BERGEN COUNTY | No |
| New Jersey | Walpack Township | SUSSEX COUNTY | No |
| New Jersey | Wanaque borough | PASSAIC COUNTY | No |
| New Jersey | Wantage Township | SUSSEX COUNTY | No |
| New Jersey | Warren County | | No |
| New Jersey | Warren Township | SOMERSET COUNTY | No |
| New Jersey | Washington borough | WARREN COUNTY | No |
| New Jersey | Washington Township | BERGEN COUNTY | No |
| New Jersey | Washington Township | BURLINGTON COUNTY | No |
| New Jersey | Washington Township | GLOUCESTER COUNTY | No |
| New Jersey | Washington Township | MORRIS COUNTY | No |
| New Jersey | Washington Township | WARREN COUNTY | No |
| New Jersey | Watchung borough | SOMERSET COUNTY | No |
| New Jersey | Waterford Township | CAMDEN COUNTY | No |
| New Jersey | Wayne Township | PASSAIC COUNTY | No |
| New Jersey | Weehawken Township | HUDSON COUNTY | No |
| New Jersey | Wenonah borough | GLOUCESTER COUNTY | No |
| New Jersey | West Amwell Township | HUNTERDON COUNTY | No |
| New Jersey | West Caldwell Township | ESSEX COUNTY | No |
| New Jersey | West Cape May borough | CAPE MAY COUNTY | No |
| New Jersey | West Deptford Township | GLOUCESTER COUNTY | No |
| New Jersey | West Long Branch borough | MONMOUTH COUNTY | No |
| New Jersey | West Milford Township | PASSAIC COUNTY | No |
| New Jersey | West New York town | HUDSON COUNTY | No |
| New Jersey | West Orange Township | ESSEX COUNTY | No |
| New Jersey | West Wildwood borough | CAPE MAY COUNTY | No |
| New Jersey | West Windsor Township | MERCER COUNTY | No |
| New Jersey | Westampton Township | BURLINGTON COUNTY | No |
| New Jersey | Westfield town | UNION COUNTY | No |
| New Jersey | Westville borough | GLOUCESTER COUNTY | No |
| New Jersey | Westwood borough | BERGEN COUNTY | No |

| | | | |
|---|---|---|---|
| New Jersey | Weymouth Township | ATLANTIC COUNTY | No |
| New Jersey | Wharton borough | MORRIS COUNTY | No |
| New Jersey | White Township | WARREN COUNTY | No |
| New Jersey | Wildwood city | CAPE MAY COUNTY | No |
| New Jersey | Wildwood Crest borough | CAPE MAY COUNTY | No |
| New Jersey | Willingboro Township | BURLINGTON COUNTY | No |
| New Jersey | Winfield Township | UNION COUNTY | No |
| New Jersey | Winslow Township | CAMDEN COUNTY | No |
| New Jersey | Woodbine borough | CAPE MAY COUNTY | No |
| New Jersey | Woodbridge Township | MIDDLESEX COUNTY | No |
| New Jersey | Woodbury city | GLOUCESTER COUNTY | No |
| New Jersey | Woodbury Heights borough | GLOUCESTER COUNTY | No |
| New Jersey | Woodcliff Lake borough | BERGEN COUNTY | No |
| New Jersey | Woodland Park borough | PASSAIC COUNTY | No |
| New Jersey | Woodland Township | BURLINGTON COUNTY | No |
| New Jersey | Woodlynne borough | CAMDEN COUNTY | No |
| New Jersey | Wood-Ridge borough | BERGEN COUNTY | No |
| New Jersey | Woodstown borough | SALEM COUNTY | No |
| New Jersey | Woolwich Township | GLOUCESTER COUNTY | No |
| New Jersey | Wrightstown borough | BURLINGTON COUNTY | No |
| New Jersey | Wyckoff Township | BERGEN COUNTY | No |
| New Mexico | Alamogordo city | OTERO COUNTY | No |
| New Mexico | Albuquerque city | BERNALILLO COUNTY | No |
| New Mexico | Angel Fire village | COLFAX COUNTY | No |
| New Mexico | Anthony city | DONA ANA COUNTY | No |
| New Mexico | Artesia city | EDDY COUNTY | No |
| New Mexico | Aztec city | SAN JUAN COUNTY | No |
| New Mexico | Bayard city | GRANT COUNTY | No |
| New Mexico | Belen city | VALENCIA COUNTY | No |
| New Mexico | Bernalillo County | | No |
| New Mexico | Bernalillo town | SANDOVAL COUNTY | No |
| New Mexico | Bloomfield city | SAN JUAN COUNTY | No |
| New Mexico | Bosque Farms village | VALENCIA COUNTY | No |
| New Mexico | Capitan village | LINCOLN COUNTY | No |
| New Mexico | Carlsbad city | EDDY COUNTY | No |
| New Mexico | Carrizozo town | LINCOLN COUNTY | No |
| New Mexico | Catron County | | No |
| New Mexico | Causey village | ROOSEVELT COUNTY | No |
| New Mexico | Chama village | RIO ARRIBA COUNTY | No |
| New Mexico | Chaves County | | No |
| New Mexico | Cibola County | | No |
| New Mexico | Cimarron village | COLFAX COUNTY | No |
| New Mexico | Clayton town | UNION COUNTY | No |
| New Mexico | Cloudcroft village | OTERO COUNTY | No |
| New Mexico | Clovis city | CURRY COUNTY | No |
| New Mexico | Colfax County | | No |
| New Mexico | Columbus village | LUNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Mexico | Corona village | LINCOLN COUNTY | No |
| New Mexico | Corrales village | SANDOVAL COUNTY | No |
| New Mexico | Cuba village | SANDOVAL COUNTY | No |
| New Mexico | Curry County | | No |
| New Mexico | De Baca County | | No |
| New Mexico | Deming city | LUNA COUNTY | No |
| New Mexico | Des Moines village | UNION COUNTY | No |
| New Mexico | Dexter town | CHAVES COUNTY | No |
| New Mexico | Dona Ana County | | No |
| New Mexico | Dora village | ROOSEVELT COUNTY | No |
| New Mexico | Eagle Nest village | COLFAX COUNTY | No |
| New Mexico | Eddy County | | No |
| New Mexico | Edgewood town | MULTIPLE COUNTIES | No |
| New Mexico | Elephant Butte city | SIERRA COUNTY | No |
| New Mexico | Elida town | ROOSEVELT COUNTY | No |
| New Mexico | Encino village | TORRANCE COUNTY | No |
| New Mexico | Española city | MULTIPLE COUNTIES | No |
| New Mexico | Estancia town | TORRANCE COUNTY | No |
| New Mexico | Eunice city | LEA COUNTY | No |
| New Mexico | Farmington city | SAN JUAN COUNTY | No |
| New Mexico | Floyd village | ROOSEVELT COUNTY | No |
| New Mexico | Folsom village | UNION COUNTY | No |
| New Mexico | Fort Sumner village | DE BACA COUNTY | No |
| New Mexico | Gallup city | MCKINLEY COUNTY | No |
| New Mexico | Grady village | CURRY COUNTY | No |
| New Mexico | Grant County | | No |
| New Mexico | Grants city | CIBOLA COUNTY | No |
| New Mexico | Grenville village | UNION COUNTY | No |
| New Mexico | Guadalupe County | | No |
| New Mexico | Hagerman town | CHAVES COUNTY | No |
| New Mexico | Harding County | | No |
| New Mexico | Hatch village | DONA ANA COUNTY | No |
| New Mexico | Hidalgo County | | No |
| New Mexico | Hobbs city | LEA COUNTY | No |
| New Mexico | Hope village | EDDY COUNTY | No |
| New Mexico | House village | QUAY COUNTY | No |
| New Mexico | Hurley town | GRANT COUNTY | No |
| New Mexico | Jal city | LEA COUNTY | No |
| New Mexico | Jemez Springs village | SANDOVAL COUNTY | No |
| New Mexico | Kirtland town | SAN JUAN COUNTY | No |
| New Mexico | Lake Arthur town | CHAVES COUNTY | No |
| New Mexico | Las Cruces city | DONA ANA COUNTY | No |
| New Mexico | Las Vegas city | SAN MIGUEL COUNTY | No |
| New Mexico | Lea County | | No |
| New Mexico | Lincoln County | | No |
| New Mexico | Logan village | QUAY COUNTY | No |
| New Mexico | Lordsburg city | HIDALGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Mexico | Los Alamos County | | No |
| New Mexico | Los Lunas village | VALENCIA COUNTY | No |
| New Mexico | Los Ranchos de Albuquerque village | BERNALILLO COUNTY | No |
| New Mexico | Loving village | EDDY COUNTY | No |
| New Mexico | Lovington city | LEA COUNTY | No |
| New Mexico | Luna County | | No |
| New Mexico | Magdalena village | SOCORRO COUNTY | No |
| New Mexico | Maxwell village | COLFAX COUNTY | No |
| New Mexico | Mckinley County | | No |
| New Mexico | Melrose village | CURRY COUNTY | No |
| New Mexico | Mesilla town | DONA ANA COUNTY | No |
| New Mexico | Milan village | CIBOLA COUNTY | No |
| New Mexico | Mora County | | No |
| New Mexico | Moriarty city | TORRANCE COUNTY | No |
| New Mexico | Mosquero village | MULTIPLE COUNTIES | No |
| New Mexico | Mountainair town | TORRANCE COUNTY | No |
| New Mexico | Otero County | | No |
| New Mexico | Pecos village | SAN MIGUEL COUNTY | No |
| New Mexico | Peralta town | VALENCIA COUNTY | No |
| New Mexico | Portales city | ROOSEVELT COUNTY | No |
| New Mexico | Quay County | | No |
| New Mexico | Questa village | TAOS COUNTY | No |
| New Mexico | Raton city | COLFAX COUNTY | No |
| New Mexico | Red River town | TAOS COUNTY | No |
| New Mexico | Reserve village | CATRON COUNTY | No |
| New Mexico | Rio Arriba County | | No |
| New Mexico | Rio Communities city | VALENCIA COUNTY | No |
| New Mexico | Rio Rancho city | MULTIPLE COUNTIES | No |
| New Mexico | Roosevelt County | | No |
| New Mexico | Roswell city | CHAVES COUNTY | No |
| New Mexico | Roy village | HARDING COUNTY | No |
| New Mexico | Ruidoso Downs city | LINCOLN COUNTY | No |
| New Mexico | Ruidoso village | LINCOLN COUNTY | No |
| New Mexico | San Jon village | QUAY COUNTY | No |
| New Mexico | San Juan County | | No |
| New Mexico | San Miguel County | | No |
| New Mexico | San Ysidro village | SANDOVAL COUNTY | No |
| New Mexico | Sandoval County | | No |
| New Mexico | Santa Clara village | GRANT COUNTY | No |
| New Mexico | Santa Fe city | SANTA FE COUNTY | No |
| New Mexico | Santa Fe County | | No |
| New Mexico | Santa Rosa city | GUADALUPE COUNTY | No |
| New Mexico | Sierra County | | No |
| New Mexico | Silver City town | GRANT COUNTY | No |
| New Mexico | Socorro city | SOCORRO COUNTY | No |
| New Mexico | Socorro County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Mexico | Springer town | COLFAX COUNTY | No |
| New Mexico | Sunland Park city | DONA ANA COUNTY | No |
| New Mexico | Taos County | | No |
| New Mexico | Taos Ski Valley village | TAOS COUNTY | No |
| New Mexico | Taos town | TAOS COUNTY | No |
| New Mexico | Tatum town | LEA COUNTY | No |
| New Mexico | Texico city | CURRY COUNTY | No |
| New Mexico | Tijeras village | BERNALILLO COUNTY | No |
| New Mexico | Torrance County | | No |
| New Mexico | Truth or Consequences city | SIERRA COUNTY | No |
| New Mexico | Tucumcari city | QUAY COUNTY | No |
| New Mexico | Tularosa village | OTERO COUNTY | No |
| New Mexico | Union County | | No |
| New Mexico | Valencia County | | No |
| New Mexico | Vaughn town | GUADALUPE COUNTY | No |
| New Mexico | Virden village | HIDALGO COUNTY | No |
| New Mexico | Wagon Mound village | MORA COUNTY | No |
| New Mexico | Willard village | TORRANCE COUNTY | No |
| New Mexico | Williamsburg village | SIERRA COUNTY | No |
| New York | Adams Town | JEFFERSON COUNTY | No |
| New York | Adams village | JEFFERSON COUNTY | No |
| New York | Addison Town | STEUBEN COUNTY | No |
| New York | Addison village | STEUBEN COUNTY | No |
| New York | Afton Town | CHENANGO COUNTY | No |
| New York | Afton village | CHENANGO COUNTY | No |
| New York | Airmont village | ROCKLAND COUNTY | No |
| New York | Akron village | ERIE COUNTY | No |
| New York | Alabama Town | GENESEE COUNTY | No |
| New York | Albany city | ALBANY COUNTY | No |
| New York | Albany County | | No |
| New York | Albion Town | ORLEANS COUNTY | No |
| New York | Albion Town | OSWEGO COUNTY | No |
| New York | Albion village | ORLEANS COUNTY | No |
| New York | Alden Town | ERIE COUNTY | No |
| New York | Alden village | ERIE COUNTY | No |
| New York | Alexander Town | GENESEE COUNTY | No |
| New York | Alexander village | GENESEE COUNTY | No |
| New York | Alexandria Bay village | JEFFERSON COUNTY | No |
| New York | Alexandria Town | JEFFERSON COUNTY | No |
| New York | Alfred Town | ALLEGANY COUNTY | No |
| New York | Alfred village | ALLEGANY COUNTY | No |
| New York | Allegany County | | No |
| New York | Allegany Town | CATTARAUGUS COUNTY | No |
| New York | Allegany village | CATTARAUGUS COUNTY | No |
| New York | Allen Town | ALLEGANY COUNTY | No |
| New York | Alma Town | ALLEGANY COUNTY | No |
| New York | Almond Town | ALLEGANY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Almond village | MULTIPLE COUNTIES | No |
| New York | Altamont village | ALBANY COUNTY | No |
| New York | Altona Town | CLINTON COUNTY | No |
| New York | Amboy Town | OSWEGO COUNTY | No |
| New York | Amenia Town | DUTCHESS COUNTY | No |
| New York | Ames village | MONTGOMERY COUNTY | No |
| New York | Amity Town | ALLEGANY COUNTY | No |
| New York | Amityville village | SUFFOLK COUNTY | No |
| New York | Amsterdam city | MONTGOMERY COUNTY | No |
| New York | Amsterdam Town | MONTGOMERY COUNTY | No |
| New York | Ancram Town | COLUMBIA COUNTY | No |
| New York | Andes Town | DELAWARE COUNTY | No |
| New York | Andover Town | ALLEGANY COUNTY | No |
| New York | Andover village | ALLEGANY COUNTY | No |
| New York | Angelica Town | ALLEGANY COUNTY | No |
| New York | Angelica village | ALLEGANY COUNTY | No |
| New York | Angola village | ERIE COUNTY | No |
| New York | Annsville Town | ONEIDA COUNTY | No |
| New York | Antwerp Town | JEFFERSON COUNTY | No |
| New York | Antwerp village | JEFFERSON COUNTY | No |
| New York | Arcade Town | WYOMING COUNTY | No |
| New York | Arcade village | WYOMING COUNTY | No |
| New York | Arcadia Town | WAYNE COUNTY | No |
| New York | Ardsley village | WESTCHESTER COUNTY | No |
| New York | Argyle Town | WASHINGTON COUNTY | No |
| New York | Argyle village | WASHINGTON COUNTY | No |
| New York | Arietta Town | HAMILTON COUNTY | No |
| New York | Arkport village | STEUBEN COUNTY | No |
| New York | Arkwright Town | CHAUTAUQUA COUNTY | No |
| New York | Asharoken village | SUFFOLK COUNTY | No |
| New York | Ashford Town | CATTARAUGUS COUNTY | No |
| New York | Ashland Town | CHEMUNG COUNTY | No |
| New York | Ashland Town | GREENE COUNTY | No |
| New York | Athens Town | GREENE COUNTY | No |
| New York | Athens village | GREENE COUNTY | No |
| New York | Atlantic Beach village | NASSAU COUNTY | No |
| New York | Attica Town | WYOMING COUNTY | No |
| New York | Attica village | MULTIPLE COUNTIES | No |
| New York | Au Sable Town | CLINTON COUNTY | No |
| New York | Auburn city | CAYUGA COUNTY | No |
| New York | Augusta Town | ONEIDA COUNTY | No |
| New York | Aurelius Town | CAYUGA COUNTY | No |
| New York | Aurora Town | ERIE COUNTY | No |
| New York | Aurora village | CAYUGA COUNTY | No |
| New York | Austerlitz Town | COLUMBIA COUNTY | No |
| New York | Ava Town | ONEIDA COUNTY | No |
| New York | Avoca Town | STEUBEN COUNTY | No |

| | | | |
|---|---|---|---|
| New York | Avoca village | STEUBEN COUNTY | No |
| New York | Avon Town | LIVINGSTON COUNTY | No |
| New York | Avon village | LIVINGSTON COUNTY | No |
| New York | Babylon Town | SUFFOLK COUNTY | No |
| New York | Babylon village | SUFFOLK COUNTY | No |
| New York | Bainbridge Town | CHENANGO COUNTY | No |
| New York | Bainbridge village | CHENANGO COUNTY | No |
| New York | Baldwin Town | CHEMUNG COUNTY | No |
| New York | Baldwinsville village | ONONDAGA COUNTY | No |
| New York | Ballston Spa village | SARATOGA COUNTY | No |
| New York | Ballston Town | SARATOGA COUNTY | No |
| New York | Bangor Town | FRANKLIN COUNTY | No |
| New York | Barker Town | BROOME COUNTY | No |
| New York | Barker village | NIAGARA COUNTY | No |
| New York | Barneveld village | ONEIDA COUNTY | No |
| New York | Barre Town | ORLEANS COUNTY | No |
| New York | Barrington Town | YATES COUNTY | No |
| New York | Barton Town | TIOGA COUNTY | No |
| New York | Batavia city | GENESEE COUNTY | No |
| New York | Batavia Town | GENESEE COUNTY | No |
| New York | Bath Town | STEUBEN COUNTY | No |
| New York | Bath village | STEUBEN COUNTY | No |
| New York | Baxter Estates village | NASSAU COUNTY | No |
| New York | Bayville village | NASSAU COUNTY | No |
| New York | Beacon city | DUTCHESS COUNTY | No |
| New York | Bedford Town | WESTCHESTER COUNTY | No |
| New York | Beekman Town | DUTCHESS COUNTY | No |
| New York | Beekmantown Town | CLINTON COUNTY | No |
| New York | Belfast Town | ALLEGANY COUNTY | No |
| New York | Belle Terre village | SUFFOLK COUNTY | No |
| New York | Bellerose village | NASSAU COUNTY | No |
| New York | Bellmont Town | FRANKLIN COUNTY | No |
| New York | Bellport village | SUFFOLK COUNTY | No |
| New York | Belmont village | ALLEGANY COUNTY | No |
| New York | Bemus Point village | CHAUTAUQUA COUNTY | No |
| New York | Bennington Town | WYOMING COUNTY | No |
| New York | Benson Town | HAMILTON COUNTY | No |
| New York | Benton Town | YATES COUNTY | No |
| New York | Bergen Town | GENESEE COUNTY | No |
| New York | Bergen village | GENESEE COUNTY | No |
| New York | Berkshire Town | TIOGA COUNTY | No |
| New York | Berlin Town | RENSSELAER COUNTY | No |
| New York | Berne Town | ALBANY COUNTY | No |
| New York | Bethany Town | GENESEE COUNTY | No |
| New York | Bethel Town | SULLIVAN COUNTY | No |
| New York | Bethlehem Town | ALBANY COUNTY | No |
| New York | Big Flats Town | CHEMUNG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Binghamton city | BROOME COUNTY | No |
| New York | Binghamton Town | BROOME COUNTY | No |
| New York | Birdsall Town | ALLEGANY COUNTY | No |
| New York | Black Brook Town | CLINTON COUNTY | No |
| New York | Black River village | JEFFERSON COUNTY | No |
| New York | Blasdell village | ERIE COUNTY | No |
| New York | Bleecker Town | FULTON COUNTY | No |
| New York | Blenheim Town | SCHOHARIE COUNTY | No |
| New York | Bloomfield village | ONTARIO COUNTY | No |
| New York | Blooming Grove Town | ORANGE COUNTY | No |
| New York | Bloomingburg village | SULLIVAN COUNTY | No |
| New York | Bolivar Town | ALLEGANY COUNTY | No |
| New York | Bolivar village | ALLEGANY COUNTY | No |
| New York | Bolton Town | WARREN COUNTY | No |
| New York | Bombay Town | FRANKLIN COUNTY | No |
| New York | Boonville Town | ONEIDA COUNTY | No |
| New York | Boonville village | ONEIDA COUNTY | No |
| New York | Boston Town | ERIE COUNTY | No |
| New York | Bovina Town | DELAWARE COUNTY | No |
| New York | Boylston Town | OSWEGO COUNTY | No |
| New York | Bradford Town | STEUBEN COUNTY | No |
| New York | Brandon Town | FRANKLIN COUNTY | No |
| New York | Brant Town | ERIE COUNTY | No |
| New York | Brasher Town | ST LAWRENCE COUNTY | No |
| New York | Brewster village | PUTNAM COUNTY | No |
| New York | Briarcliff Manor village | WESTCHESTER COUNTY | No |
| New York | Bridgewater Town | ONEIDA COUNTY | No |
| New York | Brighton Town | FRANKLIN COUNTY | No |
| New York | Brighton Town | MONROE COUNTY | No |
| New York | Brightwaters village | SUFFOLK COUNTY | No |
| New York | Bristol Town | ONTARIO COUNTY | No |
| New York | Broadalbin Town | FULTON COUNTY | No |
| New York | Broadalbin village | FULTON COUNTY | No |
| New York | Brockport village | MONROE COUNTY | No |
| New York | Brocton village | CHAUTAUQUA COUNTY | No |
| New York | Bronxville village | WESTCHESTER COUNTY | No |
| New York | Brookfield Town | MADISON COUNTY | No |
| New York | Brookhaven Town | SUFFOLK COUNTY | No |
| New York | Brookville village | NASSAU COUNTY | No |
| New York | Broome County | | No |
| New York | Broome Town | SCHOHARIE COUNTY | No |
| New York | Brownville Town | JEFFERSON COUNTY | No |
| New York | Brownville village | JEFFERSON COUNTY | No |
| New York | Brunswick Town | RENSSELAER COUNTY | No |
| New York | Brushton village | FRANKLIN COUNTY | No |
| New York | Brutus Town | CAYUGA COUNTY | No |
| New York | Buchanan village | WESTCHESTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Buffalo city | ERIE COUNTY | No |
|----------|-------------|-------------|-----|
| New York | Burdett village | SCHUYLER COUNTY | No |
| New York | Burke Town | FRANKLIN COUNTY | No |
| New York | Burke village | FRANKLIN COUNTY | No |
| New York | Burlington Town | OTSEGO COUNTY | No |
| New York | Burns Town | ALLEGANY COUNTY | No |
| New York | Busti Town | CHAUTAUQUA COUNTY | No |
| New York | Butler Town | WAYNE COUNTY | No |
| New York | Butternuts Town | OTSEGO COUNTY | No |
| New York | Byron Town | GENESEE COUNTY | No |
| New York | Cairo Town | GREENE COUNTY | No |
| New York | Caledonia Town | LIVINGSTON COUNTY | No |
| New York | Caledonia village | LIVINGSTON COUNTY | No |
| New York | Callicoon Town | SULLIVAN COUNTY | No |
| New York | Cambria Town | NIAGARA COUNTY | No |
| New York | Cambridge Town | WASHINGTON COUNTY | No |
| New York | Cambridge village | WASHINGTON COUNTY | No |
| New York | Camden Town | ONEIDA COUNTY | No |
| New York | Camden village | ONEIDA COUNTY | No |
| New York | Cameron Town | STEUBEN COUNTY | No |
| New York | Camillus Town | ONONDAGA COUNTY | No |
| New York | Camillus village | ONONDAGA COUNTY | No |
| New York | Campbell Town | STEUBEN COUNTY | No |
| New York | Canaan Town | COLUMBIA COUNTY | No |
| New York | Canadice Town | ONTARIO COUNTY | No |
| New York | Canajoharie Town | MONTGOMERY COUNTY | No |
| New York | Canajoharie village | MONTGOMERY COUNTY | No |
| New York | Canandaigua city | ONTARIO COUNTY | No |
| New York | Canandaigua Town | ONTARIO COUNTY | No |
| New York | Canaseraga village | ALLEGANY COUNTY | No |
| New York | Canastota village | MADISON COUNTY | No |
| New York | Candor Town | TIOGA COUNTY | No |
| New York | Candor village | TIOGA COUNTY | No |
| New York | Caneadea Town | ALLEGANY COUNTY | No |
| New York | Canisteo Town | STEUBEN COUNTY | No |
| New York | Canisteo village | STEUBEN COUNTY | No |
| New York | Canton Town | ST LAWRENCE COUNTY | No |
| New York | Canton village | ST LAWRENCE COUNTY | No |
| New York | Cape Vincent Town | JEFFERSON COUNTY | No |
| New York | Cape Vincent village | JEFFERSON COUNTY | No |
| New York | Carlisle Town | SCHOHARIE COUNTY | No |
| New York | Carlton Town | ORLEANS COUNTY | No |
| New York | Carmel Town | PUTNAM COUNTY | No |
| New York | Caroga Town | FULTON COUNTY | No |
| New York | Caroline Town | TOMPKINS COUNTY | No |
| New York | Carroll Town | CHAUTAUQUA COUNTY | No |
| New York | Carrollton Town | CATTARAUGUS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Carthage village | JEFFERSON COUNTY | No |
| New York | Cassadaga village | CHAUTAUQUA COUNTY | No |
| New York | Castile Town | WYOMING COUNTY | No |
| New York | Castile village | WYOMING COUNTY | No |
| New York | Castleton-on-Hudson village | RENSSELAER COUNTY | No |
| New York | Castorland village | LEWIS COUNTY | No |
| New York | Catharine Town | SCHUYLER COUNTY | No |
| New York | Catlin Town | CHEMUNG COUNTY | No |
| New York | Cato Town | CAYUGA COUNTY | No |
| New York | Cato village | CAYUGA COUNTY | No |
| New York | Caton Town | STEUBEN COUNTY | No |
| New York | Catskill Town | GREENE COUNTY | No |
| New York | Catskill village | GREENE COUNTY | No |
| New York | Cattaraugus village | CATTARAUGUS COUNTY | No |
| New York | Cayuga County | | No |
| New York | Cayuga Heights village | TOMPKINS COUNTY | No |
| New York | Cayuga village | CAYUGA COUNTY | No |
| New York | Cayuta Town | SCHUYLER COUNTY | No |
| New York | Cazenovia Town | MADISON COUNTY | No |
| New York | Cazenovia village | MADISON COUNTY | No |
| New York | Cedarhurst village | NASSAU COUNTY | No |
| New York | Celoron village | CHAUTAUQUA COUNTY | No |
| New York | Centerville Town | ALLEGANY COUNTY | No |
| New York | Central Square village | OSWEGO COUNTY | No |
| New York | Centre Island village | NASSAU COUNTY | No |
| New York | Champion Town | JEFFERSON COUNTY | No |
| New York | Champlain Town | CLINTON COUNTY | No |
| New York | Champlain village | CLINTON COUNTY | No |
| New York | Charleston Town | MONTGOMERY COUNTY | No |
| New York | Charlotte Town | CHAUTAUQUA COUNTY | No |
| New York | Charlton Town | SARATOGA COUNTY | No |
| New York | Chateaugay Town | FRANKLIN COUNTY | No |
| New York | Chateaugay village | FRANKLIN COUNTY | No |
| New York | Chatham Town | COLUMBIA COUNTY | No |
| New York | Chatham village | COLUMBIA COUNTY | No |
| New York | Chaumont village | JEFFERSON COUNTY | No |
| New York | Chautauqua County | | No |
| New York | Chautauqua Town | CHAUTAUQUA COUNTY | No |
| New York | Chazy Town | CLINTON COUNTY | No |
| New York | Cheektowaga Town | ERIE COUNTY | No |
| New York | Chemung County | | No |
| New York | Chemung Town | CHEMUNG COUNTY | No |
| New York | Chenango County | | No |
| New York | Chenango Town | BROOME COUNTY | No |
| New York | Cherry Creek Town | CHAUTAUQUA COUNTY | No |
| New York | Cherry Creek village | CHAUTAUQUA COUNTY | No |
| New York | Cherry Valley Town | OTSEGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Cherry Valley village | OTSEGO COUNTY | No |
| New York | Chester Town | ORANGE COUNTY | No |
| New York | Chester Town | WARREN COUNTY | No |
| New York | Chester village | ORANGE COUNTY | No |
| New York | Chesterfield Town | ESSEX COUNTY | No |
| New York | Chestnut Ridge village | ROCKLAND COUNTY | No |
| New York | Chili Town | MONROE COUNTY | No |
| New York | Chittenango village | MADISON COUNTY | No |
| New York | Churchville village | MONROE COUNTY | No |
| New York | Cicero Town | ONONDAGA COUNTY | No |
| New York | Cincinnatus Town | CORTLAND COUNTY | No |
| New York | Clare Town | ST LAWRENCE COUNTY | No |
| New York | Clarence Town | ERIE COUNTY | No |
| New York | Clarendon Town | ORLEANS COUNTY | No |
| New York | Clarkson Town | MONROE COUNTY | No |
| New York | Clarkstown Town | ROCKLAND COUNTY | No |
| New York | Clarksville Town | ALLEGANY COUNTY | No |
| New York | Claverack Town | COLUMBIA COUNTY | No |
| New York | Clay Town | ONONDAGA COUNTY | No |
| New York | Clayton Town | JEFFERSON COUNTY | No |
| New York | Clayton village | JEFFERSON COUNTY | No |
| New York | Clayville village | ONEIDA COUNTY | No |
| New York | Clermont Town | COLUMBIA COUNTY | No |
| New York | Cleveland village | OSWEGO COUNTY | No |
| New York | Clifton Park Town | SARATOGA COUNTY | No |
| New York | Clifton Springs village | ONTARIO COUNTY | No |
| New York | Clifton Town | ST LAWRENCE COUNTY | No |
| New York | Clinton Town | CLINTON COUNTY | No |
| New York | Clinton Town | DUTCHESS COUNTY | No |
| New York | Clinton village | ONEIDA COUNTY | No |
| New York | Clyde village | WAYNE COUNTY | No |
| New York | Clymer Town | CHAUTAUQUA COUNTY | No |
| New York | Cobleskill Town | SCHOHARIE COUNTY | No |
| New York | Cobleskill village | SCHOHARIE COUNTY | No |
| New York | Cochecton Town | SULLIVAN COUNTY | No |
| New York | Coeymans Town | ALBANY COUNTY | No |
| New York | Cohocton Town | STEUBEN COUNTY | No |
| New York | Cohocton village | STEUBEN COUNTY | No |
| New York | Cohoes city | ALBANY COUNTY | No |
| New York | Colchester Town | DELAWARE COUNTY | No |
| New York | Cold Brook village | HERKIMER COUNTY | No |
| New York | Cold Spring village | PUTNAM COUNTY | No |
| New York | Colden Town | ERIE COUNTY | No |
| New York | Coldspring Town | CATTARAUGUS COUNTY | No |
| New York | Colesville Town | BROOME COUNTY | No |
| New York | Collins Town | ERIE COUNTY | No |
| New York | Colonie Town | ALBANY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Colonie village | ALBANY COUNTY | No |
| New York | Colton Town | ST LAWRENCE COUNTY | No |
| New York | Columbia County | | No |
| New York | Columbia Town | HERKIMER COUNTY | No |
| New York | Columbus Town | CHENANGO COUNTY | No |
| New York | Concord Town | ERIE COUNTY | No |
| New York | Conesus Town | LIVINGSTON COUNTY | No |
| New York | Conesville Town | SCHOHARIE COUNTY | No |
| New York | Conewango Town | CATTARAUGUS COUNTY | No |
| New York | Conklin Town | BROOME COUNTY | No |
| New York | Conquest Town | CAYUGA COUNTY | No |
| New York | Constable Town | FRANKLIN COUNTY | No |
| New York | Constableville village | LEWIS COUNTY | No |
| New York | Constantia Town | OSWEGO COUNTY | No |
| New York | Cooperstown village | OTSEGO COUNTY | No |
| New York | Copake Town | COLUMBIA COUNTY | No |
| New York | Copenhagen village | LEWIS COUNTY | No |
| New York | Corfu village | GENESEE COUNTY | No |
| New York | Corinth Town | SARATOGA COUNTY | No |
| New York | Corinth village | SARATOGA COUNTY | No |
| New York | Corning city | STEUBEN COUNTY | No |
| New York | Corning Town | STEUBEN COUNTY | No |
| New York | Cornwall Town | ORANGE COUNTY | No |
| New York | Cornwall-on-Hudson village | ORANGE COUNTY | No |
| New York | Cortland city | CORTLAND COUNTY | No |
| New York | Cortland County | | No |
| New York | Cortlandt Town | WESTCHESTER COUNTY | No |
| New York | Cortlandville Town | CORTLAND COUNTY | No |
| New York | Cove Neck village | NASSAU COUNTY | No |
| New York | Coventry Town | CHENANGO COUNTY | No |
| New York | Covert Town | SENECA COUNTY | No |
| New York | Covington Town | WYOMING COUNTY | No |
| New York | Coxsackie Town | GREENE COUNTY | No |
| New York | Coxsackie village | GREENE COUNTY | No |
| New York | Crawford Town | ORANGE COUNTY | No |
| New York | Croghan Town | LEWIS COUNTY | No |
| New York | Croghan village | LEWIS COUNTY | No |
| New York | Croton-on-Hudson village | WESTCHESTER COUNTY | No |
| New York | Crown Point Town | ESSEX COUNTY | No |
| New York | Cuba Town | ALLEGANY COUNTY | No |
| New York | Cuba village | ALLEGANY COUNTY | No |
| New York | Cuyler Town | CORTLAND COUNTY | No |
| New York | Danby Town | TOMPKINS COUNTY | No |
| New York | Dannemora Town | CLINTON COUNTY | No |
| New York | Dannemora village | CLINTON COUNTY | No |
| New York | Dansville Town | STEUBEN COUNTY | No |
| New York | Dansville village | LIVINGSTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Danube Town | HERKIMER COUNTY | No |
| New York | Darien Town | GENESEE COUNTY | No |
| New York | Davenport Town | DELAWARE COUNTY | No |
| New York | Day Town | SARATOGA COUNTY | No |
| New York | Dayton Town | CATTARAUGUS COUNTY | No |
| New York | De Kalb Town | ST LAWRENCE COUNTY | No |
| New York | De Ruyter Town | MADISON COUNTY | No |
| New York | De Witt Town | ONONDAGA COUNTY | No |
| New York | Decatur Town | OTSEGO COUNTY | No |
| New York | Deerfield Town | ONEIDA COUNTY | No |
| New York | Deerpark Town | ORANGE COUNTY | No |
| New York | Deferiet village | JEFFERSON COUNTY | No |
| New York | Delanson village | SCHENECTADY COUNTY | No |
| New York | Delaware County | | No |
| New York | Delaware Town | SULLIVAN COUNTY | No |
| New York | Delevan village | CATTARAUGUS COUNTY | No |
| New York | Delhi Town | DELAWARE COUNTY | No |
| New York | Delhi village | DELAWARE COUNTY | No |
| New York | Denmark Town | LEWIS COUNTY | No |
| New York | Denning Town | ULSTER COUNTY | No |
| New York | Depew village | ERIE COUNTY | No |
| New York | Depeyster Town | ST LAWRENCE COUNTY | No |
| New York | Deposit Town | DELAWARE COUNTY | No |
| New York | Deposit village | MULTIPLE COUNTIES | No |
| New York | Dering Harbor village | SUFFOLK COUNTY | No |
| New York | DeRuyter village | MADISON COUNTY | No |
| New York | Dexter village | JEFFERSON COUNTY | No |
| New York | Diana Town | LEWIS COUNTY | No |
| New York | Dickinson Town | BROOME COUNTY | No |
| New York | Dickinson Town | FRANKLIN COUNTY | No |
| New York | Dix Town | SCHUYLER COUNTY | No |
| New York | Dobbs Ferry village | WESTCHESTER COUNTY | No |
| New York | Dolgeville village | MULTIPLE COUNTIES | No |
| New York | Dover Town | DUTCHESS COUNTY | No |
| New York | Dresden Town | WASHINGTON COUNTY | No |
| New York | Dresden village | YATES COUNTY | No |
| New York | Dryden Town | TOMPKINS COUNTY | No |
| New York | Dryden village | TOMPKINS COUNTY | No |
| New York | Duane Town | FRANKLIN COUNTY | No |
| New York | Duanesburg Town | SCHENECTADY COUNTY | No |
| New York | Dundee village | YATES COUNTY | No |
| New York | Dunkirk city | CHAUTAUQUA COUNTY | No |
| New York | Dunkirk Town | CHAUTAUQUA COUNTY | No |
| New York | Durham Town | GREENE COUNTY | No |
| New York | Dutchess County | | No |
| New York | Eagle Town | WYOMING COUNTY | No |
| New York | Earlville village | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| New York | East Aurora village | ERIE COUNTY | No |
| New York | East Bloomfield Town | ONTARIO COUNTY | No |
| New York | East Fishkill Town | DUTCHESS COUNTY | No |
| New York | East Greenbush Town | RENSSELAER COUNTY | No |
| New York | East Hampton Town | SUFFOLK COUNTY | No |
| New York | East Hampton village | SUFFOLK COUNTY | No |
| New York | East Hills village | NASSAU COUNTY | No |
| New York | East Nassau village | RENSSELAER COUNTY | No |
| New York | East Otto Town | CATTARAUGUS COUNTY | No |
| New York | East Rochester village | MONROE COUNTY | No |
| New York | East Rockaway village | NASSAU COUNTY | No |
| New York | East Syracuse village | ONONDAGA COUNTY | No |
| New York | East Williston village | NASSAU COUNTY | No |
| New York | Eastchester Town | WESTCHESTER COUNTY | No |
| New York | Easton Town | WASHINGTON COUNTY | No |
| New York | Eaton Town | MADISON COUNTY | No |
| New York | Eden Town | ERIE COUNTY | No |
| New York | Edinburg Town | SARATOGA COUNTY | No |
| New York | Edmeston Town | OTSEGO COUNTY | No |
| New York | Edwards Town | ST LAWRENCE COUNTY | No |
| New York | Elba Town | GENESEE COUNTY | No |
| New York | Elba village | GENESEE COUNTY | No |
| New York | Elbridge Town | ONONDAGA COUNTY | No |
| New York | Elbridge village | ONONDAGA COUNTY | No |
| New York | Elizabethtown Town | ESSEX COUNTY | No |
| New York | Ellenburg Town | CLINTON COUNTY | No |
| New York | Ellenville village | ULSTER COUNTY | No |
| New York | Ellery Town | CHAUTAUQUA COUNTY | No |
| New York | Ellicott Town | CHAUTAUQUA COUNTY | No |
| New York | Ellicottville Town | CATTARAUGUS COUNTY | No |
| New York | Ellicottville village | CATTARAUGUS COUNTY | No |
| New York | Ellington Town | CHAUTAUQUA COUNTY | No |
| New York | Ellisburg Town | JEFFERSON COUNTY | No |
| New York | Ellisburg village | JEFFERSON COUNTY | No |
| New York | Elma Town | ERIE COUNTY | No |
| New York | Elmira city | CHEMUNG COUNTY | No |
| New York | Elmira Heights village | CHEMUNG COUNTY | No |
| New York | Elmira Town | CHEMUNG COUNTY | No |
| New York | Elmsford village | WESTCHESTER COUNTY | No |
| New York | Endicott village | BROOME COUNTY | No |
| New York | Enfield Town | TOMPKINS COUNTY | No |
| New York | Ephratah Town | FULTON COUNTY | No |
| New York | Erie County | | No |
| New York | Erin Town | CHEMUNG COUNTY | No |
| New York | Erwin Town | STEUBEN COUNTY | No |
| New York | Esopus Town | ULSTER COUNTY | No |
| New York | Esperance Town | SCHOHARIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Esperance village | SCHOHARIE COUNTY | No |
| New York | Essex County | | No |
| New York | Essex Town | ESSEX COUNTY | No |
| New York | Evans Mills village | JEFFERSON COUNTY | No |
| New York | Evans Town | ERIE COUNTY | No |
| New York | Exeter Town | OTSEGO COUNTY | No |
| New York | Fabius Town | ONONDAGA COUNTY | No |
| New York | Fabius village | ONONDAGA COUNTY | No |
| New York | Fair Haven village | CAYUGA COUNTY | No |
| New York | Fairfield Town | HERKIMER COUNTY | No |
| New York | Fairport village | MONROE COUNTY | No |
| New York | Falconer village | CHAUTAUQUA COUNTY | No |
| New York | Fallsburg Town | SULLIVAN COUNTY | No |
| New York | Farmersville Town | CATTARAUGUS COUNTY | No |
| New York | Farmingdale village | NASSAU COUNTY | No |
| New York | Farmington Town | ONTARIO COUNTY | No |
| New York | Farnham village | ERIE COUNTY | No |
| New York | Fayette Town | SENECA COUNTY | No |
| New York | Fayetteville village | ONONDAGA COUNTY | No |
| New York | Fenner Town | MADISON COUNTY | No |
| New York | Fenton Town | BROOME COUNTY | No |
| New York | Fine Town | ST LAWRENCE COUNTY | No |
| New York | Fishkill Town | DUTCHESS COUNTY | No |
| New York | Fishkill village | DUTCHESS COUNTY | No |
| New York | Fleischmanns village | DELAWARE COUNTY | No |
| New York | Fleming Town | CAYUGA COUNTY | No |
| New York | Floral Park village | NASSAU COUNTY | No |
| New York | Florence Town | ONEIDA COUNTY | No |
| New York | Florida Town | MONTGOMERY COUNTY | No |
| New York | Florida village | ORANGE COUNTY | No |
| New York | Flower Hill village | NASSAU COUNTY | No |
| New York | Floyd Town | ONEIDA COUNTY | No |
| New York | Fonda village | MONTGOMERY COUNTY | No |
| New York | Forestburgh Town | SULLIVAN COUNTY | No |
| New York | Forestport Town | ONEIDA COUNTY | No |
| New York | Forestville village | CHAUTAUQUA COUNTY | No |
| New York | Fort Ann Town | WASHINGTON COUNTY | No |
| New York | Fort Ann village | WASHINGTON COUNTY | No |
| New York | Fort Covington Town | FRANKLIN COUNTY | No |
| New York | Fort Edward Town | WASHINGTON COUNTY | No |
| New York | Fort Edward village | WASHINGTON COUNTY | No |
| New York | Fort Johnson village | MONTGOMERY COUNTY | No |
| New York | Fort Plain village | MONTGOMERY COUNTY | No |
| New York | Fowler Town | ST LAWRENCE COUNTY | No |
| New York | Frankfort Town | HERKIMER COUNTY | No |
| New York | Frankfort village | HERKIMER COUNTY | No |
| New York | Franklin County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Franklin Town | DELAWARE COUNTY | No |
|---|---|---|---|
| New York | Franklin Town | FRANKLIN COUNTY | No |
| New York | Franklinville Town | CATTARAUGUS COUNTY | No |
| New York | Franklinville village | CATTARAUGUS COUNTY | No |
| New York | Fredonia village | CHAUTAUQUA COUNTY | No |
| New York | Freedom Town | CATTARAUGUS COUNTY | No |
| New York | Freeport village | NASSAU COUNTY | No |
| New York | Freetown Town | CORTLAND COUNTY | No |
| New York | Freeville village | TOMPKINS COUNTY | No |
| New York | Fremont Town | STEUBEN COUNTY | No |
| New York | Fremont Town | SULLIVAN COUNTY | No |
| New York | French Creek Town | CHAUTAUQUA COUNTY | No |
| New York | Friendship Town | ALLEGANY COUNTY | No |
| New York | Fulton city | OSWEGO COUNTY | No |
| New York | Fulton County | | No |
| New York | Fulton Town | SCHOHARIE COUNTY | No |
| New York | Fultonville village | MONTGOMERY COUNTY | No |
| New York | Gaines Town | ORLEANS COUNTY | No |
| New York | Gainesville Town | WYOMING COUNTY | No |
| New York | Gainesville village | WYOMING COUNTY | No |
| New York | Galen Town | WAYNE COUNTY | No |
| New York | Gallatin Town | COLUMBIA COUNTY | No |
| New York | Galway Town | SARATOGA COUNTY | No |
| New York | Galway village | SARATOGA COUNTY | No |
| New York | Garden City village | NASSAU COUNTY | No |
| New York | Gardiner Town | ULSTER COUNTY | No |
| New York | Gates Town | MONROE COUNTY | No |
| New York | Geddes Town | ONONDAGA COUNTY | No |
| New York | Genesee County | | No |
| New York | Genesee Falls Town | WYOMING COUNTY | No |
| New York | Genesee Town | ALLEGANY COUNTY | No |
| New York | Geneseo Town | LIVINGSTON COUNTY | No |
| New York | Geneseo village | LIVINGSTON COUNTY | No |
| New York | Geneva city | MULTIPLE COUNTIES | No |
| New York | Geneva Town | ONTARIO COUNTY | No |
| New York | Genoa Town | CAYUGA COUNTY | No |
| New York | Georgetown Town | MADISON COUNTY | No |
| New York | German Flatts Town | HERKIMER COUNTY | No |
| New York | German Town | CHENANGO COUNTY | No |
| New York | Germantown Town | COLUMBIA COUNTY | No |
| New York | Gerry Town | CHAUTAUQUA COUNTY | No |
| New York | Ghent Town | COLUMBIA COUNTY | No |
| New York | Gilbertsville village | OTSEGO COUNTY | No |
| New York | Gilboa Town | SCHOHARIE COUNTY | No |
| New York | Glen Cove city | NASSAU COUNTY | No |
| New York | Glen Park village | JEFFERSON COUNTY | No |
| New York | Glen Town | MONTGOMERY COUNTY | No |

| New York | Glens Falls city | WARREN COUNTY | No |
| New York | Glenville Town | SCHENECTADY COUNTY | No |
| New York | Gloversville city | FULTON COUNTY | No |
| New York | Gorham Town | ONTARIO COUNTY | No |
| New York | Goshen Town | ORANGE COUNTY | No |
| New York | Goshen village | ORANGE COUNTY | No |
| New York | Gouverneur Town | ST LAWRENCE COUNTY | No |
| New York | Gouverneur village | ST LAWRENCE COUNTY | No |
| New York | Gowanda village | MULTIPLE COUNTIES | No |
| New York | Grafton Town | RENSSELAER COUNTY | No |
| New York | Granby Town | OSWEGO COUNTY | No |
| New York | Grand Island Town | ERIE COUNTY | No |
| New York | Grand View-on-Hudson village | ROCKLAND COUNTY | No |
| New York | Granger Town | ALLEGANY COUNTY | No |
| New York | Granville Town | WASHINGTON COUNTY | No |
| New York | Granville village | WASHINGTON COUNTY | No |
| New York | Great Neck Estates village | NASSAU COUNTY | No |
| New York | Great Neck Plaza village | NASSAU COUNTY | No |
| New York | Great Neck village | NASSAU COUNTY | No |
| New York | Great Valley Town | CATTARAUGUS COUNTY | No |
| New York | Greece Town | MONROE COUNTY | No |
| New York | Green Island Town | ALBANY COUNTY | No |
| New York | Green Island village | ALBANY COUNTY | No |
| New York | Greenburgh Town | WESTCHESTER COUNTY | No |
| New York | Greene County | | No |
| New York | Greene Town | CHENANGO COUNTY | No |
| New York | Greene village | CHENANGO COUNTY | No |
| New York | Greenfield Town | SARATOGA COUNTY | No |
| New York | Greenport Town | COLUMBIA COUNTY | No |
| New York | Greenville Town | GREENE COUNTY | No |
| New York | Greenville Town | ORANGE COUNTY | No |
| New York | Greenwich Town | WASHINGTON COUNTY | No |
| New York | Greenwich village | WASHINGTON COUNTY | No |
| New York | Greenwood Lake village | ORANGE COUNTY | No |
| New York | Greenwood Town | STEUBEN COUNTY | No |
| New York | Greig Town | LEWIS COUNTY | No |
| New York | Groton Town | TOMPKINS COUNTY | No |
| New York | Groton village | TOMPKINS COUNTY | No |
| New York | Grove Town | ALLEGANY COUNTY | No |
| New York | Groveland Town | LIVINGSTON COUNTY | No |
| New York | Guilderland Town | ALBANY COUNTY | No |
| New York | Guilford Town | CHENANGO COUNTY | No |
| New York | Hadley Town | SARATOGA COUNTY | No |
| New York | Hagaman village | MONTGOMERY COUNTY | No |
| New York | Hague Town | WARREN COUNTY | No |
| New York | Halcott Town | GREENE COUNTY | No |
| New York | Halfmoon Town | SARATOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Hamburg Town | ERIE COUNTY | No |
|----------|--------------|-------------|-----|
| New York | Hamburg village | ERIE COUNTY | No |
| New York | Hamden Town | DELAWARE COUNTY | No |
| New York | Hamilton County | | No |
| New York | Hamilton Town | MADISON COUNTY | No |
| New York | Hamilton village | MADISON COUNTY | No |
| New York | Hamlin Town | MONROE COUNTY | No |
| New York | Hammond Town | ST LAWRENCE COUNTY | No |
| New York | Hammond village | ST LAWRENCE COUNTY | No |
| New York | Hammondsport village | STEUBEN COUNTY | No |
| New York | Hampton Town | WASHINGTON COUNTY | No |
| New York | Hamptonburgh Town | ORANGE COUNTY | No |
| New York | Hancock Town | DELAWARE COUNTY | No |
| New York | Hancock village | DELAWARE COUNTY | No |
| New York | Hannibal Town | OSWEGO COUNTY | No |
| New York | Hannibal village | OSWEGO COUNTY | No |
| New York | Hanover Town | CHAUTAUQUA COUNTY | No |
| New York | Hardenburgh Town | ULSTER COUNTY | No |
| New York | Harford Town | CORTLAND COUNTY | No |
| New York | Harmony Town | CHAUTAUQUA COUNTY | No |
| New York | Harpersfield Town | DELAWARE COUNTY | No |
| New York | Harrietstown Town | FRANKLIN COUNTY | No |
| New York | Harriman village | ORANGE COUNTY | No |
| New York | Harrisburg Town | LEWIS COUNTY | No |
| New York | Harrison Town | WESTCHESTER COUNTY | No |
| New York | Harrison village | WESTCHESTER COUNTY | No |
| New York | Harrisville village | LEWIS COUNTY | No |
| New York | Hartford Town | WASHINGTON COUNTY | No |
| New York | Hartland Town | NIAGARA COUNTY | No |
| New York | Hartsville Town | STEUBEN COUNTY | No |
| New York | Hartwick Town | OTSEGO COUNTY | No |
| New York | Hastings Town | OSWEGO COUNTY | No |
| New York | Hastings-on-Hudson village | WESTCHESTER COUNTY | No |
| New York | Haverstraw Town | ROCKLAND COUNTY | No |
| New York | Haverstraw village | ROCKLAND COUNTY | No |
| New York | Head of the Harbor village | SUFFOLK COUNTY | No |
| New York | Hebron Town | WASHINGTON COUNTY | No |
| New York | Hector Town | SCHUYLER COUNTY | No |
| New York | Hempstead Town | NASSAU COUNTY | No |
| New York | Hempstead village | NASSAU COUNTY | No |
| New York | Henderson Town | JEFFERSON COUNTY | No |
| New York | Henrietta Town | MONROE COUNTY | No |
| New York | Herkimer County | | No |
| New York | Herkimer Town | HERKIMER COUNTY | No |
| New York | Herkimer village | HERKIMER COUNTY | No |
| New York | Hermon Town | ST LAWRENCE COUNTY | No |
| New York | Hermon village | ST LAWRENCE COUNTY | No |

| | | | |
|---|---|---|---|
| New York | Herrings village | JEFFERSON COUNTY | No |
| New York | Heuvelton village | ST LAWRENCE COUNTY | No |
| New York | Hewlett Bay Park village | NASSAU COUNTY | No |
| New York | Hewlett Harbor village | NASSAU COUNTY | No |
| New York | Hewlett Neck village | NASSAU COUNTY | No |
| New York | Highland Falls village | ORANGE COUNTY | No |
| New York | Highland Town | SULLIVAN COUNTY | No |
| New York | Highlands Town | ORANGE COUNTY | No |
| New York | Hillburn village | ROCKLAND COUNTY | No |
| New York | Hillsdale Town | COLUMBIA COUNTY | No |
| New York | Hilton village | MONROE COUNTY | No |
| New York | Hinsdale Town | CATTARAUGUS COUNTY | No |
| New York | Hobart village | DELAWARE COUNTY | No |
| New York | Holland Patent village | ONEIDA COUNTY | No |
| New York | Holland Town | ERIE COUNTY | No |
| New York | Holley village | ORLEANS COUNTY | No |
| New York | Homer Town | CORTLAND COUNTY | No |
| New York | Homer village | CORTLAND COUNTY | No |
| New York | Honeoye Falls village | MONROE COUNTY | No |
| New York | Hoosick Falls village | RENSSELAER COUNTY | No |
| New York | Hoosick Town | RENSSELAER COUNTY | No |
| New York | Hope Town | HAMILTON COUNTY | No |
| New York | Hopewell Town | ONTARIO COUNTY | No |
| New York | Hopkinton Town | ST LAWRENCE COUNTY | No |
| New York | Horicon Town | WARREN COUNTY | No |
| New York | Hornby Town | STEUBEN COUNTY | No |
| New York | Hornell city | STEUBEN COUNTY | No |
| New York | Hornellsville Town | STEUBEN COUNTY | No |
| New York | Horseheads Town | CHEMUNG COUNTY | No |
| New York | Horseheads village | CHEMUNG COUNTY | No |
| New York | Hounsfield Town | JEFFERSON COUNTY | No |
| New York | Howard Town | STEUBEN COUNTY | No |
| New York | Hudson city | COLUMBIA COUNTY | No |
| New York | Hudson Falls village | WASHINGTON COUNTY | No |
| New York | Hume Town | ALLEGANY COUNTY | No |
| New York | Humphrey Town | CATTARAUGUS COUNTY | No |
| New York | Hunter Town | GREENE COUNTY | No |
| New York | Hunter village | GREENE COUNTY | No |
| New York | Huntington Bay village | SUFFOLK COUNTY | No |
| New York | Huntington Town | SUFFOLK COUNTY | No |
| New York | Hurley Town | ULSTER COUNTY | No |
| New York | Huron Town | WAYNE COUNTY | No |
| New York | Hyde Park Town | DUTCHESS COUNTY | No |
| New York | Ilion village | HERKIMER COUNTY | No |
| New York | Independence Town | ALLEGANY COUNTY | No |
| New York | Indian Lake Town | HAMILTON COUNTY | No |
| New York | Inlet Town | HAMILTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Interlaken village | SENECA COUNTY | No |
| New York | Ira Town | CAYUGA COUNTY | No |
| New York | Irondequoit Town | MONROE COUNTY | No |
| New York | Irvington village | WESTCHESTER COUNTY | No |
| New York | Ischua Town | CATTARAUGUS COUNTY | No |
| New York | Island Park village | NASSAU COUNTY | No |
| New York | Islip Town | SUFFOLK COUNTY | No |
| New York | Italy Town | YATES COUNTY | No |
| New York | Ithaca Town | TOMPKINS COUNTY | No |
| New York | Jackson Town | WASHINGTON COUNTY | No |
| New York | Jamestown city | CHAUTAUQUA COUNTY | No |
| New York | Jasper Town | STEUBEN COUNTY | No |
| New York | Java Town | WYOMING COUNTY | No |
| New York | Jay Town | ESSEX COUNTY | No |
| New York | Jefferson County | | No |
| New York | Jefferson Town | SCHOHARIE COUNTY | No |
| New York | Jeffersonville village | SULLIVAN COUNTY | No |
| New York | Jerusalem Town | YATES COUNTY | No |
| New York | Jewett Town | GREENE COUNTY | No |
| New York | Johnsburg Town | WARREN COUNTY | No |
| New York | Johnson City village | BROOME COUNTY | No |
| New York | Johnstown city | FULTON COUNTY | No |
| New York | Johnstown Town | FULTON COUNTY | No |
| New York | Jordan village | ONONDAGA COUNTY | No |
| New York | Junius Town | SENECA COUNTY | No |
| New York | Kaser village | ROCKLAND COUNTY | No |
| New York | Keene Town | ESSEX COUNTY | No |
| New York | Keeseville village | MULTIPLE COUNTIES | No |
| New York | Kendall Town | ORLEANS COUNTY | No |
| New York | Kenmore village | ERIE COUNTY | No |
| New York | Kensington village | NASSAU COUNTY | No |
| New York | Kent Town | PUTNAM COUNTY | No |
| New York | Kiantone Town | CHAUTAUQUA COUNTY | No |
| New York | Kinderhook Town | COLUMBIA COUNTY | No |
| New York | Kinderhook village | COLUMBIA COUNTY | No |
| New York | Kings Point village | NASSAU COUNTY | No |
| New York | Kingsbury Town | WASHINGTON COUNTY | No |
| New York | Kingston city | ULSTER COUNTY | No |
| New York | Kingston Town | ULSTER COUNTY | No |
| New York | Kirkland Town | ONEIDA COUNTY | No |
| New York | Kirkwood Town | BROOME COUNTY | No |
| New York | Kiryas Joel village | ORANGE COUNTY | No |
| New York | Knox Town | ALBANY COUNTY | No |
| New York | Kortright Town | DELAWARE COUNTY | No |
| New York | La Grange Town | DUTCHESS COUNTY | No |
| New York | Lackawanna city | ERIE COUNTY | No |
| New York | Lacona village | OSWEGO COUNTY | No |

| New York | Lafayette Town | ONONDAGA COUNTY | No |
|----------|----------------|-----------------|-----|
| New York | Lake George Town | WARREN COUNTY | No |
| New York | Lake George village | WARREN COUNTY | No |
| New York | Lake Luzerne Town | WARREN COUNTY | No |
| New York | Lake Placid village | ESSEX COUNTY | No |
| New York | Lake Pleasant Town | HAMILTON COUNTY | No |
| New York | Lake Success village | NASSAU COUNTY | No |
| New York | Lakewood village | CHAUTAUQUA COUNTY | No |
| New York | Lancaster village | ERIE COUNTY | No |
| New York | Lansing Town | TOMPKINS COUNTY | No |
| New York | Lansing village | TOMPKINS COUNTY | No |
| New York | Lapeer Town | CORTLAND COUNTY | No |
| New York | Larchmont village | WESTCHESTER COUNTY | No |
| New York | Lattingtown village | NASSAU COUNTY | No |
| New York | Laurel Hollow village | NASSAU COUNTY | No |
| New York | Laurens Town | OTSEGO COUNTY | No |
| New York | Laurens village | OTSEGO COUNTY | No |
| New York | Lawrence Town | ST LAWRENCE COUNTY | No |
| New York | Lawrence village | NASSAU COUNTY | No |
| New York | Le Ray Town | JEFFERSON COUNTY | No |
| New York | Le Roy Town | GENESEE COUNTY | No |
| New York | Le Roy village | GENESEE COUNTY | No |
| New York | Lebanon Town | MADISON COUNTY | No |
| New York | Ledyard Town | CAYUGA COUNTY | No |
| New York | Lee Town | ONEIDA COUNTY | No |
| New York | Leicester Town | LIVINGSTON COUNTY | No |
| New York | Leicester village | LIVINGSTON COUNTY | No |
| New York | Lenox Town | MADISON COUNTY | No |
| New York | Leon Town | CATTARAUGUS COUNTY | No |
| New York | Lewis County | | No |
| New York | Lewis Town | ESSEX COUNTY | No |
| New York | Lewis Town | LEWIS COUNTY | No |
| New York | Lewisboro Town | WESTCHESTER COUNTY | No |
| New York | Lewiston Town | NIAGARA COUNTY | No |
| New York | Lewiston village | NIAGARA COUNTY | No |
| New York | Lexington Town | GREENE COUNTY | No |
| New York | Leyden Town | LEWIS COUNTY | No |
| New York | Liberty Town | SULLIVAN COUNTY | No |
| New York | Liberty village | SULLIVAN COUNTY | No |
| New York | Lima Town | LIVINGSTON COUNTY | No |
| New York | Lima village | LIVINGSTON COUNTY | No |
| New York | Lincklaen Town | CHENANGO COUNTY | No |
| New York | Lincoln Town | MADISON COUNTY | No |
| New York | Lindenhurst village | SUFFOLK COUNTY | No |
| New York | Lindley Town | STEUBEN COUNTY | No |
| New York | Lisbon Town | ST LAWRENCE COUNTY | No |
| New York | Lisle Town | BROOME COUNTY | No |

| New York | Lisle village | BROOME COUNTY | No |
|----------|---------------|---------------|-----|
| New York | Litchfield Town | HERKIMER COUNTY | No |
| New York | Little Falls city | HERKIMER COUNTY | No |
| New York | Little Falls Town | HERKIMER COUNTY | No |
| New York | Little Valley Town | CATTARAUGUS COUNTY | No |
| New York | Little Valley village | CATTARAUGUS COUNTY | No |
| New York | Liverpool village | ONONDAGA COUNTY | No |
| New York | Livingston County | | No |
| New York | Livingston Town | COLUMBIA COUNTY | No |
| New York | Livonia Town | LIVINGSTON COUNTY | No |
| New York | Livonia village | LIVINGSTON COUNTY | No |
| New York | Lloyd Harbor village | SUFFOLK COUNTY | No |
| New York | Lloyd Town | ULSTER COUNTY | No |
| New York | Locke Town | CAYUGA COUNTY | No |
| New York | Lockport city | NIAGARA COUNTY | No |
| New York | Lockport Town | NIAGARA COUNTY | No |
| New York | Lodi Town | SENECA COUNTY | No |
| New York | Lodi village | SENECA COUNTY | No |
| New York | Long Beach city | NASSAU COUNTY | No |
| New York | Long Lake Town | HAMILTON COUNTY | No |
| New York | Lorraine Town | JEFFERSON COUNTY | No |
| New York | Louisville Town | ST LAWRENCE COUNTY | No |
| New York | Lowville Town | LEWIS COUNTY | No |
| New York | Lowville village | LEWIS COUNTY | No |
| New York | Lumberland Town | SULLIVAN COUNTY | No |
| New York | Lyme Town | JEFFERSON COUNTY | No |
| New York | Lynbrook village | NASSAU COUNTY | No |
| New York | Lyndon Town | CATTARAUGUS COUNTY | No |
| New York | Lyndonville village | ORLEANS COUNTY | No |
| New York | Lyons Falls village | LEWIS COUNTY | No |
| New York | Lyons Town | WAYNE COUNTY | No |
| New York | Lyonsdale Town | LEWIS COUNTY | No |
| New York | Lysander Town | ONONDAGA COUNTY | No |
| New York | Macedon Town | WAYNE COUNTY | No |
| New York | Macedon village | WAYNE COUNTY | No |
| New York | Machias Town | CATTARAUGUS COUNTY | No |
| New York | Macomb Town | ST LAWRENCE COUNTY | No |
| New York | Madison County | | No |
| New York | Madison Town | MADISON COUNTY | No |
| New York | Madison village | MADISON COUNTY | No |
| New York | Madrid Town | ST LAWRENCE COUNTY | No |
| New York | Maine Town | BROOME COUNTY | No |
| New York | Malone Town | FRANKLIN COUNTY | No |
| New York | Malone village | FRANKLIN COUNTY | No |
| New York | Malta Town | SARATOGA COUNTY | No |
| New York | Malverne village | NASSAU COUNTY | No |
| New York | Mamakating Town | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Mamaroneck Town | WESTCHESTER COUNTY | No |
| New York | Manchester Town | ONTARIO COUNTY | No |
| New York | Manchester village | ONTARIO COUNTY | No |
| New York | Manheim Town | HERKIMER COUNTY | No |
| New York | Manlius Town | ONONDAGA COUNTY | No |
| New York | Manlius village | ONONDAGA COUNTY | No |
| New York | Mannsville village | JEFFERSON COUNTY | No |
| New York | Manorhaven village | NASSAU COUNTY | No |
| New York | Mansfield Town | CATTARAUGUS COUNTY | No |
| New York | Marathon Town | CORTLAND COUNTY | No |
| New York | Marathon village | CORTLAND COUNTY | No |
| New York | Marbletown Town | ULSTER COUNTY | No |
| New York | Marcellus Town | ONONDAGA COUNTY | No |
| New York | Marcellus village | ONONDAGA COUNTY | No |
| New York | Marcy Town | ONEIDA COUNTY | No |
| New York | Margaretville village | DELAWARE COUNTY | No |
| New York | Marilla Town | ERIE COUNTY | No |
| New York | Marion Town | WAYNE COUNTY | No |
| New York | Marlborough Town | ULSTER COUNTY | No |
| New York | Marshall Town | ONEIDA COUNTY | No |
| New York | Martinsburg Town | LEWIS COUNTY | No |
| New York | Maryland Town | OTSEGO COUNTY | No |
| New York | Masonville Town | DELAWARE COUNTY | No |
| New York | Massapequa Park village | NASSAU COUNTY | No |
| New York | Massena Town | ST LAWRENCE COUNTY | No |
| New York | Massena village | ST LAWRENCE COUNTY | No |
| New York | Mastic Beach village | SUFFOLK COUNTY | No |
| New York | Matinecock village | NASSAU COUNTY | No |
| New York | Maybrook village | ORANGE COUNTY | No |
| New York | Mayfield Town | FULTON COUNTY | No |
| New York | Mayfield village | FULTON COUNTY | No |
| New York | Mayville village | CHAUTAUQUA COUNTY | No |
| New York | Mcdonough Town | CHENANGO COUNTY | No |
| New York | McGraw village | CORTLAND COUNTY | No |
| New York | Mechanicville city | SARATOGA COUNTY | No |
| New York | Medina village | ORLEANS COUNTY | No |
| New York | Menands village | ALBANY COUNTY | No |
| New York | Mendon Town | MONROE COUNTY | No |
| New York | Mentz Town | CAYUGA COUNTY | No |
| New York | Meredith Town | DELAWARE COUNTY | No |
| New York | Meridian village | CAYUGA COUNTY | No |
| New York | Mexico Town | OSWEGO COUNTY | No |
| New York | Mexico village | OSWEGO COUNTY | No |
| New York | Middleburgh Town | SCHOHARIE COUNTY | No |
| New York | Middleburgh village | SCHOHARIE COUNTY | No |
| New York | Middlebury Town | WYOMING COUNTY | No |
| New York | Middlefield Town | OTSEGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Middleport village | NIAGARA COUNTY | No |
|----------|--------------------|-----------------|-----|
| New York | Middlesex Town | YATES COUNTY | No |
| New York | Middletown city | ORANGE COUNTY | No |
| New York | Middletown Town | DELAWARE COUNTY | No |
| New York | Middleville village | HERKIMER COUNTY | No |
| New York | Milan Town | DUTCHESS COUNTY | No |
| New York | Milford Town | OTSEGO COUNTY | No |
| New York | Milford village | OTSEGO COUNTY | No |
| New York | Mill Neck village | NASSAU COUNTY | No |
| New York | Millbrook village | DUTCHESS COUNTY | No |
| New York | Millerton village | DUTCHESS COUNTY | No |
| New York | Millport village | CHEMUNG COUNTY | No |
| New York | Milo Town | YATES COUNTY | No |
| New York | Milton Town | SARATOGA COUNTY | No |
| New York | Mina Town | CHAUTAUQUA COUNTY | No |
| New York | Minden Town | MONTGOMERY COUNTY | No |
| New York | Mineola village | NASSAU COUNTY | No |
| New York | Minerva Town | ESSEX COUNTY | No |
| New York | Minetto Town | OSWEGO COUNTY | No |
| New York | Minisink Town | ORANGE COUNTY | No |
| New York | Minoa village | ONONDAGA COUNTY | No |
| New York | Mohawk Town | MONTGOMERY COUNTY | No |
| New York | Mohawk village | HERKIMER COUNTY | No |
| New York | Moira Town | FRANKLIN COUNTY | No |
| New York | Monroe County | | No |
| New York | Monroe Town | ORANGE COUNTY | No |
| New York | Monroe village | ORANGE COUNTY | No |
| New York | Montague Town | LEWIS COUNTY | No |
| New York | Montebello village | ROCKLAND COUNTY | No |
| New York | Montezuma Town | CAYUGA COUNTY | No |
| New York | Montgomery County | | No |
| New York | Montgomery Town | ORANGE COUNTY | No |
| New York | Montgomery village | ORANGE COUNTY | No |
| New York | Monticello village | SULLIVAN COUNTY | No |
| New York | Montour Falls village | SCHUYLER COUNTY | No |
| New York | Montour Town | SCHUYLER COUNTY | No |
| New York | Mooers Town | CLINTON COUNTY | No |
| New York | Moravia Town | CAYUGA COUNTY | No |
| New York | Moravia village | CAYUGA COUNTY | No |
| New York | Moreau Town | SARATOGA COUNTY | No |
| New York | Morehouse Town | HAMILTON COUNTY | No |
| New York | Moriah Town | ESSEX COUNTY | No |
| New York | Morris Town | OTSEGO COUNTY | No |
| New York | Morris village | OTSEGO COUNTY | No |
| New York | Morristown Town | ST LAWRENCE COUNTY | No |
| New York | Morristown village | ST LAWRENCE COUNTY | No |
| New York | Morrisville village | MADISON COUNTY | No |

| New York | Mount Hope Town | ORANGE COUNTY | No |
|---|---|---|---|
| New York | Mount Kisco village | WESTCHESTER COUNTY | No |
| New York | Mount Morris Town | LIVINGSTON COUNTY | No |
| New York | Mount Morris village | LIVINGSTON COUNTY | No |
| New York | Mount Pleasant Town | WESTCHESTER COUNTY | No |
| New York | Mount Vernon city | WESTCHESTER COUNTY | No |
| New York | Munnsville village | MADISON COUNTY | No |
| New York | Munsey Park village | NASSAU COUNTY | No |
| New York | Murray Town | ORLEANS COUNTY | No |
| New York | Muttontown village | NASSAU COUNTY | No |
| New York | Nanticoke Town | BROOME COUNTY | No |
| New York | Naples Town | ONTARIO COUNTY | No |
| New York | Naples village | ONTARIO COUNTY | No |
| New York | Napoli Town | CATTARAUGUS COUNTY | No |
| New York | Nassau County | | No |
| New York | Nassau Town | RENSSELAER COUNTY | No |
| New York | Nassau village | RENSSELAER COUNTY | No |
| New York | Nelliston village | MONTGOMERY COUNTY | No |
| New York | Nelson Town | MADISON COUNTY | No |
| New York | Nelsonville village | PUTNAM COUNTY | No |
| New York | Neversink Town | SULLIVAN COUNTY | No |
| New York | New Albion Town | CATTARAUGUS COUNTY | No |
| New York | New Baltimore Town | GREENE COUNTY | No |
| New York | New Berlin Town | CHENANGO COUNTY | No |
| New York | New Berlin village | CHENANGO COUNTY | No |
| New York | New Bremen Town | LEWIS COUNTY | No |
| New York | New Castle Town | WESTCHESTER COUNTY | No |
| New York | New Hartford Town | ONEIDA COUNTY | No |
| New York | New Hartford village | ONEIDA COUNTY | No |
| New York | New Haven Town | OSWEGO COUNTY | No |
| New York | New Hempstead village | ROCKLAND COUNTY | No |
| New York | New Hudson Town | ALLEGANY COUNTY | No |
| New York | New Hyde Park village | NASSAU COUNTY | No |
| New York | New Lebanon Town | COLUMBIA COUNTY | No |
| New York | New Lisbon Town | OTSEGO COUNTY | No |
| New York | New Paltz Town | ULSTER COUNTY | No |
| New York | New Paltz village | ULSTER COUNTY | No |
| New York | New Rochelle city | WESTCHESTER COUNTY | No |
| New York | New Scotland Town | ALBANY COUNTY | No |
| New York | New Square village | ROCKLAND COUNTY | No |
| New York | New Windsor Town | ORANGE COUNTY | No |
| New York | New York city | MULTIPLE COUNTIES | No |
| New York | New York Mills village | ONEIDA COUNTY | No |
| New York | Newark Valley Town | TIOGA COUNTY | No |
| New York | Newark Valley village | TIOGA COUNTY | No |
| New York | Newark village | WAYNE COUNTY | No |
| New York | Newburgh city | ORANGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Newburgh Town | ORANGE COUNTY | No |
| New York | Newcomb Town | ESSEX COUNTY | No |
| New York | Newfane Town | NIAGARA COUNTY | No |
| New York | Newfield Town | TOMPKINS COUNTY | No |
| New York | Newport Town | HERKIMER COUNTY | No |
| New York | Newport village | HERKIMER COUNTY | No |
| New York | Newstead Town | ERIE COUNTY | No |
| New York | Niagara County | | No |
| New York | Niagara Falls city | NIAGARA COUNTY | No |
| New York | Niagara Town | NIAGARA COUNTY | No |
| New York | Nichols Town | TIOGA COUNTY | No |
| New York | Nichols village | TIOGA COUNTY | No |
| New York | Niles Town | CAYUGA COUNTY | No |
| New York | Niskayuna Town | SCHENECTADY COUNTY | No |
| New York | Nissequogue village | SUFFOLK COUNTY | No |
| New York | Norfolk Town | ST LAWRENCE COUNTY | No |
| New York | North Castle Town | WESTCHESTER COUNTY | No |
| New York | North Collins Town | ERIE COUNTY | No |
| New York | North Collins village | ERIE COUNTY | No |
| New York | North Dansville Town | LIVINGSTON COUNTY | No |
| New York | North East Town | DUTCHESS COUNTY | No |
| New York | North Elba Town | ESSEX COUNTY | No |
| New York | North Greenbush Town | RENSSELAER COUNTY | No |
| New York | North Harmony Town | CHAUTAUQUA COUNTY | No |
| New York | North Haven village | SUFFOLK COUNTY | No |
| New York | North Hempstead Town | NASSAU COUNTY | No |
| New York | North Hills village | NASSAU COUNTY | No |
| New York | North Hornell village | STEUBEN COUNTY | No |
| New York | North Hudson Town | ESSEX COUNTY | No |
| New York | North Norwich Town | CHENANGO COUNTY | No |
| New York | North Salem Town | WESTCHESTER COUNTY | No |
| New York | North Syracuse village | ONONDAGA COUNTY | No |
| New York | North Tonawanda city | NIAGARA COUNTY | No |
| New York | Northampton Town | FULTON COUNTY | No |
| New York | Northport village | SUFFOLK COUNTY | No |
| New York | Northumberland Town | SARATOGA COUNTY | No |
| New York | Northville village | FULTON COUNTY | No |
| New York | Norway Town | HERKIMER COUNTY | No |
| New York | Norwich city | CHENANGO COUNTY | No |
| New York | Norwich Town | CHENANGO COUNTY | No |
| New York | Norwood village | ST LAWRENCE COUNTY | No |
| New York | Nunda Town | LIVINGSTON COUNTY | No |
| New York | Nunda village | LIVINGSTON COUNTY | No |
| New York | Nyack village | ROCKLAND COUNTY | No |
| New York | Oakfield Town | GENESEE COUNTY | No |
| New York | Oakfield village | GENESEE COUNTY | No |
| New York | Ocean Beach village | SUFFOLK COUNTY | No |

| New York | Odessa village | SCHUYLER COUNTY | No |
|---|---|---|---|
| New York | Ogden Town | MONROE COUNTY | No |
| New York | Ogdensburg city | ST LAWRENCE COUNTY | No |
| New York | Ohio Town | HERKIMER COUNTY | No |
| New York | Old Brookville village | NASSAU COUNTY | No |
| New York | Old Field village | SUFFOLK COUNTY | No |
| New York | Old Westbury village | NASSAU COUNTY | No |
| New York | Olean city | CATTARAUGUS COUNTY | No |
| New York | Olean Town | CATTARAUGUS COUNTY | No |
| New York | Olive Town | ULSTER COUNTY | No |
| New York | Oneida Castle village | ONEIDA COUNTY | No |
| New York | Oneida city | MADISON COUNTY | No |
| New York | Oneida County | | No |
| New York | Oneonta city | OTSEGO COUNTY | No |
| New York | Oneonta Town | OTSEGO COUNTY | No |
| New York | Onondaga County | | No |
| New York | Onondaga Town | ONONDAGA COUNTY | No |
| New York | Ontario County | | No |
| New York | Ontario Town | WAYNE COUNTY | No |
| New York | Oppenheim Town | FULTON COUNTY | No |
| New York | Orange County | | No |
| New York | Orange Town | SCHUYLER COUNTY | No |
| New York | Orangetown Town | ROCKLAND COUNTY | No |
| New York | Orangeville Town | WYOMING COUNTY | No |
| New York | Orchard Park Town | ERIE COUNTY | No |
| New York | Orchard Park village | ERIE COUNTY | No |
| New York | Oriskany Falls village | ONEIDA COUNTY | No |
| New York | Oriskany village | ONEIDA COUNTY | No |
| New York | Orleans County | | No |
| New York | Orleans Town | JEFFERSON COUNTY | No |
| New York | Orwell Town | OSWEGO COUNTY | No |
| New York | Osceola Town | LEWIS COUNTY | No |
| New York | Ossian Town | LIVINGSTON COUNTY | No |
| New York | Ossining Town | WESTCHESTER COUNTY | No |
| New York | Ossining village | WESTCHESTER COUNTY | No |
| New York | Oswegatchie Town | ST LAWRENCE COUNTY | No |
| New York | Oswego city | OSWEGO COUNTY | No |
| New York | Oswego County | | No |
| New York | Oswego Town | OSWEGO COUNTY | No |
| New York | Otego Town | OTSEGO COUNTY | No |
| New York | Otego village | OTSEGO COUNTY | No |
| New York | Otisco Town | ONONDAGA COUNTY | No |
| New York | Otisville village | ORANGE COUNTY | No |
| New York | Otsego County | | No |
| New York | Otsego Town | OTSEGO COUNTY | No |
| New York | Otselic Town | CHENANGO COUNTY | No |
| New York | Otto Town | CATTARAUGUS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Ovid Town | SENECA COUNTY | No |
|----------|-----------|---------------|-----|
| New York | Ovid village | SENECA COUNTY | No |
| New York | Owasco Town | CAYUGA COUNTY | No |
| New York | Owego Town | TIOGA COUNTY | No |
| New York | Owego village | TIOGA COUNTY | No |
| New York | Oxford Town | CHENANGO COUNTY | No |
| New York | Oxford village | CHENANGO COUNTY | No |
| New York | Oyster Bay Cove village | NASSAU COUNTY | No |
| New York | Oyster Bay Town | NASSAU COUNTY | No |
| New York | Painted Post village | STEUBEN COUNTY | No |
| New York | Palatine Bridge village | MONTGOMERY COUNTY | No |
| New York | Palatine Town | MONTGOMERY COUNTY | No |
| New York | Palermo Town | OSWEGO COUNTY | No |
| New York | Palmyra Town | WAYNE COUNTY | No |
| New York | Palmyra village | WAYNE COUNTY | No |
| New York | Pamelia Town | JEFFERSON COUNTY | No |
| New York | Panama village | CHAUTAUQUA COUNTY | No |
| New York | Paris Town | ONEIDA COUNTY | No |
| New York | Parish Town | OSWEGO COUNTY | No |
| New York | Parish village | OSWEGO COUNTY | No |
| New York | Parishville Town | ST LAWRENCE COUNTY | No |
| New York | Parma Town | MONROE COUNTY | No |
| New York | Patchogue village | SUFFOLK COUNTY | No |
| New York | Patterson Town | PUTNAM COUNTY | No |
| New York | Pavilion Town | GENESEE COUNTY | No |
| New York | Pawling Town | DUTCHESS COUNTY | No |
| New York | Pawling village | DUTCHESS COUNTY | No |
| New York | Peekskill city | WESTCHESTER COUNTY | No |
| New York | Pelham Manor village | WESTCHESTER COUNTY | No |
| New York | Pelham Town | WESTCHESTER COUNTY | No |
| New York | Pelham village | WESTCHESTER COUNTY | No |
| New York | Pembroke Town | GENESEE COUNTY | No |
| New York | Pendleton Town | NIAGARA COUNTY | No |
| New York | Penfield Town | MONROE COUNTY | No |
| New York | Penn Yan village | YATES COUNTY | No |
| New York | Perinton Town | MONROE COUNTY | No |
| New York | Perry Town | WYOMING COUNTY | No |
| New York | Perry village | WYOMING COUNTY | No |
| New York | Perrysburg Town | CATTARAUGUS COUNTY | No |
| New York | Persia Town | CATTARAUGUS COUNTY | No |
| New York | Perth Town | FULTON COUNTY | No |
| New York | Peru Town | CLINTON COUNTY | No |
| New York | Petersburgh Town | RENSSELAER COUNTY | No |
| New York | Pharsalia Town | CHENANGO COUNTY | No |
| New York | Phelps Town | ONTARIO COUNTY | No |
| New York | Phelps village | ONTARIO COUNTY | No |
| New York | Philadelphia Town | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Philadelphia village | JEFFERSON COUNTY | No |
| New York | Philipstown Town | PUTNAM COUNTY | No |
| New York | Philmont village | COLUMBIA COUNTY | No |
| New York | Phoenix village | OSWEGO COUNTY | No |
| New York | Piercefield Town | ST LAWRENCE COUNTY | No |
| New York | Piermont village | ROCKLAND COUNTY | No |
| New York | Pierrepont Town | ST LAWRENCE COUNTY | No |
| New York | Pike Town | WYOMING COUNTY | No |
| New York | Pinckney Town | LEWIS COUNTY | No |
| New York | Pine Plains Town | DUTCHESS COUNTY | No |
| New York | Pitcairn Town | ST LAWRENCE COUNTY | No |
| New York | Pitcher Town | CHENANGO COUNTY | No |
| New York | Pittsfield Town | OTSEGO COUNTY | No |
| New York | Pittsford Town | MONROE COUNTY | No |
| New York | Pittsford village | MONROE COUNTY | No |
| New York | Pittstown Town | RENSSELAER COUNTY | No |
| New York | Plainfield Town | OTSEGO COUNTY | No |
| New York | Plandome Heights village | NASSAU COUNTY | No |
| New York | Plandome Manor village | NASSAU COUNTY | No |
| New York | Plandome village | NASSAU COUNTY | No |
| New York | Plattekill Town | ULSTER COUNTY | No |
| New York | Plattsburgh city | CLINTON COUNTY | No |
| New York | Plattsburgh Town | CLINTON COUNTY | No |
| New York | Pleasant Valley Town | DUTCHESS COUNTY | No |
| New York | Pleasantville village | WESTCHESTER COUNTY | No |
| New York | Plymouth Town | CHENANGO COUNTY | No |
| New York | Poestenkill Town | RENSSELAER COUNTY | No |
| New York | Poland Town | CHAUTAUQUA COUNTY | No |
| New York | Poland village | HERKIMER COUNTY | No |
| New York | Pomfret Town | CHAUTAUQUA COUNTY | No |
| New York | Pomona village | ROCKLAND COUNTY | No |
| New York | Pompey Town | ONONDAGA COUNTY | No |
| New York | Port Byron village | CAYUGA COUNTY | No |
| New York | Port Chester village | WESTCHESTER COUNTY | No |
| New York | Port Dickinson village | BROOME COUNTY | No |
| New York | Port Henry village | ESSEX COUNTY | No |
| New York | Port Jefferson village | SUFFOLK COUNTY | No |
| New York | Port Jervis city | ORANGE COUNTY | No |
| New York | Port Leyden village | LEWIS COUNTY | No |
| New York | Port Washington North village | NASSAU COUNTY | No |
| New York | Portage Town | LIVINGSTON COUNTY | No |
| New York | Porter Town | NIAGARA COUNTY | No |
| New York | Portland Town | CHAUTAUQUA COUNTY | No |
| New York | Portville Town | CATTARAUGUS COUNTY | No |
| New York | Portville village | CATTARAUGUS COUNTY | No |
| New York | Potsdam Town | ST LAWRENCE COUNTY | No |
| New York | Potsdam village | ST LAWRENCE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Potter Town | YATES COUNTY | No |
| New York | Poughkeepsie Town | DUTCHESS COUNTY | No |
| New York | Pound Ridge Town | WESTCHESTER COUNTY | No |
| New York | Prattsburgh Town | STEUBEN COUNTY | No |
| New York | Prattsville Town | GREENE COUNTY | No |
| New York | Preble Town | CORTLAND COUNTY | No |
| New York | Preston Town | CHENANGO COUNTY | No |
| New York | Princetown Town | SCHENECTADY COUNTY | No |
| New York | Providence Town | SARATOGA COUNTY | No |
| New York | Pulaski village | OSWEGO COUNTY | No |
| New York | Pulteney Town | STEUBEN COUNTY | No |
| New York | Putnam County | | No |
| New York | Putnam Town | WASHINGTON COUNTY | No |
| New York | Putnam Valley Town | PUTNAM COUNTY | No |
| New York | Queensbury Town | WARREN COUNTY | No |
| New York | Quogue village | SUFFOLK COUNTY | No |
| New York | Ramapo Town | ROCKLAND COUNTY | No |
| New York | Randolph Town | CATTARAUGUS COUNTY | No |
| New York | Rathbone Town | STEUBEN COUNTY | No |
| New York | Ravena village | ALBANY COUNTY | No |
| New York | Reading Town | SCHUYLER COUNTY | No |
| New York | Red Creek village | WAYNE COUNTY | No |
| New York | Red Hook Town | DUTCHESS COUNTY | No |
| New York | Red Hook village | DUTCHESS COUNTY | No |
| New York | Red House Town | CATTARAUGUS COUNTY | No |
| New York | Redfield Town | OSWEGO COUNTY | No |
| New York | Remsen Town | ONEIDA COUNTY | No |
| New York | Remsen village | ONEIDA COUNTY | No |
| New York | Rensselaer city | RENSSELAER COUNTY | No |
| New York | Rensselaer County | | No |
| New York | Rensselaer Falls village | ST LAWRENCE COUNTY | No |
| New York | Rensselaerville Town | ALBANY COUNTY | No |
| New York | Rhinebeck Town | DUTCHESS COUNTY | No |
| New York | Rhinebeck village | DUTCHESS COUNTY | No |
| New York | Richburg village | ALLEGANY COUNTY | No |
| New York | Richfield Springs village | OTSEGO COUNTY | No |
| New York | Richfield Town | OTSEGO COUNTY | No |
| New York | Richford Town | TIOGA COUNTY | No |
| New York | Richland Town | OSWEGO COUNTY | No |
| New York | Richmond Town | ONTARIO COUNTY | No |
| New York | Richmondville Town | SCHOHARIE COUNTY | No |
| New York | Richmondville village | SCHOHARIE COUNTY | No |
| New York | Richville village | ST LAWRENCE COUNTY | No |
| New York | Ridgeway Town | ORLEANS COUNTY | No |
| New York | Riga Town | MONROE COUNTY | No |
| New York | Ripley Town | CHAUTAUQUA COUNTY | No |
| New York | Riverhead Town | SUFFOLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Riverside village | STEUBEN COUNTY | No |
| New York | Rochester city | MONROE COUNTY | No |
| New York | Rochester Town | ULSTER COUNTY | No |
| New York | Rockland County | | No |
| New York | Rockland Town | SULLIVAN COUNTY | No |
| New York | Rockville Centre village | NASSAU COUNTY | No |
| New York | Rodman Town | JEFFERSON COUNTY | No |
| New York | Rome city | ONEIDA COUNTY | No |
| New York | Romulus Town | SENECA COUNTY | No |
| New York | Root Town | MONTGOMERY COUNTY | No |
| New York | Rose Town | WAYNE COUNTY | No |
| New York | Roseboom Town | OTSEGO COUNTY | No |
| New York | Rosendale Town | ULSTER COUNTY | No |
| New York | Roslyn Estates village | NASSAU COUNTY | No |
| New York | Roslyn Harbor village | NASSAU COUNTY | No |
| New York | Roslyn village | NASSAU COUNTY | No |
| New York | Rossie Town | ST LAWRENCE COUNTY | No |
| New York | Rotterdam Town | SCHENECTADY COUNTY | No |
| New York | Round Lake village | SARATOGA COUNTY | No |
| New York | Rouses Point village | CLINTON COUNTY | No |
| New York | Roxbury Town | DELAWARE COUNTY | No |
| New York | Royalton Town | NIAGARA COUNTY | No |
| New York | Rush Town | MONROE COUNTY | No |
| New York | Rushford Town | ALLEGANY COUNTY | No |
| New York | Rushville village | MULTIPLE COUNTIES | No |
| New York | Russell Gardens village | NASSAU COUNTY | No |
| New York | Russell Town | ST LAWRENCE COUNTY | No |
| New York | Russia Town | HERKIMER COUNTY | No |
| New York | Rutland Town | JEFFERSON COUNTY | No |
| New York | Rye Brook village | WESTCHESTER COUNTY | No |
| New York | Rye city | WESTCHESTER COUNTY | No |
| New York | Rye Town | WESTCHESTER COUNTY | No |
| New York | Sackets Harbor village | JEFFERSON COUNTY | No |
| New York | Saddle Rock village | NASSAU COUNTY | No |
| New York | Sag Harbor village | SUFFOLK COUNTY | No |
| New York | Sagaponack village | SUFFOLK COUNTY | No |
| New York | Salamanca city | CATTARAUGUS COUNTY | No |
| New York | Salamanca Town | CATTARAUGUS COUNTY | No |
| New York | Salem Town | WASHINGTON COUNTY | No |
| New York | Salem village | WASHINGTON COUNTY | No |
| New York | Salina Town | ONONDAGA COUNTY | No |
| New York | Salisbury Town | HERKIMER COUNTY | No |
| New York | Sand Lake Town | RENSSELAER COUNTY | No |
| New York | Sands Point village | NASSAU COUNTY | No |
| New York | Sandy Creek Town | OSWEGO COUNTY | No |
| New York | Sandy Creek village | OSWEGO COUNTY | No |
| New York | Sanford Town | BROOME COUNTY | No |

| | | | |
|---|---|---|---|
| New York | Sangerfield Town | ONEIDA COUNTY | No |
| New York | Santa Clara Town | FRANKLIN COUNTY | No |
| New York | Saranac Lake village | MULTIPLE COUNTIES | No |
| New York | Saranac Town | CLINTON COUNTY | No |
| New York | Saratoga County | | No |
| New York | Saratoga Springs city | SARATOGA COUNTY | No |
| New York | Saratoga Town | SARATOGA COUNTY | No |
| New York | Sardinia Town | ERIE COUNTY | No |
| New York | Saugerties Town | ULSTER COUNTY | No |
| New York | Savannah Town | WAYNE COUNTY | No |
| New York | Savona village | STEUBEN COUNTY | No |
| New York | Scarsdale village | WESTCHESTER COUNTY | No |
| New York | Schaghticoke Town | RENSSELAER COUNTY | No |
| New York | Schaghticoke village | RENSSELAER COUNTY | No |
| New York | Schenectady city | SCHENECTADY COUNTY | No |
| New York | Schenectady County | | No |
| New York | Schodack Town | RENSSELAER COUNTY | No |
| New York | Schoharie County | | No |
| New York | Schoharie Town | SCHOHARIE COUNTY | No |
| New York | Schoharie village | SCHOHARIE COUNTY | No |
| New York | Schroeppel Town | OSWEGO COUNTY | No |
| New York | Schroon Town | ESSEX COUNTY | No |
| New York | Schuyler Falls Town | CLINTON COUNTY | No |
| New York | Schuyler Town | HERKIMER COUNTY | No |
| New York | Schuylerville village | SARATOGA COUNTY | No |
| New York | Scio Town | ALLEGANY COUNTY | No |
| New York | Scipio Town | CAYUGA COUNTY | No |
| New York | Scotia village | SCHENECTADY COUNTY | No |
| New York | Scott Town | CORTLAND COUNTY | No |
| New York | Scottsville village | MONROE COUNTY | No |
| New York | Scriba Town | OSWEGO COUNTY | No |
| New York | Sea Cliff village | NASSAU COUNTY | No |
| New York | Sempronius Town | CAYUGA COUNTY | No |
| New York | Seneca County | | No |
| New York | Seneca Falls Town | SENECA COUNTY | No |
| New York | Seneca Falls Village | SENECA COUNTY | No |
| New York | Seneca Town | ONTARIO COUNTY | No |
| New York | Sennett Town | CAYUGA COUNTY | No |
| New York | Seward Town | SCHOHARIE COUNTY | No |
| New York | Shandaken Town | ULSTER COUNTY | No |
| New York | Sharon Springs village | SCHOHARIE COUNTY | No |
| New York | Sharon Town | SCHOHARIE COUNTY | No |
| New York | Shawangunk Town | ULSTER COUNTY | No |
| New York | Shelby Town | ORLEANS COUNTY | No |
| New York | Sheldon Town | WYOMING COUNTY | No |
| New York | Shelter Island Town | SUFFOLK COUNTY | No |
| New York | Sherburne Town | CHENANGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Sherburne village | CHENANGO COUNTY | No |
| New York | Sheridan Town | CHAUTAUQUA COUNTY | No |
| New York | Sherman Town | CHAUTAUQUA COUNTY | No |
| New York | Sherman village | CHAUTAUQUA COUNTY | No |
| New York | Sherrill city | ONEIDA COUNTY | No |
| New York | Shoreham village | SUFFOLK COUNTY | No |
| New York | Shortsville village | ONTARIO COUNTY | No |
| New York | Sidney Town | DELAWARE COUNTY | No |
| New York | Sidney village | DELAWARE COUNTY | No |
| New York | Silver Creek village | CHAUTAUQUA COUNTY | No |
| New York | Silver Springs village | WYOMING COUNTY | No |
| New York | Sinclairville village | CHAUTAUQUA COUNTY | No |
| New York | Skaneateles Town | ONONDAGA COUNTY | No |
| New York | Skaneateles village | ONONDAGA COUNTY | No |
| New York | Sleepy Hollow village | WESTCHESTER COUNTY | No |
| New York | Sloan village | ERIE COUNTY | No |
| New York | Sloatsburg village | ROCKLAND COUNTY | No |
| New York | Smithfield Town | MADISON COUNTY | No |
| New York | Smithtown Town | SUFFOLK COUNTY | No |
| New York | Smithville Town | CHENANGO COUNTY | No |
| New York | Smyrna Town | CHENANGO COUNTY | No |
| New York | Smyrna village | CHENANGO COUNTY | No |
| New York | Sodus Point village | WAYNE COUNTY | No |
| New York | Sodus Town | WAYNE COUNTY | No |
| New York | Sodus village | WAYNE COUNTY | No |
| New York | Solon Town | CORTLAND COUNTY | No |
| New York | Solvay village | ONONDAGA COUNTY | No |
| New York | Somers Town | WESTCHESTER COUNTY | No |
| New York | Somerset Town | NIAGARA COUNTY | No |
| New York | South Blooming Grove village | ORANGE COUNTY | No |
| New York | South Bristol Town | ONTARIO COUNTY | No |
| New York | South Corning village | STEUBEN COUNTY | No |
| New York | South Dayton village | CATTARAUGUS COUNTY | No |
| New York | South Floral Park village | NASSAU COUNTY | No |
| New York | South Glens Falls village | SARATOGA COUNTY | No |
| New York | South Nyack village | ROCKLAND COUNTY | No |
| New York | South Valley Town | CATTARAUGUS COUNTY | No |
| New York | Southampton Town | SUFFOLK COUNTY | No |
| New York | Southampton village | SUFFOLK COUNTY | No |
| New York | Southeast Town | PUTNAM COUNTY | No |
| New York | Southold Town | SUFFOLK COUNTY | No |
| New York | Southport Town | CHEMUNG COUNTY | No |
| New York | Spafford Town | ONONDAGA COUNTY | No |
| New York | Sparta Town | LIVINGSTON COUNTY | No |
| New York | Speculator village | HAMILTON COUNTY | No |
| New York | Spencer Town | TIOGA COUNTY | No |
| New York | Spencer village | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Spencerport village | MONROE COUNTY | No |
| New York | Spring Valley village | ROCKLAND COUNTY | No |
| New York | Springfield Town | OTSEGO COUNTY | No |
| New York | Springport Town | CAYUGA COUNTY | No |
| New York | Springville village | ERIE COUNTY | No |
| New York | Springwater Town | LIVINGSTON COUNTY | No |
| New York | St Armand Town | ESSEX COUNTY | No |
| New York | St Johnsville Town | MONTGOMERY COUNTY | No |
| New York | St Lawrence County | | No |
| New York | St. Johnsville village | MONTGOMERY COUNTY | No |
| New York | Stafford Town | GENESEE COUNTY | No |
| New York | Stamford Town | DELAWARE COUNTY | No |
| New York | Stamford village | DELAWARE COUNTY | No |
| New York | Stanford Town | DUTCHESS COUNTY | No |
| New York | Stark Town | HERKIMER COUNTY | No |
| New York | Starkey Town | YATES COUNTY | No |
| New York | Stephentown Town | RENSSELAER COUNTY | No |
| New York | Sterling Town | CAYUGA COUNTY | No |
| New York | Steuben County | | No |
| New York | Steuben Town | ONEIDA COUNTY | No |
| New York | Stewart Manor village | NASSAU COUNTY | No |
| New York | Stillwater Town | SARATOGA COUNTY | No |
| New York | Stillwater village | SARATOGA COUNTY | No |
| New York | Stockbridge Town | MADISON COUNTY | No |
| New York | Stockholm Town | ST LAWRENCE COUNTY | No |
| New York | Stockport Town | COLUMBIA COUNTY | No |
| New York | Stockton Town | CHAUTAUQUA COUNTY | No |
| New York | Stony Creek Town | WARREN COUNTY | No |
| New York | Stony Point Town | ROCKLAND COUNTY | No |
| New York | Stratford Town | FULTON COUNTY | No |
| New York | Stuyvesant Town | COLUMBIA COUNTY | No |
| New York | Suffern village | ROCKLAND COUNTY | No |
| New York | Suffolk County | | No |
| New York | Sullivan County | | No |
| New York | Sullivan Town | MADISON COUNTY | No |
| New York | Summerhill Town | CAYUGA COUNTY | No |
| New York | Summit Town | SCHOHARIE COUNTY | No |
| New York | Sweden Town | MONROE COUNTY | No |
| New York | Sylvan Beach village | ONEIDA COUNTY | No |
| New York | Syracuse city | ONONDAGA COUNTY | No |
| New York | Taghkanic Town | COLUMBIA COUNTY | No |
| New York | Tannersville village | GREENE COUNTY | No |
| New York | Tarrytown village | WESTCHESTER COUNTY | No |
| New York | Taylor Town | CORTLAND COUNTY | No |
| New York | Theresa Town | JEFFERSON COUNTY | No |
| New York | Theresa village | JEFFERSON COUNTY | No |
| New York | Thomaston village | NASSAU COUNTY | No |

| | | | |
|---|---|---|---|
| New York | Thompson Town | SULLIVAN COUNTY | No |
| New York | Throop Town | CAYUGA COUNTY | No |
| New York | Thurman Town | WARREN COUNTY | No |
| New York | Thurston Town | STEUBEN COUNTY | No |
| New York | Ticonderoga Town | ESSEX COUNTY | No |
| New York | Tioga County | | No |
| New York | Tioga Town | TIOGA COUNTY | No |
| New York | Tivoli village | DUTCHESS COUNTY | No |
| New York | Tompkins County | | No |
| New York | Tompkins Town | DELAWARE COUNTY | No |
| New York | Tonawanda city | ERIE COUNTY | No |
| New York | Tonawanda Town | ERIE COUNTY | No |
| New York | Torrey Town | YATES COUNTY | No |
| New York | Trenton Town | ONEIDA COUNTY | No |
| New York | Triangle Town | BROOME COUNTY | No |
| New York | Troupsburg Town | STEUBEN COUNTY | No |
| New York | Troy city | RENSSELAER COUNTY | No |
| New York | Trumansburg village | TOMPKINS COUNTY | No |
| New York | Truxton Town | CORTLAND COUNTY | No |
| New York | Tuckahoe village | WESTCHESTER COUNTY | No |
| New York | Tully Town | ONONDAGA COUNTY | No |
| New York | Tully village | ONONDAGA COUNTY | No |
| New York | Tupper Lake Town | FRANKLIN COUNTY | No |
| New York | Tupper Lake village | FRANKLIN COUNTY | No |
| New York | Turin Town | LEWIS COUNTY | No |
| New York | Turin village | LEWIS COUNTY | No |
| New York | Tuscarora Town | STEUBEN COUNTY | No |
| New York | Tusten Town | SULLIVAN COUNTY | No |
| New York | Tuxedo Park village | ORANGE COUNTY | No |
| New York | Tuxedo Town | ORANGE COUNTY | No |
| New York | Tyre Town | SENECA COUNTY | No |
| New York | Tyrone Town | SCHUYLER COUNTY | No |
| New York | Ulster County | | No |
| New York | Ulster Town | ULSTER COUNTY | No |
| New York | Ulysses Town | TOMPKINS COUNTY | No |
| New York | Unadilla Town | OTSEGO COUNTY | No |
| New York | Unadilla village | OTSEGO COUNTY | No |
| New York | Union Springs village | CAYUGA COUNTY | No |
| New York | Union Town | BROOME COUNTY | No |
| New York | Union Vale Town | DUTCHESS COUNTY | No |
| New York | Unionville village | ORANGE COUNTY | No |
| New York | Upper Brookville village | NASSAU COUNTY | No |
| New York | Upper Nyack village | ROCKLAND COUNTY | No |
| New York | Urbana Town | STEUBEN COUNTY | No |
| New York | Utica city | ONEIDA COUNTY | No |
| New York | Valatie village | COLUMBIA COUNTY | No |
| New York | Valley Falls village | RENSSELAER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Valley Stream village | NASSAU COUNTY | No |
| New York | Van Buren Town | ONONDAGA COUNTY | No |
| New York | Van Etten Town | CHEMUNG COUNTY | No |
| New York | Van Etten village | CHEMUNG COUNTY | No |
| New York | Varick Town | SENECA COUNTY | No |
| New York | Venice Town | CAYUGA COUNTY | No |
| New York | Vernon Town | ONEIDA COUNTY | No |
| New York | Vernon village | ONEIDA COUNTY | No |
| New York | Verona Town | ONEIDA COUNTY | No |
| New York | Vestal Town | BROOME COUNTY | No |
| New York | Veteran Town | CHEMUNG COUNTY | No |
| New York | Victor Town | ONTARIO COUNTY | No |
| New York | Victor village | ONTARIO COUNTY | No |
| New York | Victory Town | CAYUGA COUNTY | No |
| New York | Victory village | SARATOGA COUNTY | No |
| New York | Vienna Town | ONEIDA COUNTY | No |
| New York | Village of the Branch village | SUFFOLK COUNTY | No |
| New York | Villenova Town | CHAUTAUQUA COUNTY | No |
| New York | Virgil Town | CORTLAND COUNTY | No |
| New York | Volney Town | OSWEGO COUNTY | No |
| New York | Voorheesville village | ALBANY COUNTY | No |
| New York | Waddington Town | ST LAWRENCE COUNTY | No |
| New York | Waddington village | ST LAWRENCE COUNTY | No |
| New York | Walden village | ORANGE COUNTY | No |
| New York | Wales Town | ERIE COUNTY | No |
| New York | Wallkill Town | ORANGE COUNTY | No |
| New York | Walton Town | DELAWARE COUNTY | No |
| New York | Walton village | DELAWARE COUNTY | No |
| New York | Walworth Town | WAYNE COUNTY | No |
| New York | Wampsville village | MADISON COUNTY | No |
| New York | Wappinger Town | DUTCHESS COUNTY | No |
| New York | Wappingers Falls village | DUTCHESS COUNTY | No |
| New York | Ward Town | ALLEGANY COUNTY | No |
| New York | Warren County | | No |
| New York | Warren Town | HERKIMER COUNTY | No |
| New York | Warrensburg Town | WARREN COUNTY | No |
| New York | Warsaw Town | WYOMING COUNTY | No |
| New York | Warsaw village | WYOMING COUNTY | No |
| New York | Warwick Town | ORANGE COUNTY | No |
| New York | Warwick village | ORANGE COUNTY | No |
| New York | Washington County | | No |
| New York | Washington Town | DUTCHESS COUNTY | No |
| New York | Washingtonville village | ORANGE COUNTY | No |
| New York | Waterford Town | SARATOGA COUNTY | No |
| New York | Waterford village | SARATOGA COUNTY | No |
| New York | Waterloo Town | SENECA COUNTY | No |
| New York | Waterloo village | SENECA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Watertown city | JEFFERSON COUNTY | No |
|----------|----------------|------------------|-----|
| New York | Watertown Town | JEFFERSON COUNTY | No |
| New York | Waterville village | ONEIDA COUNTY | No |
| New York | Watervliet city | ALBANY COUNTY | No |
| New York | Watkins Glen village | SCHUYLER COUNTY | No |
| New York | Watson Town | LEWIS COUNTY | No |
| New York | Waverly Town | FRANKLIN COUNTY | No |
| New York | Waverly village | TIOGA COUNTY | No |
| New York | Wawarsing Town | ULSTER COUNTY | No |
| New York | Wawayanda Town | ORANGE COUNTY | No |
| New York | Wayland Town | STEUBEN COUNTY | No |
| New York | Wayland village | STEUBEN COUNTY | No |
| New York | Wayne County | | No |
| New York | Wayne Town | STEUBEN COUNTY | No |
| New York | Webb Town | HERKIMER COUNTY | No |
| New York | Webster Town | MONROE COUNTY | No |
| New York | Webster village | MONROE COUNTY | No |
| New York | Weedsport village | CAYUGA COUNTY | No |
| New York | Wells Town | HAMILTON COUNTY | No |
| New York | Wellsburg village | CHEMUNG COUNTY | No |
| New York | Wellsville Town | ALLEGANY COUNTY | No |
| New York | Wellsville village | ALLEGANY COUNTY | No |
| New York | Wesley Hills village | ROCKLAND COUNTY | No |
| New York | West Almond Town | ALLEGANY COUNTY | No |
| New York | West Bloomfield Town | ONTARIO COUNTY | No |
| New York | West Carthage village | JEFFERSON COUNTY | No |
| New York | West Haverstraw village | ROCKLAND COUNTY | No |
| New York | West Monroe Town | OSWEGO COUNTY | No |
| New York | West Seneca Town | ERIE COUNTY | No |
| New York | West Sparta Town | LIVINGSTON COUNTY | No |
| New York | West Turin Town | LEWIS COUNTY | No |
| New York | West Union Town | STEUBEN COUNTY | No |
| New York | West Winfield village | HERKIMER COUNTY | No |
| New York | Westbury village | NASSAU COUNTY | No |
| New York | Westchester County | | No |
| New York | Westerlo Town | ALBANY COUNTY | No |
| New York | Western Town | ONEIDA COUNTY | No |
| New York | Westfield Town | CHAUTAUQUA COUNTY | No |
| New York | Westfield village | CHAUTAUQUA COUNTY | No |
| New York | Westford Town | OTSEGO COUNTY | No |
| New York | Westhampton Beach village | SUFFOLK COUNTY | No |
| New York | Westmoreland Town | ONEIDA COUNTY | No |
| New York | Westport Town | ESSEX COUNTY | No |
| New York | Westville Town | FRANKLIN COUNTY | No |
| New York | Wethersfield Town | WYOMING COUNTY | No |
| New York | Wheatfield Town | NIAGARA COUNTY | No |
| New York | Wheatland Town | MONROE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Wheeler Town | STEUBEN COUNTY | No |
| New York | White Creek Town | WASHINGTON COUNTY | No |
| New York | White Plains city | WESTCHESTER COUNTY | No |
| New York | Whitehall Town | WASHINGTON COUNTY | No |
| New York | Whitehall village | WASHINGTON COUNTY | No |
| New York | Whitesboro village | ONEIDA COUNTY | No |
| New York | Whitestown Town | ONEIDA COUNTY | No |
| New York | Whitney Point village | BROOME COUNTY | No |
| New York | Willet Town | CORTLAND COUNTY | No |
| New York | Williamson Town | WAYNE COUNTY | No |
| New York | Williamstown Town | OSWEGO COUNTY | No |
| New York | Williamsville village | ERIE COUNTY | No |
| New York | Willing Town | ALLEGANY COUNTY | No |
| New York | Williston Park village | NASSAU COUNTY | No |
| New York | Willsboro Town | ESSEX COUNTY | No |
| New York | Wilmington Town | ESSEX COUNTY | No |
| New York | Wilna Town | JEFFERSON COUNTY | No |
| New York | Wilson Town | NIAGARA COUNTY | No |
| New York | Wilson village | NIAGARA COUNTY | No |
| New York | Wilton Town | SARATOGA COUNTY | No |
| New York | Windham Town | GREENE COUNTY | No |
| New York | Windsor Town | BROOME COUNTY | No |
| New York | Windsor village | BROOME COUNTY | No |
| New York | Winfield Town | HERKIMER COUNTY | No |
| New York | Wirt Town | ALLEGANY COUNTY | No |
| New York | Wolcott Town | WAYNE COUNTY | No |
| New York | Wolcott village | WAYNE COUNTY | No |
| New York | Woodbury Town | ORANGE COUNTY | No |
| New York | Woodbury village | ORANGE COUNTY | No |
| New York | Woodhull Town | STEUBEN COUNTY | No |
| New York | Woodridge village | SULLIVAN COUNTY | No |
| New York | Woodsburgh village | NASSAU COUNTY | No |
| New York | Woodstock Town | ULSTER COUNTY | No |
| New York | Worcester Town | OTSEGO COUNTY | No |
| New York | Worth Town | JEFFERSON COUNTY | No |
| New York | Wright Town | SCHOHARIE COUNTY | No |
| New York | Wurtsboro village | SULLIVAN COUNTY | No |
| New York | Wyoming County | | No |
| New York | Wyoming village | WYOMING COUNTY | No |
| New York | Yates County | | No |
| New York | Yates Town | ORLEANS COUNTY | No |
| New York | Yonkers city | WESTCHESTER COUNTY | No |
| New York | York Town | LIVINGSTON COUNTY | No |
| New York | Yorkshire Town | CATTARAUGUS COUNTY | No |
| New York | Yorktown Town | WESTCHESTER COUNTY | No |
| New York | Yorkville village | ONEIDA COUNTY | No |
| New York | Youngstown village | NIAGARA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Aberdeen town | MOORE COUNTY | No |
| North Carolina | Ahoskie town | HERTFORD COUNTY | No |
| North Carolina | Alamance County | | No |
| North Carolina | Alamance village | ALAMANCE COUNTY | No |
| North Carolina | Albemarle city | STANLY COUNTY | No |
| North Carolina | Alexander County | | No |
| North Carolina | Alleghany County | | No |
| North Carolina | Alliance town | PAMLICO COUNTY | No |
| North Carolina | Andrews town | CHEROKEE COUNTY | No |
| North Carolina | Angier town | MULTIPLE COUNTIES | No |
| North Carolina | Anson County | | No |
| North Carolina | Ansonville town | ANSON COUNTY | No |
| North Carolina | Apex town | WAKE COUNTY | No |
| North Carolina | Arapahoe town | PAMLICO COUNTY | No |
| North Carolina | Archdale city | MULTIPLE COUNTIES | No |
| North Carolina | Archer Lodge town | JOHNSTON COUNTY | No |
| North Carolina | Ashe County | | No |
| North Carolina | Asheboro city | RANDOLPH COUNTY | No |
| North Carolina | Asheville city | BUNCOMBE COUNTY | No |
| North Carolina | Askewville town | BERTIE COUNTY | No |
| North Carolina | Atkinson town | PENDER COUNTY | No |
| North Carolina | Atlantic Beach town | CARTERET COUNTY | No |
| North Carolina | Aulander town | BERTIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Aurora town | BEAUFORT COUNTY | No |
| North Carolina | Autryville town | SAMPSON COUNTY | No |
| North Carolina | Avery County | | No |
| North Carolina | Ayden town | PITT COUNTY | No |
| North Carolina | Badin town | STANLY COUNTY | No |
| North Carolina | Bailey town | NASH COUNTY | No |
| North Carolina | Bakersville town | MITCHELL COUNTY | No |
| North Carolina | Bald Head Island village | BRUNSWICK COUNTY | No |
| North Carolina | Banner Elk town | AVERY COUNTY | No |
| North Carolina | Bath town | BEAUFORT COUNTY | No |
| North Carolina | Bayboro town | PAMLICO COUNTY | No |
| North Carolina | Bear Grass town | MARTIN COUNTY | No |
| North Carolina | Beaufort County | | No |
| North Carolina | Beaufort town | CARTERET COUNTY | No |
| North Carolina | Beech Mountain town | MULTIPLE COUNTIES | No |
| North Carolina | Belhaven town | BEAUFORT COUNTY | No |
| North Carolina | Belmont city | GASTON COUNTY | No |
| North Carolina | Belville town | BRUNSWICK COUNTY | No |
| North Carolina | Belwood town | CLEVELAND COUNTY | No |
| North Carolina | Benson town | MULTIPLE COUNTIES | No |
| North Carolina | Bermuda Run town | DAVIE COUNTY | No |
| North Carolina | Bertie County | | No |
| North Carolina | Bessemer City city | GASTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Bethania town | FORSYTH COUNTY | No |
| North Carolina | Bethel town | PITT COUNTY | No |
| North Carolina | Beulaville town | DUPLIN COUNTY | No |
| North Carolina | Biltmore Forest town | BUNCOMBE COUNTY | No |
| North Carolina | Biscoe town | MONTGOMERY COUNTY | No |
| North Carolina | Black Creek town | WILSON COUNTY | No |
| North Carolina | Black Mountain town | BUNCOMBE COUNTY | No |
| North Carolina | Bladen County | | No |
| North Carolina | Bladenboro town | BLADEN COUNTY | No |
| North Carolina | Blowing Rock town | MULTIPLE COUNTIES | No |
| North Carolina | Boardman town | COLUMBUS COUNTY | No |
| North Carolina | Bogue town | CARTERET COUNTY | No |
| North Carolina | Boiling Spring Lakes city | BRUNSWICK COUNTY | No |
| North Carolina | Boiling Springs town | CLEVELAND COUNTY | No |
| North Carolina | Bolivia town | BRUNSWICK COUNTY | No |
| North Carolina | Bolton town | COLUMBUS COUNTY | No |
| North Carolina | Boone town | WATAUGA COUNTY | No |
| North Carolina | Boonville town | YADKIN COUNTY | No |
| North Carolina | Bostic town | RUTHERFORD COUNTY | No |
| North Carolina | Brevard city | TRANSYLVANIA COUNTY | No |
| North Carolina | Bridgeton town | CRAVEN COUNTY | No |
| North Carolina | Broadway town | MULTIPLE COUNTIES | No |
| North Carolina | Brookford town | CATAWBA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Brunswick County | | No |
|---|---|---|---|
| North Carolina | Brunswick town | COLUMBUS COUNTY | No |
| North Carolina | Bryson City town | SWAIN COUNTY | No |
| North Carolina | Buncombe County | | No |
| North Carolina | Bunn town | FRANKLIN COUNTY | No |
| North Carolina | Burgaw town | PENDER COUNTY | No |
| North Carolina | Burke County | | No |
| North Carolina | Burlington city | MULTIPLE COUNTIES | No |
| North Carolina | Burnsville town | YANCEY COUNTY | No |
| North Carolina | Butner town | GRANVILLE COUNTY | No |
| North Carolina | Cabarrus County | | No |
| North Carolina | Cajah's Mountain town | CALDWELL COUNTY | No |
| North Carolina | Calabash town | BRUNSWICK COUNTY | No |
| North Carolina | Caldwell County | | No |
| North Carolina | Calypso town | DUPLIN COUNTY | No |
| North Carolina | Camden County | | No |
| North Carolina | Cameron town | MOORE COUNTY | No |
| North Carolina | Candor town | MULTIPLE COUNTIES | No |
| North Carolina | Canton town | HAYWOOD COUNTY | No |
| North Carolina | Cape Carteret town | CARTERET COUNTY | No |
| North Carolina | Carolina Beach town | NEW HANOVER COUNTY | No |
| North Carolina | Carolina Shores town | BRUNSWICK COUNTY | No |
| North Carolina | Carrboro town | ORANGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Carteret County | | No |
| North Carolina | Carthage town | MOORE COUNTY | No |
| North Carolina | Cary town | MULTIPLE COUNTIES | No |
| North Carolina | Casar town | CLEVELAND COUNTY | No |
| North Carolina | Castalia town | NASH COUNTY | No |
| North Carolina | Caswell Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Caswell County | | No |
| North Carolina | Catawba County | | No |
| North Carolina | Catawba town | CATAWBA COUNTY | No |
| North Carolina | Cedar Point town | CARTERET COUNTY | No |
| North Carolina | Cedar Rock village | CALDWELL COUNTY | No |
| North Carolina | Centerville town | FRANKLIN COUNTY | No |
| North Carolina | Cerro Gordo town | COLUMBUS COUNTY | No |
| North Carolina | Chadbourn town | COLUMBUS COUNTY | No |
| North Carolina | Chapel Hill town | MULTIPLE COUNTIES | No |
| North Carolina | Charlotte city | MECKLENBURG COUNTY | No |
| North Carolina | Chatham County | | No |
| North Carolina | Cherokee County | | No |
| North Carolina | Cherryville city | GASTON COUNTY | No |
| North Carolina | Chimney Rock Village village | RUTHERFORD COUNTY | No |
| North Carolina | China Grove town | ROWAN COUNTY | No |
| North Carolina | Chocowinity town | BEAUFORT COUNTY | No |
| North Carolina | Chowan County | | No |

| North Carolina | Claremont city | CATAWBA COUNTY | No |
|---|---|---|---|
| North Carolina | Clarkton town | BLADEN COUNTY | No |
| North Carolina | Clay County | | No |
| North Carolina | Clayton town | MULTIPLE COUNTIES | No |
| North Carolina | Clemmons village | FORSYTH COUNTY | No |
| North Carolina | Cleveland County | | No |
| North Carolina | Cleveland town | ROWAN COUNTY | No |
| North Carolina | Clinton city | SAMPSON COUNTY | No |
| North Carolina | Clyde town | HAYWOOD COUNTY | No |
| North Carolina | Coats town | HARNETT COUNTY | No |
| North Carolina | Cofield village | HERTFORD COUNTY | No |
| North Carolina | Colerain town | BERTIE COUNTY | No |
| North Carolina | Columbia town | TYRRELL COUNTY | No |
| North Carolina | Columbus County | | No |
| North Carolina | Columbus town | POLK COUNTY | No |
| North Carolina | Como town | HERTFORD COUNTY | No |
| North Carolina | Concord city | CABARRUS COUNTY | No |
| North Carolina | Conetoe town | EDGECOMBE COUNTY | No |
| North Carolina | Connelly Springs town | BURKE COUNTY | No |
| North Carolina | Conover city | CATAWBA COUNTY | No |
| North Carolina | Conway town | NORTHAMPTON COUNTY | No |
| North Carolina | Cooleemee town | DAVIE COUNTY | No |
| North Carolina | Cornelius town | MECKLENBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Cove City town | CRAVEN COUNTY | No |
| North Carolina | Cramerton town | GASTON COUNTY | No |
| North Carolina | Craven County | | No |
| North Carolina | Creedmoor city | GRANVILLE COUNTY | No |
| North Carolina | Creswell town | WASHINGTON COUNTY | No |
| North Carolina | Crossnore town | AVERY COUNTY | No |
| North Carolina | Cumberland County | | No |
| North Carolina | Currituck County | | No |
| North Carolina | Dallas town | GASTON COUNTY | No |
| North Carolina | Danbury town | STOKES COUNTY | No |
| North Carolina | Dare County | | No |
| North Carolina | Davidson County | | No |
| North Carolina | Davidson town | MULTIPLE COUNTIES | No |
| North Carolina | Davie County | | No |
| North Carolina | Denton town | DAVIDSON COUNTY | No |
| North Carolina | Dillsboro town | JACKSON COUNTY | No |
| North Carolina | Dobbins Heights town | RICHMOND COUNTY | No |
| North Carolina | Dobson town | SURRY COUNTY | No |
| North Carolina | Dortches town | NASH COUNTY | No |
| North Carolina | Dover town | CRAVEN COUNTY | No |
| North Carolina | Drexel town | BURKE COUNTY | No |
| North Carolina | Dublin town | BLADEN COUNTY | No |
| North Carolina | Duck town | DARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Dunn city | HARNETT COUNTY | No |
| North Carolina | Duplin County | | No |
| North Carolina | Durham city | MULTIPLE COUNTIES | No |
| North Carolina | Durham County | | No |
| North Carolina | Earl town | CLEVELAND COUNTY | No |
| North Carolina | East Arcadia town | BLADEN COUNTY | No |
| North Carolina | East Bend town | YADKIN COUNTY | No |
| North Carolina | East Laurinburg town | SCOTLAND COUNTY | No |
| North Carolina | East Spencer town | ROWAN COUNTY | No |
| North Carolina | Eastover town | CUMBERLAND COUNTY | No |
| North Carolina | Eden city | ROCKINGHAM COUNTY | No |
| North Carolina | Edenton town | CHOWAN COUNTY | No |
| North Carolina | Edgecombe County | | No |
| North Carolina | Elizabeth City city | MULTIPLE COUNTIES | No |
| North Carolina | Elizabethtown town | BLADEN COUNTY | No |
| North Carolina | Elk Park town | AVERY COUNTY | No |
| North Carolina | Elkin town | MULTIPLE COUNTIES | No |
| North Carolina | Ellenboro town | RUTHERFORD COUNTY | No |
| North Carolina | Ellerbe town | RICHMOND COUNTY | No |
| North Carolina | Elm City town | WILSON COUNTY | No |
| North Carolina | Elon town | ALAMANCE COUNTY | No |
| North Carolina | Emerald Isle town | CARTERET COUNTY | No |
| North Carolina | Enfield town | HALIFAX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Erwin town | HARNETT COUNTY | No |
| North Carolina | Eureka town | WAYNE COUNTY | No |
| North Carolina | Everetts town | MARTIN COUNTY | No |
| North Carolina | Fair Bluff town | COLUMBUS COUNTY | No |
| North Carolina | Fairmont town | ROBESON COUNTY | No |
| North Carolina | Fairview town | UNION COUNTY | No |
| North Carolina | Faison town | MULTIPLE COUNTIES | No |
| North Carolina | Faith town | ROWAN COUNTY | No |
| North Carolina | Falcon town | MULTIPLE COUNTIES | No |
| North Carolina | Falkland town | PITT COUNTY | No |
| North Carolina | Fallston town | CLEVELAND COUNTY | No |
| North Carolina | Farmville town | PITT COUNTY | No |
| North Carolina | Fayetteville city | CUMBERLAND COUNTY | No |
| North Carolina | Flat Rock village | HENDERSON COUNTY | No |
| North Carolina | Fletcher town | HENDERSON COUNTY | No |
| North Carolina | Fontana Dam town | GRAHAM COUNTY | No |
| North Carolina | Forest City town | RUTHERFORD COUNTY | No |
| North Carolina | Forest Hills village | JACKSON COUNTY | No |
| North Carolina | Forsyth County | | No |
| North Carolina | Fountain town | PITT COUNTY | No |
| North Carolina | Four Oaks town | JOHNSTON COUNTY | No |
| North Carolina | Foxfire village | MOORE COUNTY | No |
| North Carolina | Franklin County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Franklin town | MACON COUNTY | No |
| North Carolina | Franklinton town | FRANKLIN COUNTY | No |
| North Carolina | Franklinville town | RANDOLPH COUNTY | No |
| North Carolina | Fremont town | WAYNE COUNTY | No |
| North Carolina | Fuquay-Varina town | WAKE COUNTY | No |
| North Carolina | Gamewell town | CALDWELL COUNTY | No |
| North Carolina | Garland town | SAMPSON COUNTY | No |
| North Carolina | Garner town | WAKE COUNTY | No |
| North Carolina | Garysburg town | NORTHAMPTON COUNTY | No |
| North Carolina | Gaston County | | No |
| North Carolina | Gaston town | NORTHAMPTON COUNTY | No |
| North Carolina | Gastonia city | GASTON COUNTY | No |
| North Carolina | Gates County | | No |
| North Carolina | Gatesville town | GATES COUNTY | No |
| North Carolina | Gibson town | SCOTLAND COUNTY | No |
| North Carolina | Gibsonville town | MULTIPLE COUNTIES | No |
| North Carolina | Glen Alpine town | BURKE COUNTY | No |
| North Carolina | Godwin town | CUMBERLAND COUNTY | No |
| North Carolina | Goldsboro city | WAYNE COUNTY | No |
| North Carolina | Goldston town | CHATHAM COUNTY | No |
| North Carolina | Graham city | ALAMANCE COUNTY | No |
| North Carolina | Graham County | | No |
| North Carolina | Grandfather village | AVERY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Granite Falls town | CALDWELL COUNTY | No |
| North Carolina | Granite Quarry town | ROWAN COUNTY | No |
| North Carolina | Grantsboro town | PAMLICO COUNTY | No |
| North Carolina | Granville County | | No |
| North Carolina | Green Level town | ALAMANCE COUNTY | No |
| North Carolina | Greene County | | No |
| North Carolina | Greenevers town | DUPLIN COUNTY | No |
| North Carolina | Greensboro city | GUILFORD COUNTY | No |
| North Carolina | Greenville city | PITT COUNTY | No |
| North Carolina | Grifton town | MULTIPLE COUNTIES | No |
| North Carolina | Grimesland town | PITT COUNTY | No |
| North Carolina | Grover town | CLEVELAND COUNTY | No |
| North Carolina | Guilford County | | No |
| North Carolina | Halifax County | | No |
| North Carolina | Halifax town | HALIFAX COUNTY | No |
| North Carolina | Hamilton town | MARTIN COUNTY | No |
| North Carolina | Hamlet city | RICHMOND COUNTY | No |
| North Carolina | Harmony town | IREDELL COUNTY | No |
| North Carolina | Harnett County | | No |
| North Carolina | Harrells town | MULTIPLE COUNTIES | No |
| North Carolina | Harrellsville town | HERTFORD COUNTY | No |
| North Carolina | Harrisburg town | CABARRUS COUNTY | No |
| North Carolina | Hassell town | MARTIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Havelock city | CRAVEN COUNTY | No |
| North Carolina | Haw River town | ALAMANCE COUNTY | No |
| North Carolina | Hayesville town | CLAY COUNTY | No |
| North Carolina | Haywood County | | No |
| North Carolina | Hemby Bridge town | UNION COUNTY | No |
| North Carolina | Henderson city | VANCE COUNTY | No |
| North Carolina | Henderson County | | No |
| North Carolina | Hendersonville city | HENDERSON COUNTY | No |
| North Carolina | Hertford County | | No |
| North Carolina | Hertford town | PERQUIMANS COUNTY | No |
| North Carolina | Hickory city | MULTIPLE COUNTIES | No |
| North Carolina | High Point city | MULTIPLE COUNTIES | No |
| North Carolina | High Shoals city | GASTON COUNTY | No |
| North Carolina | Highlands town | MULTIPLE COUNTIES | No |
| North Carolina | Hildebran town | BURKE COUNTY | No |
| North Carolina | Hillsborough town | ORANGE COUNTY | No |
| North Carolina | Hobgood town | HALIFAX COUNTY | No |
| North Carolina | Hoffman town | RICHMOND COUNTY | No |
| North Carolina | Hoke County | | No |
| North Carolina | Holden Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Holly Ridge town | ONSLOW COUNTY | No |
| North Carolina | Holly Springs town | WAKE COUNTY | No |
| North Carolina | Hookerton town | GREENE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Hope Mills town | CUMBERLAND COUNTY | No |
|---|---|---|---|
| North Carolina | Hot Springs town | MADISON COUNTY | No |
| North Carolina | Hudson town | CALDWELL COUNTY | No |
| North Carolina | Huntersville town | MECKLENBURG COUNTY | No |
| North Carolina | Hyde County | | No |
| North Carolina | Indian Beach town | CARTERET COUNTY | No |
| North Carolina | Indian Trail town | UNION COUNTY | No |
| North Carolina | Iredell County | | No |
| North Carolina | Jackson County | | No |
| North Carolina | Jackson town | NORTHAMPTON COUNTY | No |
| North Carolina | Jacksonville city | ONSLOW COUNTY | No |
| North Carolina | Jamestown town | GUILFORD COUNTY | No |
| North Carolina | Jamesville town | MARTIN COUNTY | No |
| North Carolina | Jefferson town | ASHE COUNTY | No |
| North Carolina | Johnston County | | No |
| North Carolina | Jones County | | No |
| North Carolina | Jonesville town | YADKIN COUNTY | No |
| North Carolina | Kannapolis city | MULTIPLE COUNTIES | No |
| North Carolina | Kelford town | BERTIE COUNTY | No |
| North Carolina | Kenansville town | DUPLIN COUNTY | No |
| North Carolina | Kenly town | MULTIPLE COUNTIES | No |
| North Carolina | Kernersville town | MULTIPLE COUNTIES | No |
| North Carolina | Kill Devil Hills town | DARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | King city | MULTIPLE COUNTIES | No |
|---|---|---|---|
| North Carolina | Kings Mountain city | MULTIPLE COUNTIES | No |
| North Carolina | Kingstown town | CLEVELAND COUNTY | No |
| North Carolina | Kinston city | LENOIR COUNTY | No |
| North Carolina | Kittrell town | VANCE COUNTY | No |
| North Carolina | Kitty Hawk town | DARE COUNTY | No |
| North Carolina | Knightdale town | WAKE COUNTY | No |
| North Carolina | Kure Beach town | NEW HANOVER COUNTY | No |
| North Carolina | La Grange town | LENOIR COUNTY | No |
| North Carolina | Lake Lure town | RUTHERFORD COUNTY | No |
| North Carolina | Lake Park village | UNION COUNTY | No |
| North Carolina | Lake Santeetlah town | GRAHAM COUNTY | No |
| North Carolina | Lake Waccamaw town | COLUMBUS COUNTY | No |
| North Carolina | Landis town | ROWAN COUNTY | No |
| North Carolina | Lansing town | ASHE COUNTY | No |
| North Carolina | Lasker town | NORTHAMPTON COUNTY | No |
| North Carolina | Lattimore town | CLEVELAND COUNTY | No |
| North Carolina | Laurel Park town | HENDERSON COUNTY | No |
| North Carolina | Laurinburg city | SCOTLAND COUNTY | No |
| North Carolina | Lawndale town | CLEVELAND COUNTY | No |
| North Carolina | Lee County | | No |
| North Carolina | Leggett town | EDGECOMBE COUNTY | No |
| North Carolina | Leland town | BRUNSWICK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Lenoir city | CALDWELL COUNTY | No |
| North Carolina | Lenoir County | | No |
| North Carolina | Lewiston Woodville town | BERTIE COUNTY | No |
| North Carolina | Lewisville town | FORSYTH COUNTY | No |
| North Carolina | Lexington city | DAVIDSON COUNTY | No |
| North Carolina | Liberty town | RANDOLPH COUNTY | No |
| North Carolina | Lilesville town | ANSON COUNTY | No |
| North Carolina | Lillington town | HARNETT COUNTY | No |
| North Carolina | Lincoln County | | No |
| North Carolina | Lincolnton city | LINCOLN COUNTY | No |
| North Carolina | Linden town | CUMBERLAND COUNTY | No |
| North Carolina | Littleton town | HALIFAX COUNTY | No |
| North Carolina | Locust city | MULTIPLE COUNTIES | No |
| North Carolina | Long View town | MULTIPLE COUNTIES | No |
| North Carolina | Love Valley town | IREDELL COUNTY | No |
| North Carolina | Lowell city | GASTON COUNTY | No |
| North Carolina | Lucama town | WILSON COUNTY | No |
| North Carolina | Lumber Bridge town | ROBESON COUNTY | No |
| North Carolina | Lumberton city | ROBESON COUNTY | No |
| North Carolina | Macclesfield town | EDGECOMBE COUNTY | No |
| North Carolina | Macon County | | No |
| North Carolina | Macon town | WARREN COUNTY | No |
| North Carolina | Madison County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Madison town | ROCKINGHAM COUNTY | No |
| North Carolina | Maggie Valley town | HAYWOOD COUNTY | No |
| North Carolina | Magnolia town | DUPLIN COUNTY | No |
| North Carolina | Maiden town | MULTIPLE COUNTIES | No |
| North Carolina | Manteo town | DARE COUNTY | No |
| North Carolina | Marietta town | ROBESON COUNTY | No |
| North Carolina | Marion city | MCDOWELL COUNTY | No |
| North Carolina | Mars Hill town | MADISON COUNTY | No |
| North Carolina | Marshall town | MADISON COUNTY | No |
| North Carolina | Marshville town | UNION COUNTY | No |
| North Carolina | Martin County | | No |
| North Carolina | Marvin village | UNION COUNTY | No |
| North Carolina | Matthews town | MECKLENBURG COUNTY | No |
| North Carolina | Maxton town | MULTIPLE COUNTIES | No |
| North Carolina | Mayodan town | ROCKINGHAM COUNTY | No |
| North Carolina | Maysville town | JONES COUNTY | No |
| North Carolina | McAdenville town | GASTON COUNTY | No |
| North Carolina | McDonald town | ROBESON COUNTY | No |
| North Carolina | Mcdowell County | | No |
| North Carolina | McFarlan town | ANSON COUNTY | No |
| North Carolina | Mecklenburg County | | No |
| North Carolina | Mesic town | PAMLICO COUNTY | No |
| North Carolina | Micro town | JOHNSTON COUNTY | No |

| North Carolina | Middleburg town | VANCE COUNTY | No |
|---|---|---|---|
| North Carolina | Middlesex town | NASH COUNTY | No |
| North Carolina | Midland town | MULTIPLE COUNTIES | No |
| North Carolina | Midway town | DAVIDSON COUNTY | No |
| North Carolina | Mills River town | HENDERSON COUNTY | No |
| North Carolina | Milton town | CASWELL COUNTY | No |
| North Carolina | Mineral Springs town | UNION COUNTY | No |
| North Carolina | Minnesott Beach town | PAMLICO COUNTY | No |
| North Carolina | Mint Hill town | MULTIPLE COUNTIES | No |
| North Carolina | Misenheimer village | STANLY COUNTY | No |
| North Carolina | Mitchell County | | No |
| North Carolina | Mocksville town | DAVIE COUNTY | No |
| North Carolina | Momeyer town | NASH COUNTY | No |
| North Carolina | Monroe city | UNION COUNTY | No |
| North Carolina | Montgomery County | | No |
| North Carolina | Montreat town | BUNCOMBE COUNTY | No |
| North Carolina | Moore County | | No |
| North Carolina | Mooresboro town | CLEVELAND COUNTY | No |
| North Carolina | Mooresville town | IREDELL COUNTY | No |
| North Carolina | Morehead City town | CARTERET COUNTY | No |
| North Carolina | Morganton city | BURKE COUNTY | No |
| North Carolina | Morrisville town | MULTIPLE COUNTIES | No |
| North Carolina | Morven town | ANSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Mount Airy city | SURRY COUNTY | No |
|---|---|---|---|
| North Carolina | Mount Gilead town | MONTGOMERY COUNTY | No |
| North Carolina | Mount Holly city | GASTON COUNTY | No |
| North Carolina | Mount Olive town | MULTIPLE COUNTIES | No |
| North Carolina | Mount Pleasant town | CABARRUS COUNTY | No |
| North Carolina | Murfreesboro town | HERTFORD COUNTY | No |
| North Carolina | Murphy town | CHEROKEE COUNTY | No |
| North Carolina | Nags Head town | DARE COUNTY | No |
| North Carolina | Nash County | | No |
| North Carolina | Nashville town | NASH COUNTY | No |
| North Carolina | Navassa town | BRUNSWICK COUNTY | No |
| North Carolina | New Bern city | CRAVEN COUNTY | No |
| North Carolina | New Hanover County | | No |
| North Carolina | New London town | STANLY COUNTY | No |
| North Carolina | Newland town | AVERY COUNTY | No |
| North Carolina | Newport town | CARTERET COUNTY | No |
| North Carolina | Newton city | CATAWBA COUNTY | No |
| North Carolina | Newton Grove town | SAMPSON COUNTY | No |
| North Carolina | Norlina town | WARREN COUNTY | No |
| North Carolina | Norman town | RICHMOND COUNTY | No |
| North Carolina | North Topsail Beach town | ONSLOW COUNTY | No |
| North Carolina | North Wilkesboro town | WILKES COUNTY | No |
| North Carolina | Northampton County | | No |

| | | | |
|---|---|---|---|
| North Carolina | Northwest city | BRUNSWICK COUNTY | No |
| North Carolina | Norwood town | STANLY COUNTY | No |
| North Carolina | Oak City town | MARTIN COUNTY | No |
| North Carolina | Oak Island town | BRUNSWICK COUNTY | No |
| North Carolina | Oak Ridge town | GUILFORD COUNTY | No |
| North Carolina | Oakboro town | STANLY COUNTY | No |
| North Carolina | Ocean Isle Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Old Fort town | MCDOWELL COUNTY | No |
| North Carolina | Onslow County | | No |
| North Carolina | Orange County | | No |
| North Carolina | Oriental town | PAMLICO COUNTY | No |
| North Carolina | Orrum town | ROBESON COUNTY | No |
| North Carolina | Ossipee town | ALAMANCE COUNTY | No |
| North Carolina | Oxford city | GRANVILLE COUNTY | No |
| North Carolina | Pamlico County | | No |
| North Carolina | Pantego town | BEAUFORT COUNTY | No |
| North Carolina | Parkton town | ROBESON COUNTY | No |
| North Carolina | Parmele town | MARTIN COUNTY | No |
| North Carolina | Pasquotank County | | No |
| North Carolina | Patterson Springs town | CLEVELAND COUNTY | No |
| North Carolina | Peachland town | ANSON COUNTY | No |
| North Carolina | Peletier town | CARTERET COUNTY | No |
| North Carolina | Pembroke town | ROBESON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Pender County | | No |
| North Carolina | Perquimans County | | No |
| North Carolina | Person County | | No |
| North Carolina | Pikeville town | WAYNE COUNTY | No |
| North Carolina | Pilot Mountain town | SURRY COUNTY | No |
| North Carolina | Pine Knoll Shores town | CARTERET COUNTY | No |
| North Carolina | Pine Level town | JOHNSTON COUNTY | No |
| North Carolina | Pinebluff town | MOORE COUNTY | No |
| North Carolina | Pinehurst village | MOORE COUNTY | No |
| North Carolina | Pinetops town | EDGECOMBE COUNTY | No |
| North Carolina | Pineville town | MECKLENBURG COUNTY | No |
| North Carolina | Pink Hill town | LENOIR COUNTY | No |
| North Carolina | Pitt County | | No |
| North Carolina | Pittsboro town | CHATHAM COUNTY | No |
| North Carolina | Pleasant Garden town | GUILFORD COUNTY | No |
| North Carolina | Plymouth town | WASHINGTON COUNTY | No |
| North Carolina | Polk County | | No |
| North Carolina | Polkton town | ANSON COUNTY | No |
| North Carolina | Polkville city | CLEVELAND COUNTY | No |
| North Carolina | Pollocksville town | JONES COUNTY | No |
| North Carolina | Powellsville town | BERTIE COUNTY | No |
| North Carolina | Princeton town | JOHNSTON COUNTY | No |
| North Carolina | Princeville town | EDGECOMBE COUNTY | No |

| | | | |
|---|---|---|---|
| North Carolina | Proctorville town | ROBESON COUNTY | No |
| North Carolina | Raeford city | HOKE COUNTY | No |
| North Carolina | Raleigh city | MULTIPLE COUNTIES | No |
| North Carolina | Ramseur town | RANDOLPH COUNTY | No |
| North Carolina | Randleman city | RANDOLPH COUNTY | No |
| North Carolina | Randolph County | | No |
| North Carolina | Ranlo town | GASTON COUNTY | No |
| North Carolina | Raynham town | ROBESON COUNTY | No |
| North Carolina | Red Cross town | STANLY COUNTY | No |
| North Carolina | Red Oak town | NASH COUNTY | No |
| North Carolina | Red Springs town | MULTIPLE COUNTIES | No |
| North Carolina | Reidsville city | ROCKINGHAM COUNTY | No |
| North Carolina | Rennert town | ROBESON COUNTY | No |
| North Carolina | Rhodhiss town | MULTIPLE COUNTIES | No |
| North Carolina | Rich Square town | NORTHAMPTON COUNTY | No |
| North Carolina | Richfield town | STANLY COUNTY | No |
| North Carolina | Richlands town | ONSLOW COUNTY | No |
| North Carolina | Richmond County | | No |
| North Carolina | River Bend town | CRAVEN COUNTY | No |
| North Carolina | Roanoke Rapids city | HALIFAX COUNTY | No |
| North Carolina | Robbins town | MOORE COUNTY | No |
| North Carolina | Robbinsville town | GRAHAM COUNTY | No |
| North Carolina | Robersonville town | MARTIN COUNTY | No |

| North Carolina | Robeson County | | No |
|---|---|---|---|
| North Carolina | Rockingham city | RICHMOND COUNTY | No |
| North Carolina | Rockingham County | | No |
| North Carolina | Rockwell town | ROWAN COUNTY | No |
| North Carolina | Rocky Mount city | MULTIPLE COUNTIES | No |
| North Carolina | Rolesville town | WAKE COUNTY | No |
| North Carolina | Ronda town | WILKES COUNTY | No |
| North Carolina | Roper town | WASHINGTON COUNTY | No |
| North Carolina | Rose Hill town | DUPLIN COUNTY | No |
| North Carolina | Roseboro town | SAMPSON COUNTY | No |
| North Carolina | Rosman town | TRANSYLVANIA COUNTY | No |
| North Carolina | Rowan County | | No |
| North Carolina | Rowland town | ROBESON COUNTY | No |
| North Carolina | Roxboro city | PERSON COUNTY | No |
| North Carolina | Roxobel town | BERTIE COUNTY | No |
| North Carolina | Rural Hall town | FORSYTH COUNTY | No |
| North Carolina | Ruth town | RUTHERFORD COUNTY | No |
| North Carolina | Rutherford College town | BURKE COUNTY | No |
| North Carolina | Rutherford County | | No |
| North Carolina | Rutherfordton town | RUTHERFORD COUNTY | No |
| North Carolina | Salemburg town | SAMPSON COUNTY | No |
| North Carolina | Salisbury city | ROWAN COUNTY | No |
| North Carolina | Saluda city | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| North Carolina | Sampson County | | No |
| North Carolina | Sandy Creek town | BRUNSWICK COUNTY | No |
| North Carolina | Sandyfield town | COLUMBUS COUNTY | No |
| North Carolina | Sanford city | LEE COUNTY | No |
| North Carolina | Saratoga town | WILSON COUNTY | No |
| North Carolina | Sawmills town | CALDWELL COUNTY | No |
| North Carolina | Scotland County | | No |
| North Carolina | Scotland Neck town | HALIFAX COUNTY | No |
| North Carolina | Seaboard town | NORTHAMPTON COUNTY | No |
| North Carolina | Seagrove town | RANDOLPH COUNTY | No |
| North Carolina | Sedalia town | GUILFORD COUNTY | No |
| North Carolina | Selma town | JOHNSTON COUNTY | No |
| North Carolina | Seven Devils town | MULTIPLE COUNTIES | No |
| North Carolina | Seven Springs town | WAYNE COUNTY | No |
| North Carolina | Severn town | NORTHAMPTON COUNTY | No |
| North Carolina | Shallotte town | BRUNSWICK COUNTY | No |
| North Carolina | Sharpsburg town | MULTIPLE COUNTIES | No |
| North Carolina | Shelby city | CLEVELAND COUNTY | No |
| North Carolina | Siler City town | CHATHAM COUNTY | No |
| North Carolina | Simpson village | PITT COUNTY | No |
| North Carolina | Sims town | WILSON COUNTY | No |
| North Carolina | Smithfield town | JOHNSTON COUNTY | No |
| North Carolina | Snow Hill town | GREENE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Southern Pines town | MOORE COUNTY | No |
| North Carolina | Southern Shores town | DARE COUNTY | No |
| North Carolina | Southport city | BRUNSWICK COUNTY | No |
| North Carolina | Sparta town | ALLEGHANY COUNTY | No |
| North Carolina | Speed town | EDGECOMBE COUNTY | No |
| North Carolina | Spencer Mountain town | GASTON COUNTY | No |
| North Carolina | Spencer town | ROWAN COUNTY | No |
| North Carolina | Spindale town | RUTHERFORD COUNTY | No |
| North Carolina | Spring Hope town | NASH COUNTY | No |
| North Carolina | Spring Lake town | CUMBERLAND COUNTY | No |
| North Carolina | Spruce Pine town | MITCHELL COUNTY | No |
| North Carolina | St. Helena village | PENDER COUNTY | No |
| North Carolina | St. James town | BRUNSWICK COUNTY | No |
| North Carolina | St. Pauls town | ROBESON COUNTY | No |
| North Carolina | Staley town | RANDOLPH COUNTY | No |
| North Carolina | Stallings town | MULTIPLE COUNTIES | No |
| North Carolina | Stanfield town | STANLY COUNTY | No |
| North Carolina | Stanley town | GASTON COUNTY | No |
| North Carolina | Stanly County | | No |
| North Carolina | Stantonsburg town | WILSON COUNTY | No |
| North Carolina | Star town | MONTGOMERY COUNTY | No |
| North Carolina | Statesville city | IREDELL COUNTY | No |
| North Carolina | Stedman town | CUMBERLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Stem town | GRANVILLE COUNTY | No |
| North Carolina | Stokes County | | No |
| North Carolina | Stokesdale town | GUILFORD COUNTY | No |
| North Carolina | Stoneville town | ROCKINGHAM COUNTY | No |
| North Carolina | Stonewall town | PAMLICO COUNTY | No |
| North Carolina | Stovall town | GRANVILLE COUNTY | No |
| North Carolina | Sugar Mountain village | AVERY COUNTY | No |
| North Carolina | Summerfield town | GUILFORD COUNTY | No |
| North Carolina | Sunset Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Surf City town | MULTIPLE COUNTIES | No |
| North Carolina | Surry County | | No |
| North Carolina | Swain County | | No |
| North Carolina | Swepsonville town | ALAMANCE COUNTY | No |
| North Carolina | Sylva town | JACKSON COUNTY | No |
| North Carolina | Tabor City town | COLUMBUS COUNTY | No |
| North Carolina | Tar Heel town | BLADEN COUNTY | No |
| North Carolina | Tarboro town | EDGECOMBE COUNTY | No |
| North Carolina | Taylorsville town | ALEXANDER COUNTY | No |
| North Carolina | Taylortown town | MOORE COUNTY | No |
| North Carolina | Teachey town | DUPLIN COUNTY | No |
| North Carolina | Thomasville city | MULTIPLE COUNTIES | No |
| North Carolina | Tobaccoville village | MULTIPLE COUNTIES | No |
| North Carolina | Topsail Beach town | PENDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Transylvania County | | No |
|---|---|---|---|
| North Carolina | Trent Woods town | CRAVEN COUNTY | No |
| North Carolina | Trenton town | JONES COUNTY | No |
| North Carolina | Trinity city | RANDOLPH COUNTY | No |
| North Carolina | Troutman town | IREDELL COUNTY | No |
| North Carolina | Troy town | MONTGOMERY COUNTY | No |
| North Carolina | Tryon town | POLK COUNTY | No |
| North Carolina | Turkey town | SAMPSON COUNTY | No |
| North Carolina | Tyrrell County | | No |
| North Carolina | Union County | | No |
| North Carolina | Unionville town | UNION COUNTY | No |
| North Carolina | Valdese town | BURKE COUNTY | No |
| North Carolina | Vance County | | No |
| North Carolina | Vanceboro town | CRAVEN COUNTY | No |
| North Carolina | Vandemere town | PAMLICO COUNTY | No |
| North Carolina | Varnamtown town | BRUNSWICK COUNTY | No |
| North Carolina | Vass town | MOORE COUNTY | No |
| North Carolina | Waco town | CLEVELAND COUNTY | No |
| North Carolina | Wade town | CUMBERLAND COUNTY | No |
| North Carolina | Wadesboro town | ANSON COUNTY | No |
| North Carolina | Wagram town | SCOTLAND COUNTY | No |
| North Carolina | Wake County | | No |
| North Carolina | Wake Forest town | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Walkertown town | FORSYTH COUNTY | No |
|---|---|---|---|
| North Carolina | Wallace town | MULTIPLE COUNTIES | No |
| North Carolina | Wallburg town | DAVIDSON COUNTY | No |
| North Carolina | Walnut Cove town | STOKES COUNTY | No |
| North Carolina | Walnut Creek village | WAYNE COUNTY | No |
| North Carolina | Walstonburg town | GREENE COUNTY | No |
| North Carolina | Warren County | | No |
| North Carolina | Warrenton town | WARREN COUNTY | No |
| North Carolina | Warsaw town | DUPLIN COUNTY | No |
| North Carolina | Washington city | BEAUFORT COUNTY | No |
| North Carolina | Washington County | | No |
| North Carolina | Washington Park town | BEAUFORT COUNTY | No |
| North Carolina | Watauga County | | No |
| North Carolina | Watha town | PENDER COUNTY | No |
| North Carolina | Wayne County | | No |
| North Carolina | Waynesville town | HAYWOOD COUNTY | No |
| North Carolina | Weaverville town | BUNCOMBE COUNTY | No |
| North Carolina | Webster town | JACKSON COUNTY | No |
| North Carolina | Weddington town | MULTIPLE COUNTIES | No |
| North Carolina | Weldon town | HALIFAX COUNTY | No |
| North Carolina | Wendell town | WAKE COUNTY | No |
| North Carolina | Wentworth town | ROCKINGHAM COUNTY | No |
| North Carolina | Wesley Chapel village | UNION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | West Jefferson town | ASHE COUNTY | No |
|---|---|---|---|
| North Carolina | Whispering Pines village | MOORE COUNTY | No |
| North Carolina | Whitakers town | MULTIPLE COUNTIES | No |
| North Carolina | White Lake town | BLADEN COUNTY | No |
| North Carolina | Whiteville city | COLUMBUS COUNTY | No |
| North Carolina | Whitsett town | GUILFORD COUNTY | No |
| North Carolina | Wilkes County | | No |
| North Carolina | Wilkesboro town | WILKES COUNTY | No |
| North Carolina | Williamston town | MARTIN COUNTY | No |
| North Carolina | Wilmington city | NEW HANOVER COUNTY | No |
| North Carolina | Wilson city | WILSON COUNTY | No |
| North Carolina | Wilson County | | No |
| North Carolina | Wilson's Mills town | JOHNSTON COUNTY | No |
| North Carolina | Windsor town | BERTIE COUNTY | No |
| North Carolina | Winfall town | PERQUIMANS COUNTY | No |
| North Carolina | Wingate town | UNION COUNTY | No |
| North Carolina | Winston-Salem city | FORSYTH COUNTY | No |
| North Carolina | Winterville town | PITT COUNTY | No |
| North Carolina | Winton town | HERTFORD COUNTY | No |
| North Carolina | Woodfin town | BUNCOMBE COUNTY | No |
| North Carolina | Woodland town | NORTHAMPTON COUNTY | No |
| North Carolina | Wrightsville Beach town | NEW HANOVER COUNTY | No |
| North Carolina | Yadkin County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Yadkinville town | YADKIN COUNTY | No |
| North Carolina | Yancey County | | No |
| North Carolina | Yanceyville town | CASWELL COUNTY | No |
| North Carolina | Youngsville town | FRANKLIN COUNTY | No |
| North Carolina | Zebulon town | MULTIPLE COUNTIES | No |
| North Dakota | Abercrombie city | RICHLAND COUNTY | No |
| North Dakota | Adams city | WALSH COUNTY | No |
| North Dakota | Adams County | | No |
| North Dakota | Advance Township | PEMBINA COUNTY | No |
| North Dakota | Akra Township | PEMBINA COUNTY | No |
| North Dakota | Alamo city | WILLIAMS COUNTY | No |
| North Dakota | Alexander city | MCKENZIE COUNTY | No |
| North Dakota | Alice city | CASS COUNTY | No |
| North Dakota | Almont city | MORTON COUNTY | No |
| North Dakota | Alsen city | CAVALIER COUNTY | No |
| North Dakota | Alta Township | BARNES COUNTY | No |
| North Dakota | Ambrose city | DIVIDE COUNTY | No |
| North Dakota | Amenia city | CASS COUNTY | No |
| North Dakota | Amenia Township | CASS COUNTY | No |
| North Dakota | Amidon city | SLOPE COUNTY | No |
| North Dakota | Anamoose city | MCHENRY COUNTY | No |
| North Dakota | Aneta city | NELSON COUNTY | No |
| North Dakota | Antler city | BOTTINEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Ardoch city | WALSH COUNTY | No |
| North Dakota | Argusville city | CASS COUNTY | No |
| North Dakota | Arnegard city | MCKENZIE COUNTY | No |
| North Dakota | Arthur city | CASS COUNTY | No |
| North Dakota | Arvilla Township | GRAND FORKS COUNTY | No |
| North Dakota | Ashley city | MCINTOSH COUNTY | No |
| North Dakota | Ashtabula Township | BARNES COUNTY | No |
| North Dakota | Ayr city | CASS COUNTY | No |
| North Dakota | Badger Township | LA MOURE COUNTY | No |
| North Dakota | Balfour city | MCHENRY COUNTY | No |
| North Dakota | Balta city | PIERCE COUNTY | No |
| North Dakota | Bantry city | MCHENRY COUNTY | No |
| North Dakota | Barnes County | | No |
| North Dakota | Barney city | RICHLAND COUNTY | No |
| North Dakota | Bathgate city | PEMBINA COUNTY | No |
| North Dakota | Bathgate Township | PEMBINA COUNTY | No |
| North Dakota | Beach city | GOLDEN VALLEY COUNTY | No |
| North Dakota | Belfield city | STARK COUNTY | No |
| North Dakota | Benedict city | MCLEAN COUNTY | No |
| North Dakota | Benson County | | No |
| North Dakota | Bergen city | MCHENRY COUNTY | No |
| North Dakota | Berlin city | LA MOURE COUNTY | No |
| North Dakota | Berlin Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Berlin Township | WELLS COUNTY | No |
| North Dakota | Berthold city | WARD COUNTY | No |
| North Dakota | Beulah city | MERCER COUNTY | No |
| North Dakota | Bicker Township | MOUNTRAIL COUNTY | No |
| North Dakota | Billings County | | No |
| North Dakota | Binford city | GRIGGS COUNTY | No |
| North Dakota | Birtsell Township | FOSTER COUNTY | No |
| North Dakota | Bisbee city | TOWNER COUNTY | No |
| North Dakota | Bismarck city | BURLEIGH COUNTY | No |
| North Dakota | Bloomfield Township | TRAILL COUNTY | No |
| North Dakota | Bordulac Township | FOSTER COUNTY | No |
| North Dakota | Bottineau city | BOTTINEAU COUNTY | No |
| North Dakota | Bottineau County | | No |
| North Dakota | Bowbells city | BURKE COUNTY | No |
| North Dakota | Bowdon city | WELLS COUNTY | No |
| North Dakota | Bowman city | BOWMAN COUNTY | No |
| North Dakota | Bowman County | | No |
| North Dakota | Braddock city | EMMONS COUNTY | No |
| North Dakota | Briarwood city | CASS COUNTY | No |
| North Dakota | Brinsmade city | BENSON COUNTY | No |
| North Dakota | Brocket city | RAMSEY COUNTY | No |
| North Dakota | Bryan Township | GRIGGS COUNTY | No |
| North Dakota | Buchanan city | STUTSMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Bucyrus city | ADAMS COUNTY | No |
| North Dakota | Buffalo city | CASS COUNTY | No |
| North Dakota | Bull Moose Township | WELLS COUNTY | No |
| North Dakota | Burke County | | No |
| North Dakota | Burleigh County | | No |
| North Dakota | Burlington city | WARD COUNTY | No |
| North Dakota | Bush Township | EDDY COUNTY | No |
| North Dakota | Butte city | MCLEAN COUNTY | No |
| North Dakota | Buxton city | TRAILL COUNTY | No |
| North Dakota | Caledonia Township | TRAILL COUNTY | No |
| North Dakota | Calio city | CAVALIER COUNTY | No |
| North Dakota | Calvin city | CAVALIER COUNTY | No |
| North Dakota | Cando city | TOWNER COUNTY | No |
| North Dakota | Canton City city | PEMBINA COUNTY | No |
| North Dakota | Captains Landing Township | MORTON COUNTY | No |
| North Dakota | Carlisle Township | PEMBINA COUNTY | No |
| North Dakota | Carpio city | WARD COUNTY | No |
| North Dakota | Carrington city | FOSTER COUNTY | No |
| North Dakota | Carrington Township | FOSTER COUNTY | No |
| North Dakota | Carson city | GRANT COUNTY | No |
| North Dakota | Cass County | | No |
| North Dakota | Casselton city | CASS COUNTY | No |
| North Dakota | Casselton Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Cathay city | WELLS COUNTY | No |
|---|---|---|---|
| North Dakota | Cavalier city | PEMBINA COUNTY | No |
| North Dakota | Cavalier County | | No |
| North Dakota | Cavalier Township | PEMBINA COUNTY | No |
| North Dakota | Cayuga city | SARGENT COUNTY | No |
| North Dakota | Center city | OLIVER COUNTY | No |
| North Dakota | Center Township | RICHLAND COUNTY | No |
| North Dakota | Chaseley Township | WELLS COUNTY | No |
| North Dakota | Cherry Lake Township | EDDY COUNTY | No |
| North Dakota | Chester Township | GRAND FORKS COUNTY | No |
| North Dakota | Christine city | RICHLAND COUNTY | No |
| North Dakota | Churchs Ferry city | RAMSEY COUNTY | No |
| North Dakota | Clearwater Township | MOUNTRAIL COUNTY | No |
| North Dakota | Cleveland city | STUTSMAN COUNTY | No |
| North Dakota | Clifford city | TRAILL COUNTY | No |
| North Dakota | Cogswell city | SARGENT COUNTY | No |
| North Dakota | Coleharbor city | MCLEAN COUNTY | No |
| North Dakota | Colfax city | RICHLAND COUNTY | No |
| North Dakota | Columbus city | BURKE COUNTY | No |
| North Dakota | Conway city | WALSH COUNTY | No |
| North Dakota | Cooperstown city | GRIGGS COUNTY | No |
| North Dakota | Coulee Township | RAMSEY COUNTY | No |
| North Dakota | Courtenay city | STUTSMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Crary city | RAMSEY COUNTY | No |
| North Dakota | Crosby city | DIVIDE COUNTY | No |
| North Dakota | Crystal city | PEMBINA COUNTY | No |
| North Dakota | Cuba Township | BARNES COUNTY | No |
| North Dakota | Davenport city | CASS COUNTY | No |
| North Dakota | Dawson city | KIDDER COUNTY | No |
| North Dakota | Dazey city | BARNES COUNTY | No |
| North Dakota | Dean Township | LA MOURE COUNTY | No |
| North Dakota | Deering city | MCHENRY COUNTY | No |
| North Dakota | Delger Township | WELLS COUNTY | No |
| North Dakota | Des Lacs city | WARD COUNTY | No |
| North Dakota | Devils Lake city | RAMSEY COUNTY | No |
| North Dakota | Dickey city | LA MOURE COUNTY | No |
| North Dakota | Dickey County | | No |
| North Dakota | Dickinson city | STARK COUNTY | No |
| North Dakota | Divide County | | No |
| North Dakota | Dodge city | DUNN COUNTY | No |
| North Dakota | Donnybrook city | WARD COUNTY | No |
| North Dakota | Douglas city | WARD COUNTY | No |
| North Dakota | Drake city | MCHENRY COUNTY | No |
| North Dakota | Drayton city | PEMBINA COUNTY | No |
| North Dakota | Dry Fork Township | WILLIAMS COUNTY | No |
| North Dakota | Dunn Center city | DUNN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Dunn County | | No |
| North Dakota | Dunseith city | ROLETTE COUNTY | No |
| North Dakota | Durbin Township | CASS COUNTY | No |
| North Dakota | Dwight city | RICHLAND COUNTY | No |
| North Dakota | Eddy County | | No |
| North Dakota | Edgeley city | LA MOURE COUNTY | No |
| North Dakota | Edinburg city | WALSH COUNTY | No |
| North Dakota | Edmore city | RAMSEY COUNTY | No |
| North Dakota | Egeland city | TOWNER COUNTY | No |
| North Dakota | Eldorado Township | TRAILL COUNTY | No |
| North Dakota | Elgin city | GRANT COUNTY | No |
| North Dakota | Ellendale city | DICKEY COUNTY | No |
| North Dakota | Elliott city | RANSOM COUNTY | No |
| North Dakota | Elm Grove Township | GRAND FORKS COUNTY | No |
| North Dakota | Elm River Township | TRAILL COUNTY | No |
| North Dakota | Elm Tree Township | MCKENZIE COUNTY | No |
| North Dakota | Emerado city | GRAND FORKS COUNTY | No |
| North Dakota | Emmons County | | No |
| North Dakota | Empire Township | CASS COUNTY | No |
| North Dakota | Enderlin city | MULTIPLE COUNTIES | No |
| North Dakota | Epping city | WILLIAMS COUNTY | No |
| North Dakota | Esmond city | BENSON COUNTY | No |
| North Dakota | Estabrook Township | FOSTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Everest Township | CASS COUNTY | No |
| North Dakota | Fairdale city | WALSH COUNTY | No |
| North Dakota | Fairmount city | RICHLAND COUNTY | No |
| North Dakota | Fargo city | CASS COUNTY | No |
| North Dakota | Fay Township | BURKE COUNTY | No |
| North Dakota | Fessenden city | WELLS COUNTY | No |
| North Dakota | Fingal city | BARNES COUNTY | No |
| North Dakota | Finley city | STEELE COUNTY | No |
| North Dakota | Fischbein Township | BOWMAN COUNTY | No |
| North Dakota | Flasher city | MORTON COUNTY | No |
| North Dakota | Flaxton city | BURKE COUNTY | No |
| North Dakota | Florance Township | FOSTER COUNTY | No |
| North Dakota | Forbes city | DICKEY COUNTY | No |
| North Dakota | Fordville city | WALSH COUNTY | No |
| North Dakota | Forest River city | WALSH COUNTY | No |
| North Dakota | Forman city | SARGENT COUNTY | No |
| North Dakota | Fort Ransom city | RANSOM COUNTY | No |
| North Dakota | Fort Yates city | SIOUX COUNTY | No |
| North Dakota | Fortuna city | DIVIDE COUNTY | No |
| North Dakota | Foster County | | No |
| North Dakota | Fredonia city | LOGAN COUNTY | No |
| North Dakota | Frontier city | CASS COUNTY | No |
| North Dakota | Fullerton city | DICKEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Gackle city | LOGAN COUNTY | No |
| North Dakota | Galesburg city | TRAILL COUNTY | No |
| North Dakota | Gardena city | BOTTINEAU COUNTY | No |
| North Dakota | Gardner city | CASS COUNTY | No |
| North Dakota | Garrison city | MCLEAN COUNTY | No |
| North Dakota | Gascoyne city | BOWMAN COUNTY | No |
| North Dakota | Gates Township | EDDY COUNTY | No |
| North Dakota | German Township | DICKEY COUNTY | No |
| North Dakota | Getchell Township | BARNES COUNTY | No |
| North Dakota | Gilby city | GRAND FORKS COUNTY | No |
| North Dakota | Gill Township | CASS COUNTY | No |
| North Dakota | Glacier Township | STUTSMAN COUNTY | No |
| North Dakota | Gladstone city | STARK COUNTY | No |
| North Dakota | Gladstone Township | LA MOURE COUNTY | No |
| North Dakota | Glen Ullin city | MORTON COUNTY | No |
| North Dakota | Glenburn city | RENVILLE COUNTY | No |
| North Dakota | Glenfield city | FOSTER COUNTY | No |
| North Dakota | Glenmore Township | LA MOURE COUNTY | No |
| North Dakota | Golden Valley city | MERCER COUNTY | No |
| North Dakota | Golden Valley County | | No |
| North Dakota | Golva city | GOLDEN VALLEY COUNTY | No |
| North Dakota | Goodrich city | SHERIDAN COUNTY | No |
| North Dakota | Grace City city | FOSTER COUNTY | No |

| | | | |
|---|---|---|---|
| North Dakota | Grace Township | GRAND FORKS COUNTY | No |
| North Dakota | Grafton city | WALSH COUNTY | No |
| North Dakota | Grand Forks city | GRAND FORKS COUNTY | No |
| North Dakota | Grand Forks County | | No |
| North Dakota | Grand Prairie Township | BARNES COUNTY | No |
| North Dakota | Grand Rapids Township | LA MOURE COUNTY | No |
| North Dakota | Grandfield Township | EDDY COUNTY | No |
| North Dakota | Grandin city | CASS COUNTY | No |
| North Dakota | Grano city | RENVILLE COUNTY | No |
| North Dakota | Grant County | | No |
| North Dakota | Granville city | MCHENRY COUNTY | No |
| North Dakota | Great Bend city | RICHLAND COUNTY | No |
| North Dakota | Green Township | BARNES COUNTY | No |
| North Dakota | Greenfield Township | GRIGGS COUNTY | No |
| North Dakota | Grenora city | WILLIAMS COUNTY | No |
| North Dakota | Griggs County | | No |
| North Dakota | Gwinner city | SARGENT COUNTY | No |
| North Dakota | Hague city | EMMONS COUNTY | No |
| North Dakota | Halliday city | DUNN COUNTY | No |
| North Dakota | Hamberg city | WELLS COUNTY | No |
| North Dakota | Hamerly Township | RENVILLE COUNTY | No |
| North Dakota | Hamilton city | PEMBINA COUNTY | No |
| North Dakota | Hamilton Township | PEMBINA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Hampden city | RAMSEY COUNTY | No |
|---|---|---|---|
| North Dakota | Hankinson city | RICHLAND COUNTY | No |
| North Dakota | Hannaford city | GRIGGS COUNTY | No |
| North Dakota | Hannah city | CAVALIER COUNTY | No |
| North Dakota | Hansboro city | TOWNER COUNTY | No |
| North Dakota | Harding Township | RAMSEY COUNTY | No |
| North Dakota | Harmonious Township | BURKE COUNTY | No |
| North Dakota | Harmony Township | CASS COUNTY | No |
| North Dakota | Harvey city | WELLS COUNTY | No |
| North Dakota | Harwood city | CASS COUNTY | No |
| North Dakota | Harwood Township | CASS COUNTY | No |
| North Dakota | Hatton city | TRAILL COUNTY | No |
| North Dakota | Havana city | SARGENT COUNTY | No |
| North Dakota | Haven Township | FOSTER COUNTY | No |
| North Dakota | Haynes city | ADAMS COUNTY | No |
| North Dakota | Hazelton city | EMMONS COUNTY | No |
| North Dakota | Hazen city | MERCER COUNTY | No |
| North Dakota | Hebron city | MORTON COUNTY | No |
| North Dakota | Hegton Township | GRAND FORKS COUNTY | No |
| North Dakota | Henrietta Township | LA MOURE COUNTY | No |
| North Dakota | Herberg Township | TRAILL COUNTY | No |
| North Dakota | Hettinger city | ADAMS COUNTY | No |
| North Dakota | Hettinger County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Hillsboro city | TRAILL COUNTY | No |
| North Dakota | Hillsboro Township | TRAILL COUNTY | No |
| North Dakota | Hobart Township | BARNES COUNTY | No |
| North Dakota | Hoople city | WALSH COUNTY | No |
| North Dakota | Hope city | STEELE COUNTY | No |
| North Dakota | Horace city | CASS COUNTY | No |
| North Dakota | Hughes Township | SLOPE COUNTY | No |
| North Dakota | Hunter city | CASS COUNTY | No |
| North Dakota | Hurdsfield city | WELLS COUNTY | No |
| North Dakota | Inkster city | GRAND FORKS COUNTY | No |
| North Dakota | Jamestown city | STUTSMAN COUNTY | No |
| North Dakota | Jud city | LA MOURE COUNTY | No |
| North Dakota | Karlsruhe city | MCHENRY COUNTY | No |
| North Dakota | Kathryn city | BARNES COUNTY | No |
| North Dakota | Kenmare city | WARD COUNTY | No |
| North Dakota | Kensal city | STUTSMAN COUNTY | No |
| North Dakota | Kickapoo Township | MOUNTRAIL COUNTY | No |
| North Dakota | Kidder County | | No |
| North Dakota | Kief city | MCHENRY COUNTY | No |
| North Dakota | Killdeer city | DUNN COUNTY | No |
| North Dakota | Kindred city | CASS COUNTY | No |
| North Dakota | Knox city | BENSON COUNTY | No |
| North Dakota | Kramer city | BOTTINEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Kulm city | LA MOURE COUNTY | No |
| North Dakota | La Moure County | | No |
| North Dakota | Lakota city | NELSON COUNTY | No |
| North Dakota | LaMoure city | LA MOURE COUNTY | No |
| North Dakota | Landa city | BOTTINEAU COUNTY | No |
| North Dakota | Langdon city | CAVALIER COUNTY | No |
| North Dakota | Lankin city | WALSH COUNTY | No |
| North Dakota | Lansford city | BOTTINEAU COUNTY | No |
| North Dakota | Larimore city | GRAND FORKS COUNTY | No |
| North Dakota | Larimore Township | GRAND FORKS COUNTY | No |
| North Dakota | Larrabee Township | FOSTER COUNTY | No |
| North Dakota | Lawton city | RAMSEY COUNTY | No |
| North Dakota | Leal city | BARNES COUNTY | No |
| North Dakota | Leeds city | BENSON COUNTY | No |
| North Dakota | Lehr city | LOGAN COUNTY | No |
| North Dakota | Leith city | GRANT COUNTY | No |
| North Dakota | Lenora Township | GRIGGS COUNTY | No |
| North Dakota | Leonard city | CASS COUNTY | No |
| North Dakota | Liberty Grove Township | RICHLAND COUNTY | No |
| North Dakota | Lidgerwood city | RICHLAND COUNTY | No |
| North Dakota | Lignite city | BURKE COUNTY | No |
| North Dakota | Lincoln city | BURLEIGH COUNTY | No |
| North Dakota | Lindaas Township | TRAILL COUNTY | No |

| North Dakota | Lindahl Township | WILLIAMS COUNTY | No |
|---|---|---|---|
| North Dakota | Linton city | EMMONS COUNTY | No |
| North Dakota | Lisbon city | RANSOM COUNTY | No |
| North Dakota | Litchville city | BARNES COUNTY | No |
| North Dakota | Litchville Township | LA MOURE COUNTY | No |
| North Dakota | Lodema Township | PEMBINA COUNTY | No |
| North Dakota | Logan Center Township | GRAND FORKS COUNTY | No |
| North Dakota | Logan County | | No |
| North Dakota | Loma city | CAVALIER COUNTY | No |
| North Dakota | Lone Tree Township | GOLDEN VALLEY COUNTY | No |
| North Dakota | Longview Township | FOSTER COUNTY | No |
| North Dakota | Loraine city | RENVILLE COUNTY | No |
| North Dakota | Ludden city | DICKEY COUNTY | No |
| North Dakota | Luverne city | STEELE COUNTY | No |
| North Dakota | Lynn Township | WELLS COUNTY | No |
| North Dakota | Maddock city | BENSON COUNTY | No |
| North Dakota | Makoti city | WARD COUNTY | No |
| North Dakota | Mandan city | MORTON COUNTY | No |
| North Dakota | Mantador city | RICHLAND COUNTY | No |
| North Dakota | Manvel city | GRAND FORKS COUNTY | No |
| North Dakota | Maple River Township | CASS COUNTY | No |
| North Dakota | Maple Township | DICKEY COUNTY | No |
| North Dakota | Mapleton city | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Mapleton Township | CASS COUNTY | No |
|---|---|---|---|
| North Dakota | Marion city | LA MOURE COUNTY | No |
| North Dakota | Marion Township | BOWMAN COUNTY | No |
| North Dakota | Marmarth city | SLOPE COUNTY | No |
| North Dakota | Marsh Township | BARNES COUNTY | No |
| North Dakota | Martin city | SHERIDAN COUNTY | No |
| North Dakota | Max city | MCLEAN COUNTY | No |
| North Dakota | Maxbass city | BOTTINEAU COUNTY | No |
| North Dakota | Mayville city | TRAILL COUNTY | No |
| North Dakota | Mayville Township | TRAILL COUNTY | No |
| North Dakota | McClusky city | SHERIDAN COUNTY | No |
| North Dakota | McHenry city | FOSTER COUNTY | No |
| North Dakota | Mchenry County | | No |
| North Dakota | Mchenry Township | FOSTER COUNTY | No |
| North Dakota | Mcintosh County | | No |
| North Dakota | Mckenzie County | | No |
| North Dakota | Mckinney Township | RENVILLE COUNTY | No |
| North Dakota | Mclean County | | No |
| North Dakota | McVille city | NELSON COUNTY | No |
| North Dakota | Medina city | STUTSMAN COUNTY | No |
| North Dakota | Medora city | BILLINGS COUNTY | No |
| North Dakota | Melville Township | FOSTER COUNTY | No |
| North Dakota | Mercer city | MCLEAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Mercer County | | No |
| North Dakota | Michigan City city | NELSON COUNTY | No |
| North Dakota | Midland Township | PEMBINA COUNTY | No |
| North Dakota | Milnor city | SARGENT COUNTY | No |
| North Dakota | Milton city | CAVALIER COUNTY | No |
| North Dakota | Minnewaukan city | BENSON COUNTY | No |
| North Dakota | Minot city | WARD COUNTY | No |
| North Dakota | Minto city | WALSH COUNTY | No |
| North Dakota | Mohall city | RENVILLE COUNTY | No |
| North Dakota | Monango city | DICKEY COUNTY | No |
| North Dakota | Montpelier city | STUTSMAN COUNTY | No |
| North Dakota | Mooreton city | RICHLAND COUNTY | No |
| North Dakota | Morris Township | RAMSEY COUNTY | No |
| North Dakota | Morton County | | No |
| North Dakota | Mott city | HETTINGER COUNTY | No |
| North Dakota | Mountain city | PEMBINA COUNTY | No |
| North Dakota | Mountrail County | | No |
| North Dakota | Munich city | CAVALIER COUNTY | No |
| North Dakota | Mylo city | ROLETTE COUNTY | No |
| North Dakota | Myrtle Township | MOUNTRAIL COUNTY | No |
| North Dakota | Napoleon city | LOGAN COUNTY | No |
| North Dakota | Nebo Township | BOWMAN COUNTY | No |
| North Dakota | Neche city | PEMBINA COUNTY | No |

| | | | |
|---|---|---|---|
| North Dakota | Nekoma city | CAVALIER COUNTY | No |
| North Dakota | Nelson County | | No |
| North Dakota | New England city | HETTINGER COUNTY | No |
| North Dakota | New Leipzig city | GRANT COUNTY | No |
| North Dakota | New Rockford city | EDDY COUNTY | No |
| North Dakota | New Salem city | MORTON COUNTY | No |
| North Dakota | New Town city | MOUNTRAIL COUNTY | No |
| North Dakota | Newburg city | BOTTINEAU COUNTY | No |
| North Dakota | Niagara city | GRAND FORKS COUNTY | No |
| North Dakota | Noltimier Township | BARNES COUNTY | No |
| North Dakota | Nome city | BARNES COUNTY | No |
| North Dakota | Noonan city | DIVIDE COUNTY | No |
| North Dakota | Nordmore Township | FOSTER COUNTY | No |
| North Dakota | Norma Township | BARNES COUNTY | No |
| North Dakota | Normanna Township | CASS COUNTY | No |
| North Dakota | North River city | CASS COUNTY | No |
| North Dakota | Northwood city | GRAND FORKS COUNTY | No |
| North Dakota | Norway Township | TRAILL COUNTY | No |
| North Dakota | Oakes city | DICKEY COUNTY | No |
| North Dakota | Oberon city | BENSON COUNTY | No |
| North Dakota | Oliver County | | No |
| North Dakota | Oriska city | BARNES COUNTY | No |
| North Dakota | Osnabrock city | CAVALIER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Overly city | BOTTINEAU COUNTY | No |
|---|---|---|---|
| North Dakota | Oxbow city | CASS COUNTY | No |
| North Dakota | Page city | CASS COUNTY | No |
| North Dakota | Palermo city | MOUNTRAIL COUNTY | No |
| North Dakota | Paradise Township | EDDY COUNTY | No |
| North Dakota | Park River city | WALSH COUNTY | No |
| North Dakota | Parshall city | MOUNTRAIL COUNTY | No |
| North Dakota | Pearl Lake Township | LA MOURE COUNTY | No |
| North Dakota | Pekin city | NELSON COUNTY | No |
| North Dakota | Pembina city | PEMBINA COUNTY | No |
| North Dakota | Pembina County | | No |
| North Dakota | Perth city | TOWNER COUNTY | No |
| North Dakota | Petersburg city | NELSON COUNTY | No |
| North Dakota | Pettibone city | KIDDER COUNTY | No |
| North Dakota | Pick City city | MERCER COUNTY | No |
| North Dakota | Pierce County | | No |
| North Dakota | Pillsbury city | BARNES COUNTY | No |
| North Dakota | Pingree city | STUTSMAN COUNTY | No |
| North Dakota | Pisek city | WALSH COUNTY | No |
| North Dakota | Plaza city | MOUNTRAIL COUNTY | No |
| North Dakota | Pleasant Township | CASS COUNTY | No |
| North Dakota | Pleasant Valley Township | WILLIAMS COUNTY | No |
| North Dakota | Portal city | BURKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Porter Township | DICKEY COUNTY | No |
| North Dakota | Portland city | TRAILL COUNTY | No |
| North Dakota | Powers Lake city | BURKE COUNTY | No |
| North Dakota | Prairie Rose city | CASS COUNTY | No |
| North Dakota | Prairie Township | LA MOURE COUNTY | No |
| North Dakota | Prescott Township | RENVILLE COUNTY | No |
| North Dakota | Progress Township | WELLS COUNTY | No |
| North Dakota | Ramsey County | | No |
| North Dakota | Ransom County | | No |
| North Dakota | Ray city | WILLIAMS COUNTY | No |
| North Dakota | Raymond Township | CASS COUNTY | No |
| North Dakota | Reed Township | CASS COUNTY | No |
| North Dakota | Reeder city | ADAMS COUNTY | No |
| North Dakota | Regan city | BURLEIGH COUNTY | No |
| North Dakota | Regent city | HETTINGER COUNTY | No |
| North Dakota | Reile's Acres city | CASS COUNTY | No |
| North Dakota | Renville County | | No |
| North Dakota | Reynolds city | MULTIPLE COUNTIES | No |
| North Dakota | Rhame city | BOWMAN COUNTY | No |
| North Dakota | Richardton city | STARK COUNTY | No |
| North Dakota | Richland County | | No |
| North Dakota | Robinson city | KIDDER COUNTY | No |
| North Dakota | Rock Township | BENSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Rocklake city | TOWNER COUNTY | No |
| North Dakota | Rogers city | BARNES COUNTY | No |
| North Dakota | Rolette city | ROLETTE COUNTY | No |
| North Dakota | Rolette County | | No |
| North Dakota | Rolla city | ROLETTE COUNTY | No |
| North Dakota | Roscoe Township | LA MOURE COUNTY | No |
| North Dakota | Rose Hill Township | FOSTER COUNTY | No |
| North Dakota | Ross city | MOUNTRAIL COUNTY | No |
| North Dakota | Rugby city | PIERCE COUNTY | No |
| North Dakota | Rush River Township | CASS COUNTY | No |
| North Dakota | Ruso city | MCLEAN COUNTY | No |
| North Dakota | Rutland city | SARGENT COUNTY | No |
| North Dakota | Ryan Township | LA MOURE COUNTY | No |
| North Dakota | Ryder city | WARD COUNTY | No |
| North Dakota | Sanborn city | BARNES COUNTY | No |
| North Dakota | Sargent County | | No |
| North Dakota | Sarles city | CAVALIER COUNTY | No |
| North Dakota | Sauk Valley Township | WILLIAMS COUNTY | No |
| North Dakota | Sawyer city | WARD COUNTY | No |
| North Dakota | Scranton city | BOWMAN COUNTY | No |
| North Dakota | Selfridge city | SIOUX COUNTY | No |
| North Dakota | Sentinel Butte city | GOLDEN VALLEY COUNTY | No |
| North Dakota | Sharon city | STEELE COUNTY | No |

| | | | |
|---|---|---|---|
| North Dakota | Sheldon city | RANSOM COUNTY | No |
| North Dakota | Sheridan County | | No |
| North Dakota | Sherwood city | RENVILLE COUNTY | No |
| North Dakota | Sheyenne city | EDDY COUNTY | No |
| North Dakota | Sibley city | BARNES COUNTY | No |
| North Dakota | Silver Lake Township | WELLS COUNTY | No |
| North Dakota | Sioux County | | No |
| North Dakota | Slope County | | No |
| North Dakota | Solen city | SIOUX COUNTY | No |
| North Dakota | Souris city | BOTTINEAU COUNTY | No |
| North Dakota | South Heart city | STARK COUNTY | No |
| North Dakota | Speedwell Township | WELLS COUNTY | No |
| North Dakota | Spiritwood Lake city | STUTSMAN COUNTY | No |
| North Dakota | Spring Creek Township | BARNES COUNTY | No |
| North Dakota | Springbrook city | WILLIAMS COUNTY | No |
| North Dakota | St Andrews Township | WALSH COUNTY | No |
| North Dakota | St. John city | ROLETTE COUNTY | No |
| North Dakota | St. Thomas city | PEMBINA COUNTY | No |
| North Dakota | Stanley city | MOUNTRAIL COUNTY | No |
| North Dakota | Stanton city | MERCER COUNTY | No |
| North Dakota | Stark County | | No |
| North Dakota | Starkweather city | RAMSEY COUNTY | No |
| North Dakota | Steele city | KIDDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Steele County | | No |
| North Dakota | Stewart Township | BARNES COUNTY | No |
| North Dakota | Strasburg city | EMMONS COUNTY | No |
| North Dakota | Streeter city | STUTSMAN COUNTY | No |
| North Dakota | Stutsman County | | No |
| North Dakota | Sunny Slope Township | BOWMAN COUNTY | No |
| North Dakota | Surrey city | WARD COUNTY | No |
| North Dakota | Svea Township | BARNES COUNTY | No |
| North Dakota | Sykeston city | WELLS COUNTY | No |
| North Dakota | Tappen city | KIDDER COUNTY | No |
| North Dakota | Taylor city | STARK COUNTY | No |
| North Dakota | Thompson city | GRAND FORKS COUNTY | No |
| North Dakota | Tioga city | WILLIAMS COUNTY | No |
| North Dakota | Tioga Township | WILLIAMS COUNTY | No |
| North Dakota | Tolley city | RENVILLE COUNTY | No |
| North Dakota | Tolna city | NELSON COUNTY | No |
| North Dakota | Tower City city | MULTIPLE COUNTIES | No |
| North Dakota | Towner city | MCHENRY COUNTY | No |
| North Dakota | Towner County | | No |
| North Dakota | Traill County | | No |
| North Dakota | Tri Township | MCKENZIE COUNTY | No |
| North Dakota | Turtle Lake city | MCLEAN COUNTY | No |
| North Dakota | Turtle River Township | GRAND FORKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Tuttle city | KIDDER COUNTY | No |
| North Dakota | Twin Butte Township | DIVIDE COUNTY | No |
| North Dakota | Underwood city | MCLEAN COUNTY | No |
| North Dakota | Upham city | MCHENRY COUNTY | No |
| North Dakota | Valhalla Township | WELLS COUNTY | No |
| North Dakota | Valley City city | BARNES COUNTY | No |
| North Dakota | Valley Township | BARNES COUNTY | No |
| North Dakota | Velva city | MCHENRY COUNTY | No |
| North Dakota | Venturia city | MCINTOSH COUNTY | No |
| North Dakota | Verona city | LA MOURE COUNTY | No |
| North Dakota | Voltaire city | MCHENRY COUNTY | No |
| North Dakota | Wahpeton city | RICHLAND COUNTY | No |
| North Dakota | Walburg Township | CASS COUNTY | No |
| North Dakota | Walcott city | RICHLAND COUNTY | No |
| North Dakota | Wales city | CAVALIER COUNTY | No |
| North Dakota | Walhalla city | PEMBINA COUNTY | No |
| North Dakota | Walsh County | | No |
| North Dakota | Walshville Township | WALSH COUNTY | No |
| North Dakota | Walters Township | STUTSMAN COUNTY | No |
| North Dakota | Ward County | | No |
| North Dakota | Warren Township | CASS COUNTY | No |
| North Dakota | Warwick city | BENSON COUNTY | No |
| North Dakota | Washburn city | MCLEAN COUNTY | No |

| North Dakota | Watford City city | MCKENZIE COUNTY | No |
|---|---|---|---|
| North Dakota | Wells County | | No |
| North Dakota | West Bank Township | WILLIAMS COUNTY | No |
| North Dakota | West Fargo city | CASS COUNTY | No |
| North Dakota | Westhope city | BOTTINEAU COUNTY | No |
| North Dakota | Wheatfield Township | GRAND FORKS COUNTY | No |
| North Dakota | Wheatland Township | CASS COUNTY | No |
| North Dakota | White Earth city | MOUNTRAIL COUNTY | No |
| North Dakota | White Earth Township | MOUNTRAIL COUNTY | No |
| North Dakota | Wildrose city | WILLIAMS COUNTY | No |
| North Dakota | Williams County | | No |
| North Dakota | Williston city | WILLIAMS COUNTY | No |
| North Dakota | Willow City city | BOTTINEAU COUNTY | No |
| North Dakota | Wilton city | MULTIPLE COUNTIES | No |
| North Dakota | Wimbledon city | BARNES COUNTY | No |
| North Dakota | Wing city | BURLEIGH COUNTY | No |
| North Dakota | Wishek city | MCINTOSH COUNTY | No |
| North Dakota | Woodworth city | STUTSMAN COUNTY | No |
| North Dakota | Wright Township | DICKEY COUNTY | No |
| North Dakota | Wyard Township | FOSTER COUNTY | No |
| North Dakota | Wyndmere city | RICHLAND COUNTY | No |
| North Dakota | York city | BENSON COUNTY | No |
| North Dakota | Young Township | DICKEY COUNTY | No |

| | | | |
|---|---|---|---|
| North Dakota | Zap city | MERCER COUNTY | No |
| North Dakota | Zeeland city | MCINTOSH COUNTY | No |
| Ohio | Aberdeen village | BROWN COUNTY | No |
| Ohio | Ada village | HARDIN COUNTY | No |
| Ohio | Adams County | | No |
| Ohio | Adams Township | CHAMPAIGN COUNTY | No |
| Ohio | Adams Township | CLINTON COUNTY | No |
| Ohio | Adams Township | DARKE COUNTY | No |
| Ohio | Adams Township | MONROE COUNTY | No |
| Ohio | Adams Township | MUSKINGUM COUNTY | No |
| Ohio | Adams Township | SENECA COUNTY | No |
| Ohio | Adams Township | WASHINGTON COUNTY | No |
| Ohio | Adamsville village | MUSKINGUM COUNTY | No |
| Ohio | Addyston village | HAMILTON COUNTY | No |
| Ohio | Adelphi village | ROSS COUNTY | No |
| Ohio | Adena village | MULTIPLE COUNTIES | No |
| Ohio | Aid Township | LAWRENCE COUNTY | No |
| Ohio | Akron city | SUMMIT COUNTY | No |
| Ohio | Albany village | ATHENS COUNTY | No |
| Ohio | Alexander Township | ATHENS COUNTY | No |
| Ohio | Alexandria village | LICKING COUNTY | No |
| Ohio | Alger village | HARDIN COUNTY | No |
| Ohio | Allen County | | No |
| Ohio | Allen Township | DARKE COUNTY | No |
| Ohio | Allen Township | HANCOCK COUNTY | No |
| Ohio | Allen Township | OTTAWA COUNTY | No |
| Ohio | Allen Township | UNION COUNTY | No |
| Ohio | Alliance city | MULTIPLE COUNTIES | No |
| Ohio | Amanda Township | FAIRFIELD COUNTY | No |
| Ohio | Amanda Township | HANCOCK COUNTY | No |
| Ohio | Amanda village | FAIRFIELD COUNTY | No |
| Ohio | Amberley village | HAMILTON COUNTY | No |
| Ohio | Amboy Township | FULTON COUNTY | No |
| Ohio | Amelia village | CLERMONT COUNTY | No |
| Ohio | American Township | ALLEN COUNTY | No |
| Ohio | Ames Township | ATHENS COUNTY | No |
| Ohio | Amesville village | ATHENS COUNTY | No |
| Ohio | Amherst city | LORAIN COUNTY | No |
| Ohio | Amherst Township | LORAIN COUNTY | No |
| Ohio | Amsterdam village | JEFFERSON COUNTY | No |
| Ohio | Anderson Township | HAMILTON COUNTY | No |
| Ohio | Andover Township | ASHTABULA COUNTY | No |
| Ohio | Andover village | ASHTABULA COUNTY | No |
| Ohio | Anna village | SHELBY COUNTY | No |
| Ohio | Ansonia village | DARKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Antioch village | MONROE COUNTY | No |
| Ohio | Antwerp village | PAULDING COUNTY | No |
| Ohio | Apple Creek village | WAYNE COUNTY | No |
| Ohio | Aquilla village | GEAUGA COUNTY | No |
| Ohio | Arcadia village | HANCOCK COUNTY | No |
| Ohio | Arcanum village | DARKE COUNTY | No |
| Ohio | Archbold village | FULTON COUNTY | No |
| Ohio | Arlington Heights village | HAMILTON COUNTY | No |
| Ohio | Arlington village | HANCOCK COUNTY | No |
| Ohio | Ashland city | ASHLAND COUNTY | No |
| Ohio | Ashland County | | No |
| Ohio | Ashley village | DELAWARE COUNTY | No |
| Ohio | Ashtabula city | ASHTABULA COUNTY | No |
| Ohio | Ashtabula County | | No |
| Ohio | Ashtabula Township | ASHTABULA COUNTY | No |
| Ohio | Ashville village | PICKAWAY COUNTY | No |
| Ohio | Athalia village | LAWRENCE COUNTY | No |
| Ohio | Athens city | ATHENS COUNTY | No |
| Ohio | Athens County | | No |
| Ohio | Athens Township | ATHENS COUNTY | No |
| Ohio | Athens Township | HARRISON COUNTY | No |
| Ohio | Attica village | SENECA COUNTY | No |
| Ohio | Atwater Township | PORTAGE COUNTY | No |
| Ohio | Auburn Township | CRAWFORD COUNTY | No |
| Ohio | Auburn Township | GEAUGA COUNTY | No |
| Ohio | Auburn Township | TUSCARAWAS COUNTY | No |
| Ohio | Auglaize County | | No |
| Ohio | Auglaize Township | ALLEN COUNTY | No |
| Ohio | Auglaize Township | PAULDING COUNTY | No |
| Ohio | Augusta Township | CARROLL COUNTY | No |
| Ohio | Aurelius Township | WASHINGTON COUNTY | No |
| Ohio | Aurora city | PORTAGE COUNTY | No |
| Ohio | Austinburg Township | ASHTABULA COUNTY | No |
| Ohio | Austintown Township | MAHONING COUNTY | No |
| Ohio | Avon city | LORAIN COUNTY | No |
| Ohio | Avon Lake city | LORAIN COUNTY | No |
| Ohio | Bailey Lakes village | ASHLAND COUNTY | No |
| Ohio | Bainbridge Township | GEAUGA COUNTY | No |
| Ohio | Bainbridge village | ROSS COUNTY | No |
| Ohio | Bairdstown village | WOOD COUNTY | No |
| Ohio | Ballville Township | SANDUSKY COUNTY | No |
| Ohio | Baltic village | MULTIPLE COUNTIES | No |
| Ohio | Baltimore village | FAIRFIELD COUNTY | No |
| Ohio | Barberton city | SUMMIT COUNTY | No |
| Ohio | Barlow Township | WASHINGTON COUNTY | No |
| Ohio | Barnesville village | BELMONT COUNTY | No |
| Ohio | Barnhill village | TUSCARAWAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Bartlow Township | HENRY COUNTY | No |
|------|------------------|--------------|-----|
| Ohio | Batavia Township | CLERMONT COUNTY | No |
| Ohio | Batavia village | CLERMONT COUNTY | No |
| Ohio | Batesville village | NOBLE COUNTY | No |
| Ohio | Bath Township | ALLEN COUNTY | No |
| Ohio | Bath Township | GREENE COUNTY | No |
| Ohio | Bath Township | SUMMIT COUNTY | No |
| Ohio | Baughman Township | WAYNE COUNTY | No |
| Ohio | Bay Township | OTTAWA COUNTY | No |
| Ohio | Bay View village | ERIE COUNTY | No |
| Ohio | Bay Village city | CUYAHOGA COUNTY | No |
| Ohio | Bazetta Township | TRUMBULL COUNTY | No |
| Ohio | Beach City village | STARK COUNTY | No |
| Ohio | Beachwood city | CUYAHOGA COUNTY | No |
| Ohio | Beallsville village | MONROE COUNTY | No |
| Ohio | Bearfield Township | PERRY COUNTY | No |
| Ohio | Beaver Township | MAHONING COUNTY | No |
| Ohio | Beaver Township | PIKE COUNTY | No |
| Ohio | Beaver village | PIKE COUNTY | No |
| Ohio | Beavercreek city | GREENE COUNTY | No |
| Ohio | Beavercreek Township | GREENE COUNTY | No |
| Ohio | Beaverdam village | ALLEN COUNTY | No |
| Ohio | Bedford city | CUYAHOGA COUNTY | No |
| Ohio | Bedford Heights city | CUYAHOGA COUNTY | No |
| Ohio | Bedford Township | COSHOCTON COUNTY | No |
| Ohio | Bellaire village | BELMONT COUNTY | No |
| Ohio | Bellbrook city | GREENE COUNTY | No |
| Ohio | Belle Center village | LOGAN COUNTY | No |
| Ohio | Belle Valley village | NOBLE COUNTY | No |
| Ohio | Bellefontaine city | LOGAN COUNTY | No |
| Ohio | Bellevue city | MULTIPLE COUNTIES | No |
| Ohio | Bellville village | RICHLAND COUNTY | No |
| Ohio | Belmont County | | No |
| Ohio | Belmont village | BELMONT COUNTY | No |
| Ohio | Belmore village | PUTNAM COUNTY | No |
| Ohio | Beloit village | MAHONING COUNTY | No |
| Ohio | Belpre city | WASHINGTON COUNTY | No |
| Ohio | Belpre Township | WASHINGTON COUNTY | No |
| Ohio | Bennington Township | LICKING COUNTY | No |
| Ohio | Bennington Township | MORROW COUNTY | No |
| Ohio | Bentleyville village | CUYAHOGA COUNTY | No |
| Ohio | Benton Ridge village | HANCOCK COUNTY | No |
| Ohio | Benton Township | HOCKING COUNTY | No |
| Ohio | Benton Township | OTTAWA COUNTY | No |
| Ohio | Benton Township | PAULDING COUNTY | No |
| Ohio | Benton Township | PIKE COUNTY | No |
| Ohio | Berea city | CUYAHOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Bergholz village | JEFFERSON COUNTY | No |
| Ohio | Berkey village | LUCAS COUNTY | No |
| Ohio | Berkshire Township | DELAWARE COUNTY | No |
| Ohio | Berlin Heights village | ERIE COUNTY | No |
| Ohio | Berlin Township | DELAWARE COUNTY | No |
| Ohio | Berlin Township | ERIE COUNTY | No |
| Ohio | Berlin Township | HOLMES COUNTY | No |
| Ohio | Berlin Township | MAHONING COUNTY | No |
| Ohio | Bern Township | ATHENS COUNTY | No |
| Ohio | Berne Township | FAIRFIELD COUNTY | No |
| Ohio | Bethel Township | CLARK COUNTY | No |
| Ohio | Bethel Township | MONROE COUNTY | No |
| Ohio | Bethel village | CLERMONT COUNTY | No |
| Ohio | Bethesda village | BELMONT COUNTY | No |
| Ohio | Bethlehem Township | COSHOCTON COUNTY | No |
| Ohio | Bethlehem Township | STARK COUNTY | No |
| Ohio | Bettsville village | SENECA COUNTY | No |
| Ohio | Beverly village | WASHINGTON COUNTY | No |
| Ohio | Bexley city | FRANKLIN COUNTY | No |
| Ohio | Big Island Township | MARION COUNTY | No |
| Ohio | Black Creek Township | MERCER COUNTY | No |
| Ohio | Blanchard Township | HANCOCK COUNTY | No |
| Ohio | Blanchard Township | PUTNAM COUNTY | No |
| Ohio | Blanchester village | MULTIPLE COUNTIES | No |
| Ohio | Blendon Township | FRANKLIN COUNTY | No |
| Ohio | Bloom Township | FAIRFIELD COUNTY | No |
| Ohio | Bloom Township | MORGAN COUNTY | No |
| Ohio | Bloom Township | SCIOTO COUNTY | No |
| Ohio | Bloom Township | SENECA COUNTY | No |
| Ohio | Bloomdale village | WOOD COUNTY | No |
| Ohio | Bloomfield Township | JACKSON COUNTY | No |
| Ohio | Bloomfield Township | LOGAN COUNTY | No |
| Ohio | Bloomingburg village | FAYETTE COUNTY | No |
| Ohio | Bloomingdale village | JEFFERSON COUNTY | No |
| Ohio | Bloominggrove Township | RICHLAND COUNTY | No |
| Ohio | Bloomville village | SENECA COUNTY | No |
| Ohio | Blue Ash city | HAMILTON COUNTY | No |
| Ohio | Blue Creek Township | PAULDING COUNTY | No |
| Ohio | Blue Rock Township | MUSKINGUM COUNTY | No |
| Ohio | Bluffton village | MULTIPLE COUNTIES | No |
| Ohio | Boardman Township | MAHONING COUNTY | No |
| Ohio | Bokescreek Township | LOGAN COUNTY | No |
| Ohio | Bolivar village | TUSCARAWAS COUNTY | No |
| Ohio | Boston Heights village | SUMMIT COUNTY | No |
| Ohio | Boston Township | SUMMIT COUNTY | No |
| Ohio | Botkins village | SHELBY COUNTY | No |
| Ohio | Bowerston village | HARRISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Bowersville village | GREENE COUNTY | No |
| Ohio | Bowling Green city | WOOD COUNTY | No |
| Ohio | Bowling Green Township | LICKING COUNTY | No |
| Ohio | Braceville Township | TRUMBULL COUNTY | No |
| Ohio | Bradford village | MULTIPLE COUNTIES | No |
| Ohio | Bradner village | WOOD COUNTY | No |
| Ohio | Brady Lake village | PORTAGE COUNTY | No |
| Ohio | Brady Township | WILLIAMS COUNTY | No |
| Ohio | Bratenahl village | CUYAHOGA COUNTY | No |
| Ohio | Bratton Township | ADAMS COUNTY | No |
| Ohio | Brecksville city | CUYAHOGA COUNTY | No |
| Ohio | Bremen village | FAIRFIELD COUNTY | No |
| Ohio | Brewster village | STARK COUNTY | No |
| Ohio | Brice village | FRANKLIN COUNTY | No |
| Ohio | Bridgeport village | BELMONT COUNTY | No |
| Ohio | Bridgewater Township | WILLIAMS COUNTY | No |
| Ohio | Brighton Township | LORAIN COUNTY | No |
| Ohio | Brimfield Township | PORTAGE COUNTY | No |
| Ohio | Bristol Township | MORGAN COUNTY | No |
| Ohio | Bristol Township | TRUMBULL COUNTY | No |
| Ohio | Broadview Heights city | CUYAHOGA COUNTY | No |
| Ohio | Bronson Township | HURON COUNTY | No |
| Ohio | Brook Park city | CUYAHOGA COUNTY | No |
| Ohio | Brookfield Township | NOBLE COUNTY | No |
| Ohio | Brookfield Township | TRUMBULL COUNTY | No |
| Ohio | Brooklyn city | CUYAHOGA COUNTY | No |
| Ohio | Brooklyn Heights village | CUYAHOGA COUNTY | No |
| Ohio | Brookside village | BELMONT COUNTY | No |
| Ohio | Brookville city | MONTGOMERY COUNTY | No |
| Ohio | Broughton village | PAULDING COUNTY | No |
| Ohio | Brown County | | No |
| Ohio | Brown Township | CARROLL COUNTY | No |
| Ohio | Brown Township | DARKE COUNTY | No |
| Ohio | Brown Township | DELAWARE COUNTY | No |
| Ohio | Brown Township | FRANKLIN COUNTY | No |
| Ohio | Brown Township | KNOX COUNTY | No |
| Ohio | Brown Township | MIAMI COUNTY | No |
| Ohio | Brown Township | PAULDING COUNTY | No |
| Ohio | Brown Township | VINTON COUNTY | No |
| Ohio | Brunswick city | MEDINA COUNTY | No |
| Ohio | Brunswick Hills Township | MEDINA COUNTY | No |
| Ohio | Brush Creek Township | JEFFERSON COUNTY | No |
| Ohio | Brush Creek Township | SCIOTO COUNTY | No |
| Ohio | Brushcreek Township | HIGHLAND COUNTY | No |
| Ohio | Bryan city | WILLIAMS COUNTY | No |
| Ohio | Buchtel village | MULTIPLE COUNTIES | No |
| Ohio | Buckeye Lake village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Buckland village | AUGLAIZE COUNTY | No |
| Ohio | Bucks Township | TUSCARAWAS COUNTY | No |
| Ohio | Bucyrus city | CRAWFORD COUNTY | No |
| Ohio | Bucyrus Township | CRAWFORD COUNTY | No |
| Ohio | Buffalo Township | NOBLE COUNTY | No |
| Ohio | Burbank village | WAYNE COUNTY | No |
| Ohio | Burgoon village | SANDUSKY COUNTY | No |
| Ohio | Burkettsville village | MULTIPLE COUNTIES | No |
| Ohio | Burlington Township | LICKING COUNTY | No |
| Ohio | Burton Township | GEAUGA COUNTY | No |
| Ohio | Burton village | GEAUGA COUNTY | No |
| Ohio | Butler County | | No |
| Ohio | Butler Township | COLUMBIANA COUNTY | No |
| Ohio | Butler Township | DARKE COUNTY | No |
| Ohio | Butler Township | MERCER COUNTY | No |
| Ohio | Butler Township | MONTGOMERY COUNTY | No |
| Ohio | Butler Township | RICHLAND COUNTY | No |
| Ohio | Butler village | RICHLAND COUNTY | No |
| Ohio | Butlerville village | WARREN COUNTY | No |
| Ohio | Byesville village | GUERNSEY COUNTY | No |
| Ohio | Byrd Township | BROWN COUNTY | No |
| Ohio | Cadiz Township | HARRISON COUNTY | No |
| Ohio | Cadiz village | HARRISON COUNTY | No |
| Ohio | Caesarscreek Township | GREENE COUNTY | No |
| Ohio | Cairo village | ALLEN COUNTY | No |
| Ohio | Caldwell village | NOBLE COUNTY | No |
| Ohio | Caledonia village | MARION COUNTY | No |
| Ohio | Cambridge city | GUERNSEY COUNTY | No |
| Ohio | Cambridge Township | GUERNSEY COUNTY | No |
| Ohio | Camden Township | LORAIN COUNTY | No |
| Ohio | Camden village | PREBLE COUNTY | No |
| Ohio | Camp Creek Township | PIKE COUNTY | No |
| Ohio | Campbell city | MAHONING COUNTY | No |
| Ohio | Canaan Township | MORROW COUNTY | No |
| Ohio | Canaan Township | WAYNE COUNTY | No |
| Ohio | Canal Fulton city | STARK COUNTY | No |
| Ohio | Canal Winchester city | MULTIPLE COUNTIES | No |
| Ohio | Canfield city | MAHONING COUNTY | No |
| Ohio | Canfield Township | MAHONING COUNTY | No |
| Ohio | Canton city | STARK COUNTY | No |
| Ohio | Canton Township | STARK COUNTY | No |
| Ohio | Cardington village | MORROW COUNTY | No |
| Ohio | Carey village | WYANDOT COUNTY | No |
| Ohio | Carlisle Township | LORAIN COUNTY | No |
| Ohio | Carlisle village | MULTIPLE COUNTIES | No |
| Ohio | Carroll County | | No |
| Ohio | Carroll Township | OTTAWA COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Carroll village | FAIRFIELD COUNTY | No |
| Ohio | Carrollton village | CARROLL COUNTY | No |
| Ohio | Carryall Township | PAULDING COUNTY | No |
| Ohio | Carthage Township | ATHENS COUNTY | No |
| Ohio | Cass Township | MUSKINGUM COUNTY | No |
| Ohio | Cass Township | RICHLAND COUNTY | No |
| Ohio | Casstown village | MIAMI COUNTY | No |
| Ohio | Castalia village | ERIE COUNTY | No |
| Ohio | Castine village | DARKE COUNTY | No |
| Ohio | Catawba Island Township | OTTAWA COUNTY | No |
| Ohio | Catawba village | CLARK COUNTY | No |
| Ohio | Cecil village | PAULDING COUNTY | No |
| Ohio | Cedarville Township | GREENE COUNTY | No |
| Ohio | Cedarville village | GREENE COUNTY | No |
| Ohio | Celina city | MERCER COUNTY | No |
| Ohio | Center Township | CARROLL COUNTY | No |
| Ohio | Center Township | COLUMBIANA COUNTY | No |
| Ohio | Center Township | GUERNSEY COUNTY | No |
| Ohio | Center Township | MERCER COUNTY | No |
| Ohio | Center Township | MONROE COUNTY | No |
| Ohio | Center Township | MORGAN COUNTY | No |
| Ohio | Center Township | NOBLE COUNTY | No |
| Ohio | Center Township | WILLIAMS COUNTY | No |
| Ohio | Center Township | WOOD COUNTY | No |
| Ohio | Centerburg village | KNOX COUNTY | No |
| Ohio | Centerville city | MULTIPLE COUNTIES | No |
| Ohio | Centerville village | GALLIA COUNTY | No |
| Ohio | Cessna Township | HARDIN COUNTY | No |
| Ohio | Chagrin Falls Township | CUYAHOGA COUNTY | No |
| Ohio | Chagrin Falls village | CUYAHOGA COUNTY | No |
| Ohio | Champaign County | | No |
| Ohio | Champion Township | TRUMBULL COUNTY | No |
| Ohio | Chardon city | GEAUGA COUNTY | No |
| Ohio | Chardon Township | GEAUGA COUNTY | No |
| Ohio | Charlestown Township | PORTAGE COUNTY | No |
| Ohio | Chatfield Township | CRAWFORD COUNTY | No |
| Ohio | Chatfield village | CRAWFORD COUNTY | No |
| Ohio | Chatham Township | MEDINA COUNTY | No |
| Ohio | Chauncey village | ATHENS COUNTY | No |
| Ohio | Cherry Fork village | ADAMS COUNTY | No |
| Ohio | Cherry Valley Township | ASHTABULA COUNTY | No |
| Ohio | Chesapeake village | LAWRENCE COUNTY | No |
| Ohio | Cheshire Township | GALLIA COUNTY | No |
| Ohio | Cheshire village | GALLIA COUNTY | No |
| Ohio | Chester Township | CLINTON COUNTY | No |
| Ohio | Chester Township | GEAUGA COUNTY | No |
| Ohio | Chester Township | MORROW COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Chester Township | WAYNE COUNTY | No |
|------|------------------|--------------|----|
| Ohio | Chesterhill village | MORGAN COUNTY | No |
| Ohio | Chesterville village | MORROW COUNTY | No |
| Ohio | Cheviot city | HAMILTON COUNTY | No |
| Ohio | Chickasaw village | MERCER COUNTY | No |
| Ohio | Chillicothe city | ROSS COUNTY | No |
| Ohio | Chilo village | CLERMONT COUNTY | No |
| Ohio | Chippewa Lake village | MEDINA COUNTY | No |
| Ohio | Chippewa Township | WAYNE COUNTY | No |
| Ohio | Christiansburg village | CHAMPAIGN COUNTY | No |
| Ohio | Cincinnati city | HAMILTON COUNTY | No |
| Ohio | Circleville city | PICKAWAY COUNTY | No |
| Ohio | Circleville Township | PICKAWAY COUNTY | No |
| Ohio | Claibourne Township | UNION COUNTY | No |
| Ohio | Claridon Township | GEAUGA COUNTY | No |
| Ohio | Clarington village | MONROE COUNTY | No |
| Ohio | Clark County | | No |
| Ohio | Clark Township | BROWN COUNTY | No |
| Ohio | Clark Township | CLINTON COUNTY | No |
| Ohio | Clarksburg village | ROSS COUNTY | No |
| Ohio | Clarksfield Township | HURON COUNTY | No |
| Ohio | Clarksville village | CLINTON COUNTY | No |
| Ohio | Clay Center village | OTTAWA COUNTY | No |
| Ohio | Clay Township | AUGLAIZE COUNTY | No |
| Ohio | Clay Township | HIGHLAND COUNTY | No |
| Ohio | Clay Township | MONTGOMERY COUNTY | No |
| Ohio | Clay Township | MUSKINGUM COUNTY | No |
| Ohio | Clay Township | OTTAWA COUNTY | No |
| Ohio | Clay Township | SCIOTO COUNTY | No |
| Ohio | Clay Township | TUSCARAWAS COUNTY | No |
| Ohio | Clayton city | MONTGOMERY COUNTY | No |
| Ohio | Clayton Township | PERRY COUNTY | No |
| Ohio | Clear Creek Township | WARREN COUNTY | No |
| Ohio | Clearcreek Township | FAIRFIELD COUNTY | No |
| Ohio | Clermont County | | No |
| Ohio | Cleveland city | CUYAHOGA COUNTY | No |
| Ohio | Cleveland Heights city | CUYAHOGA COUNTY | No |
| Ohio | Cleves village | HAMILTON COUNTY | No |
| Ohio | Clifton village | CLARK COUNTY | No |
| Ohio | Clinton County | | No |
| Ohio | Clinton Township | FRANKLIN COUNTY | No |
| Ohio | Clinton Township | FULTON COUNTY | No |
| Ohio | Clinton Township | SENECA COUNTY | No |
| Ohio | Clinton Township | SHELBY COUNTY | No |
| Ohio | Clinton Township | VINTON COUNTY | No |
| Ohio | Clinton Township | WAYNE COUNTY | No |
| Ohio | Clinton village | SUMMIT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Cloverdale village | PUTNAM COUNTY | No |
| Ohio | Clyde city | SANDUSKY COUNTY | No |
| Ohio | Coal Grove village | LAWRENCE COUNTY | No |
| Ohio | Coal Township | JACKSON COUNTY | No |
| Ohio | Coal Township | PERRY COUNTY | No |
| Ohio | Coalton village | JACKSON COUNTY | No |
| Ohio | Coitsville Township | MAHONING COUNTY | No |
| Ohio | Coldwater village | MERCER COUNTY | No |
| Ohio | Colerain Township | BELMONT COUNTY | No |
| Ohio | Colerain Township | HAMILTON COUNTY | No |
| Ohio | College Corner village | MULTIPLE COUNTIES | No |
| Ohio | College Township | KNOX COUNTY | No |
| Ohio | Columbia Township | HAMILTON COUNTY | No |
| Ohio | Columbia Township | LORAIN COUNTY | No |
| Ohio | Columbia Township | MEIGS COUNTY | No |
| Ohio | Columbiana city | MULTIPLE COUNTIES | No |
| Ohio | Columbiana County | | No |
| Ohio | Columbus city | MULTIPLE COUNTIES | No |
| Ohio | Columbus Grove village | PUTNAM COUNTY | No |
| Ohio | Commercial Point village | PICKAWAY COUNTY | No |
| Ohio | Concord Township | DELAWARE COUNTY | No |
| Ohio | Concord Township | FAYETTE COUNTY | No |
| Ohio | Concord Township | HIGHLAND COUNTY | No |
| Ohio | Concord Township | LAKE COUNTY | No |
| Ohio | Concord Township | MIAMI COUNTY | No |
| Ohio | Concord Township | ROSS COUNTY | No |
| Ohio | Conesville village | COSHOCTON COUNTY | No |
| Ohio | Congress Township | MORROW COUNTY | No |
| Ohio | Congress Township | WAYNE COUNTY | No |
| Ohio | Congress village | WAYNE COUNTY | No |
| Ohio | Conneaut city | ASHTABULA COUNTY | No |
| Ohio | Continental village | PUTNAM COUNTY | No |
| Ohio | Convoy village | VAN WERT COUNTY | No |
| Ohio | Coolville village | ATHENS COUNTY | No |
| Ohio | Copley Township | SUMMIT COUNTY | No |
| Ohio | Corning village | PERRY COUNTY | No |
| Ohio | Cortland city | TRUMBULL COUNTY | No |
| Ohio | Corwin village | WARREN COUNTY | No |
| Ohio | Coshocton city | COSHOCTON COUNTY | No |
| Ohio | Coshocton County | | No |
| Ohio | Coventry Township | SUMMIT COUNTY | No |
| Ohio | Covington village | MIAMI COUNTY | No |
| Ohio | Craig Beach village | MAHONING COUNTY | No |
| Ohio | Cranberry Township | CRAWFORD COUNTY | No |
| Ohio | Crane Township | PAULDING COUNTY | No |
| Ohio | Crane Township | WYANDOT COUNTY | No |
| Ohio | Crawford County | | No |

| | | | |
|---|---|---|---|
| Ohio | Crawford Township | COSHOCTON COUNTY | No |
| Ohio | Crawford Township | WYANDOT COUNTY | No |
| Ohio | Crestline village | MULTIPLE COUNTIES | No |
| Ohio | Creston village | MULTIPLE COUNTIES | No |
| Ohio | Cridersville village | AUGLAIZE COUNTY | No |
| Ohio | Crooksville village | PERRY COUNTY | No |
| Ohio | Crosby Township | HAMILTON COUNTY | No |
| Ohio | Cross Creek Township | JEFFERSON COUNTY | No |
| Ohio | Crown City village | GALLIA COUNTY | No |
| Ohio | Cumberland village | GUERNSEY COUNTY | No |
| Ohio | Custar village | WOOD COUNTY | No |
| Ohio | Cuyahoga County | | No |
| Ohio | Cuyahoga Falls city | SUMMIT COUNTY | No |
| Ohio | Cuyahoga Heights village | CUYAHOGA COUNTY | No |
| Ohio | Cygnet village | WOOD COUNTY | No |
| Ohio | Cynthian Township | SHELBY COUNTY | No |
| Ohio | Dallas Township | CRAWFORD COUNTY | No |
| Ohio | Dalton village | WAYNE COUNTY | No |
| Ohio | Damascus Township | HENRY COUNTY | No |
| Ohio | Danbury Township | OTTAWA COUNTY | No |
| Ohio | Danville village | KNOX COUNTY | No |
| Ohio | Darby Township | MADISON COUNTY | No |
| Ohio | Darby Township | UNION COUNTY | No |
| Ohio | Darbyville village | PICKAWAY COUNTY | No |
| Ohio | Darke County | | No |
| Ohio | Dayton city | MONTGOMERY COUNTY | No |
| Ohio | De Graff village | LOGAN COUNTY | No |
| Ohio | Decatur Township | LAWRENCE COUNTY | No |
| Ohio | Decatur Township | WASHINGTON COUNTY | No |
| Ohio | Deer Park city | HAMILTON COUNTY | No |
| Ohio | Deercreek Township | PICKAWAY COUNTY | No |
| Ohio | Deerfield Township | PORTAGE COUNTY | No |
| Ohio | Deerfield Township | ROSS COUNTY | No |
| Ohio | Deerfield Township | WARREN COUNTY | No |
| Ohio | Deersville village | HARRISON COUNTY | No |
| Ohio | Defiance city | DEFIANCE COUNTY | No |
| Ohio | Defiance County | | No |
| Ohio | Defiance Township | DEFIANCE COUNTY | No |
| Ohio | Delaware city | DELAWARE COUNTY | No |
| Ohio | Delaware County | | No |
| Ohio | Delaware Township | DEFIANCE COUNTY | No |
| Ohio | Delaware Township | DELAWARE COUNTY | No |
| Ohio | Delaware Township | HANCOCK COUNTY | No |
| Ohio | Delhi Township | HAMILTON COUNTY | No |
| Ohio | Dellroy village | CARROLL COUNTY | No |
| Ohio | Delphos city | MULTIPLE COUNTIES | No |
| Ohio | Delta village | FULTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Dennison village | TUSCARAWAS COUNTY | No |
| Ohio | Deshler village | HENRY COUNTY | No |
| Ohio | Dexter City village | NOBLE COUNTY | No |
| Ohio | Dillonvale village | JEFFERSON COUNTY | No |
| Ohio | Dinsmore Township | SHELBY COUNTY | No |
| Ohio | Dodson Township | HIGHLAND COUNTY | No |
| Ohio | Donnelsville village | CLARK COUNTY | No |
| Ohio | Dorset Township | ASHTABULA COUNTY | No |
| Ohio | Dover city | TUSCARAWAS COUNTY | No |
| Ohio | Dover Township | ATHENS COUNTY | No |
| Ohio | Dover Township | TUSCARAWAS COUNTY | No |
| Ohio | Dover Township | UNION COUNTY | No |
| Ohio | Doylestown village | WAYNE COUNTY | No |
| Ohio | Dresden village | MUSKINGUM COUNTY | No |
| Ohio | Dublin city | MULTIPLE COUNTIES | No |
| Ohio | Dublin Township | MERCER COUNTY | No |
| Ohio | Duchouquet Township | AUGLAIZE COUNTY | No |
| Ohio | Dunham Township | WASHINGTON COUNTY | No |
| Ohio | Dunkirk village | HARDIN COUNTY | No |
| Ohio | Dupont village | PUTNAM COUNTY | No |
| Ohio | Eagle Township | BROWN COUNTY | No |
| Ohio | Eagle Township | VINTON COUNTY | No |
| Ohio | East Canton village | STARK COUNTY | No |
| Ohio | East Cleveland city | CUYAHOGA COUNTY | No |
| Ohio | East Liverpool city | COLUMBIANA COUNTY | No |
| Ohio | East Palestine village | COLUMBIANA COUNTY | No |
| Ohio | East Sparta village | STARK COUNTY | No |
| Ohio | East Union Township | WAYNE COUNTY | No |
| Ohio | Eastlake city | LAKE COUNTY | No |
| Ohio | Eaton city | PREBLE COUNTY | No |
| Ohio | Eaton Township | LORAIN COUNTY | No |
| Ohio | Eden Township | LICKING COUNTY | No |
| Ohio | Eden Township | SENECA COUNTY | No |
| Ohio | Eden Township | WYANDOT COUNTY | No |
| Ohio | Edgerton village | WILLIAMS COUNTY | No |
| Ohio | Edinburg Township | PORTAGE COUNTY | No |
| Ohio | Edison village | MORROW COUNTY | No |
| Ohio | Edon village | WILLIAMS COUNTY | No |
| Ohio | Eldorado village | PREBLE COUNTY | No |
| Ohio | Elgin village | VAN WERT COUNTY | No |
| Ohio | Elida village | ALLEN COUNTY | No |
| Ohio | Elizabeth Township | LAWRENCE COUNTY | No |
| Ohio | Elizabeth Township | MIAMI COUNTY | No |
| Ohio | Elk Township | NOBLE COUNTY | No |
| Ohio | Elk Township | VINTON COUNTY | No |
| Ohio | Elkrun Township | COLUMBIANA COUNTY | No |
| Ohio | Ellsworth Township | MAHONING COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Elmore village | MULTIPLE COUNTIES | No |
| Ohio | Elmwood Place village | HAMILTON COUNTY | No |
| Ohio | Elyria city | LORAIN COUNTY | No |
| Ohio | Elyria Township | LORAIN COUNTY | No |
| Ohio | Empire village | JEFFERSON COUNTY | No |
| Ohio | Englewood city | MONTGOMERY COUNTY | No |
| Ohio | Enon village | CLARK COUNTY | No |
| Ohio | Erie County | | No |
| Ohio | Erie Township | OTTAWA COUNTY | No |
| Ohio | Euclid city | CUYAHOGA COUNTY | No |
| Ohio | Evendale village | HAMILTON COUNTY | No |
| Ohio | Fairborn city | GREENE COUNTY | No |
| Ohio | Fairfax village | HAMILTON COUNTY | No |
| Ohio | Fairfield city | MULTIPLE COUNTIES | No |
| Ohio | Fairfield County | | No |
| Ohio | Fairfield Township | BUTLER COUNTY | No |
| Ohio | Fairfield Township | COLUMBIANA COUNTY | No |
| Ohio | Fairfield Township | HURON COUNTY | No |
| Ohio | Fairfield Township | TUSCARAWAS COUNTY | No |
| Ohio | Fairfield Township | WASHINGTON COUNTY | No |
| Ohio | Fairlawn city | SUMMIT COUNTY | No |
| Ohio | Fairport Harbor village | LAKE COUNTY | No |
| Ohio | Fairview Park city | CUYAHOGA COUNTY | No |
| Ohio | Fairview village | BELMONT COUNTY | No |
| Ohio | Falls Township | HOCKING COUNTY | No |
| Ohio | Falls Township | MUSKINGUM COUNTY | No |
| Ohio | Farmer Township | DEFIANCE COUNTY | No |
| Ohio | Farmersville village | MONTGOMERY COUNTY | No |
| Ohio | Farmington Township | TRUMBULL COUNTY | No |
| Ohio | Fayette County | | No |
| Ohio | Fayette Township | LAWRENCE COUNTY | No |
| Ohio | Fayette village | FULTON COUNTY | No |
| Ohio | Fayetteville village | BROWN COUNTY | No |
| Ohio | Fearing Township | WASHINGTON COUNTY | No |
| Ohio | Felicity village | CLERMONT COUNTY | No |
| Ohio | Findlay city | HANCOCK COUNTY | No |
| Ohio | Fitchville Township | HURON COUNTY | No |
| Ohio | Flatrock Township | HENRY COUNTY | No |
| Ohio | Fletcher village | MIAMI COUNTY | No |
| Ohio | Florence Township | ERIE COUNTY | No |
| Ohio | Florence Township | WILLIAMS COUNTY | No |
| Ohio | Florida village | HENRY COUNTY | No |
| Ohio | Flushing Township | BELMONT COUNTY | No |
| Ohio | Flushing village | BELMONT COUNTY | No |
| Ohio | Forest Park city | HAMILTON COUNTY | No |
| Ohio | Forest village | HARDIN COUNTY | No |
| Ohio | Fort Jennings village | PUTNAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Fort Loramie village | SHELBY COUNTY | No |
|------|---------------------|---------------|-----|
| Ohio | Fort Recovery village | MERCER COUNTY | No |
| Ohio | Fostoria city | MULTIPLE COUNTIES | No |
| Ohio | Fowler Township | TRUMBULL COUNTY | No |
| Ohio | Frankfort village | ROSS COUNTY | No |
| Ohio | Franklin city | WARREN COUNTY | No |
| Ohio | Franklin County | | No |
| Ohio | Franklin Township | ADAMS COUNTY | No |
| Ohio | Franklin Township | BROWN COUNTY | No |
| Ohio | Franklin Township | CLERMONT COUNTY | No |
| Ohio | Franklin Township | COLUMBIANA COUNTY | No |
| Ohio | Franklin Township | COSHOCTON COUNTY | No |
| Ohio | Franklin Township | DARKE COUNTY | No |
| Ohio | Franklin Township | FRANKLIN COUNTY | No |
| Ohio | Franklin Township | FULTON COUNTY | No |
| Ohio | Franklin Township | JACKSON COUNTY | No |
| Ohio | Franklin Township | MERCER COUNTY | No |
| Ohio | Franklin Township | PORTAGE COUNTY | No |
| Ohio | Franklin Township | RICHLAND COUNTY | No |
| Ohio | Franklin Township | SHELBY COUNTY | No |
| Ohio | Franklin Township | TUSCARAWAS COUNTY | No |
| Ohio | Franklin Township | WARREN COUNTY | No |
| Ohio | Frazeysburg village | MUSKINGUM COUNTY | No |
| Ohio | Fredericksburg village | WAYNE COUNTY | No |
| Ohio | Fredericktown village | KNOX COUNTY | No |
| Ohio | Freedom Township | PORTAGE COUNTY | No |
| Ohio | Freedom Township | WOOD COUNTY | No |
| Ohio | Freeport Township | HARRISON COUNTY | No |
| Ohio | Freeport village | HARRISON COUNTY | No |
| Ohio | Fremont city | SANDUSKY COUNTY | No |
| Ohio | Fulton County | | No |
| Ohio | Fulton village | MORROW COUNTY | No |
| Ohio | Fultonham village | MUSKINGUM COUNTY | No |
| Ohio | Gahanna city | FRANKLIN COUNTY | No |
| Ohio | Galena village | DELAWARE COUNTY | No |
| Ohio | Galion city | MULTIPLE COUNTIES | No |
| Ohio | Gallia County | | No |
| Ohio | Gallipolis village | GALLIA COUNTY | No |
| Ohio | Gambier village | KNOX COUNTY | No |
| Ohio | Gann village | KNOX COUNTY | No |
| Ohio | Garfield Heights city | CUYAHOGA COUNTY | No |
| Ohio | Garrettsville village | PORTAGE COUNTY | No |
| Ohio | Gasper Township | PREBLE COUNTY | No |
| Ohio | Gates Mills village | CUYAHOGA COUNTY | No |
| Ohio | Geauga County | | No |
| Ohio | Geneva city | ASHTABULA COUNTY | No |
| Ohio | Geneva Township | ASHTABULA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Geneva-on-the-Lake village | ASHTABULA COUNTY | No |
|------|---------------------------|------------------|-----|
| Ohio | Genoa Township | DELAWARE COUNTY | No |
| Ohio | Genoa village | OTTAWA COUNTY | No |
| Ohio | Georgetown village | BROWN COUNTY | No |
| Ohio | German Township | AUGLAIZE COUNTY | No |
| Ohio | German Township | CLARK COUNTY | No |
| Ohio | German Township | FULTON COUNTY | No |
| Ohio | German Township | HARRISON COUNTY | No |
| Ohio | German Township | MONTGOMERY COUNTY | No |
| Ohio | Germantown city | MONTGOMERY COUNTY | No |
| Ohio | Gettysburg village | DARKE COUNTY | No |
| Ohio | Gibson Township | MERCER COUNTY | No |
| Ohio | Gibsonburg village | SANDUSKY COUNTY | No |
| Ohio | Gilboa village | PUTNAM COUNTY | No |
| Ohio | Gilead Township | MORROW COUNTY | No |
| Ohio | Girard city | TRUMBULL COUNTY | No |
| Ohio | Glandorf village | PUTNAM COUNTY | No |
| Ohio | Glendale village | HAMILTON COUNTY | No |
| Ohio | Glenford village | PERRY COUNTY | No |
| Ohio | Glenmont village | HOLMES COUNTY | No |
| Ohio | Glenwillow village | CUYAHOGA COUNTY | No |
| Ohio | Gloria Glens Park village | MEDINA COUNTY | No |
| Ohio | Glouster village | ATHENS COUNTY | No |
| Ohio | Gnadenhutten village | TUSCARAWAS COUNTY | No |
| Ohio | Golf Manor village | HAMILTON COUNTY | No |
| Ohio | Good Hope Township | HOCKING COUNTY | No |
| Ohio | Gordon village | DARKE COUNTY | No |
| Ohio | Gorham Township | FULTON COUNTY | No |
| Ohio | Goshen Township | AUGLAIZE COUNTY | No |
| Ohio | Goshen Township | BELMONT COUNTY | No |
| Ohio | Goshen Township | CHAMPAIGN COUNTY | No |
| Ohio | Goshen Township | CLERMONT COUNTY | No |
| Ohio | Goshen Township | HARDIN COUNTY | No |
| Ohio | Goshen Township | MAHONING COUNTY | No |
| Ohio | Goshen Township | TUSCARAWAS COUNTY | No |
| Ohio | Grafton Township | LORAIN COUNTY | No |
| Ohio | Grafton village | LORAIN COUNTY | No |
| Ohio | Grand Prairie Township | MARION COUNTY | No |
| Ohio | Grand Rapids Township | WOOD COUNTY | No |
| Ohio | Grand Rapids village | WOOD COUNTY | No |
| Ohio | Grand River village | LAKE COUNTY | No |
| Ohio | Grand Township | MARION COUNTY | No |
| Ohio | Grandview Heights city | FRANKLIN COUNTY | No |
| Ohio | Grandview Township | WASHINGTON COUNTY | No |
| Ohio | Granger Township | MEDINA COUNTY | No |
| Ohio | Granville Township | LICKING COUNTY | No |
| Ohio | Granville Township | MERCER COUNTY | No |

| Ohio | Granville village | LICKING COUNTY | No |
|------|------------------|----------------|-----|
| Ohio | Gratiot village | LICKING COUNTY | No |
| Ohio | Gratis village | PREBLE COUNTY | No |
| Ohio | Graysville village | MONROE COUNTY | No |
| Ohio | Green Camp Township | MARION COUNTY | No |
| Ohio | Green Camp village | MARION COUNTY | No |
| Ohio | Green city | SUMMIT COUNTY | No |
| Ohio | Green Creek Township | SANDUSKY COUNTY | No |
| Ohio | Green Springs village | MULTIPLE COUNTIES | No |
| Ohio | Green Township | ADAMS COUNTY | No |
| Ohio | Green Township | BROWN COUNTY | No |
| Ohio | Green Township | CLARK COUNTY | No |
| Ohio | Green Township | CLINTON COUNTY | No |
| Ohio | Green Township | FAYETTE COUNTY | No |
| Ohio | Green Township | GALLIA COUNTY | No |
| Ohio | Green Township | HAMILTON COUNTY | No |
| Ohio | Green Township | HARRISON COUNTY | No |
| Ohio | Green Township | HOCKING COUNTY | No |
| Ohio | Green Township | MAHONING COUNTY | No |
| Ohio | Green Township | MONROE COUNTY | No |
| Ohio | Green Township | ROSS COUNTY | No |
| Ohio | Green Township | SCIOTO COUNTY | No |
| Ohio | Green Township | SHELBY COUNTY | No |
| Ohio | Greene County | | No |
| Ohio | Greene Township | TRUMBULL COUNTY | No |
| Ohio | Greenfield Township | FAIRFIELD COUNTY | No |
| Ohio | Greenfield Township | HURON COUNTY | No |
| Ohio | Greenfield village | MULTIPLE COUNTIES | No |
| Ohio | Greenhills village | HAMILTON COUNTY | No |
| Ohio | Greensburg Township | PUTNAM COUNTY | No |
| Ohio | Greenville city | DARKE COUNTY | No |
| Ohio | Greenville Township | DARKE COUNTY | No |
| Ohio | Greenwich village | HURON COUNTY | No |
| Ohio | Groton Township | ERIE COUNTY | No |
| Ohio | Grove City city | FRANKLIN COUNTY | No |
| Ohio | Groveport city | FRANKLIN COUNTY | No |
| Ohio | Grover Hill village | PAULDING COUNTY | No |
| Ohio | Guernsey County | | No |
| Ohio | Guilford Township | MEDINA COUNTY | No |
| Ohio | Gustavus Township | TRUMBULL COUNTY | No |
| Ohio | Guyan Township | GALLIA COUNTY | No |
| Ohio | Hambden Township | GEAUGA COUNTY | No |
| Ohio | Hamden village | VINTON COUNTY | No |
| Ohio | Hamer Township | HIGHLAND COUNTY | No |
| Ohio | Hamersville village | BROWN COUNTY | No |
| Ohio | Hamilton city | BUTLER COUNTY | No |
| Ohio | Hamilton County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Hamilton Township | FRANKLIN COUNTY | No |
| Ohio | Hamilton Township | JACKSON COUNTY | No |
| Ohio | Hamilton Township | LAWRENCE COUNTY | No |
| Ohio | Hamilton Township | WARREN COUNTY | No |
| Ohio | Hamler village | HENRY COUNTY | No |
| Ohio | Hancock County | | No |
| Ohio | Hanging Rock village | LAWRENCE COUNTY | No |
| Ohio | Hanover Township | BUTLER COUNTY | No |
| Ohio | Hanover Township | COLUMBIANA COUNTY | No |
| Ohio | Hanover Township | LICKING COUNTY | No |
| Ohio | Hanover village | LICKING COUNTY | No |
| Ohio | Hanoverton village | COLUMBIANA COUNTY | No |
| Ohio | Harbor View village | LUCAS COUNTY | No |
| Ohio | Hardin County | | No |
| Ohio | Harding Township | LUCAS COUNTY | No |
| Ohio | Hardy Township | HOLMES COUNTY | No |
| Ohio | Harlan Township | WARREN COUNTY | No |
| Ohio | Harlem Township | DELAWARE COUNTY | No |
| Ohio | Harmony Township | CLARK COUNTY | No |
| Ohio | Harmony Township | MORROW COUNTY | No |
| Ohio | Harpersfield Township | ASHTABULA COUNTY | No |
| Ohio | Harpster village | WYANDOT COUNTY | No |
| Ohio | Harris Township | OTTAWA COUNTY | No |
| Ohio | Harrisburg village | MULTIPLE COUNTIES | No |
| Ohio | Harrison city | HAMILTON COUNTY | No |
| Ohio | Harrison County | | No |
| Ohio | Harrison Township | CHAMPAIGN COUNTY | No |
| Ohio | Harrison Township | GALLIA COUNTY | No |
| Ohio | Harrison Township | HAMILTON COUNTY | No |
| Ohio | Harrison Township | HENRY COUNTY | No |
| Ohio | Harrison Township | KNOX COUNTY | No |
| Ohio | Harrison Township | LICKING COUNTY | No |
| Ohio | Harrison Township | LOGAN COUNTY | No |
| Ohio | Harrison Township | MONTGOMERY COUNTY | No |
| Ohio | Harrison Township | MUSKINGUM COUNTY | No |
| Ohio | Harrison Township | PAULDING COUNTY | No |
| Ohio | Harrison Township | PERRY COUNTY | No |
| Ohio | Harrison Township | PICKAWAY COUNTY | No |
| Ohio | Harrison Township | PREBLE COUNTY | No |
| Ohio | Harrison Township | SCIOTO COUNTY | No |
| Ohio | Harrison Township | VAN WERT COUNTY | No |
| Ohio | Harrison Township | VINTON COUNTY | No |
| Ohio | Harrisville Township | MEDINA COUNTY | No |
| Ohio | Harrisville village | HARRISON COUNTY | No |
| Ohio | Harrod village | ALLEN COUNTY | No |
| Ohio | Hartford Township | LICKING COUNTY | No |
| Ohio | Hartford Township | TRUMBULL COUNTY | No |

| Ohio | Hartford village | LICKING COUNTY | No |
|------|------------------|----------------|-----|
| Ohio | Hartland Township | HURON COUNTY | No |
| Ohio | Hartsgrove Township | ASHTABULA COUNTY | No |
| Ohio | Hartville village | STARK COUNTY | No |
| Ohio | Harveysburg village | WARREN COUNTY | No |
| Ohio | Haskins village | WOOD COUNTY | No |
| Ohio | Haviland village | PAULDING COUNTY | No |
| Ohio | Hayesville village | ASHLAND COUNTY | No |
| Ohio | Heath city | LICKING COUNTY | No |
| Ohio | Hebron village | LICKING COUNTY | No |
| Ohio | Helena village | SANDUSKY COUNTY | No |
| Ohio | Hemlock village | PERRY COUNTY | No |
| Ohio | Henrietta Township | LORAIN COUNTY | No |
| Ohio | Henry County | | No |
| Ohio | Hicksville Township | DEFIANCE COUNTY | No |
| Ohio | Hicksville village | DEFIANCE COUNTY | No |
| Ohio | Higginsport village | BROWN COUNTY | No |
| Ohio | Highland County | | No |
| Ohio | Highland Heights city | CUYAHOGA COUNTY | No |
| Ohio | Highland Hills village | CUYAHOGA COUNTY | No |
| Ohio | Highland Township | DEFIANCE COUNTY | No |
| Ohio | Highland Township | MUSKINGUM COUNTY | No |
| Ohio | Highland village | HIGHLAND COUNTY | No |
| Ohio | Hilliard city | FRANKLIN COUNTY | No |
| Ohio | Hills and Dales village | STARK COUNTY | No |
| Ohio | Hillsboro city | HIGHLAND COUNTY | No |
| Ohio | Hinckley Township | MEDINA COUNTY | No |
| Ohio | Hiram Township | PORTAGE COUNTY | No |
| Ohio | Hiram village | PORTAGE COUNTY | No |
| Ohio | Hocking County | | No |
| Ohio | Holgate village | HENRY COUNTY | No |
| Ohio | Holiday City village | WILLIAMS COUNTY | No |
| Ohio | Holland village | LUCAS COUNTY | No |
| Ohio | Hollansburg village | DARKE COUNTY | No |
| Ohio | Holloway village | BELMONT COUNTY | No |
| Ohio | Holmes County | | No |
| Ohio | Holmes Township | CRAWFORD COUNTY | No |
| Ohio | Holmesville village | HOLMES COUNTY | No |
| Ohio | Homer Township | MEDINA COUNTY | No |
| Ohio | Homer Township | MORGAN COUNTY | No |
| Ohio | Hopedale village | HARRISON COUNTY | No |
| Ohio | Hopewell Township | LICKING COUNTY | No |
| Ohio | Hopewell Township | MUSKINGUM COUNTY | No |
| Ohio | Hopewell Township | PERRY COUNTY | No |
| Ohio | Hopewell Township | SENECA COUNTY | No |
| Ohio | Howard Township | KNOX COUNTY | No |
| Ohio | Howland Township | TRUMBULL COUNTY | No |

| Ohio | Hoytville village | WOOD COUNTY | No |
|------|-------------------|-------------|-----|
| Ohio | Hubbard city | TRUMBULL COUNTY | No |
| Ohio | Hubbard Township | TRUMBULL COUNTY | No |
| Ohio | Huber Heights city | MULTIPLE COUNTIES | No |
| Ohio | Hudson city | SUMMIT COUNTY | No |
| Ohio | Hunting Valley village | MULTIPLE COUNTIES | No |
| Ohio | Huntington Township | BROWN COUNTY | No |
| Ohio | Huntington Township | ROSS COUNTY | No |
| Ohio | Huntsburg Township | GEAUGA COUNTY | No |
| Ohio | Huntsville village | LOGAN COUNTY | No |
| Ohio | Huron city | ERIE COUNTY | No |
| Ohio | Huron County | | No |
| Ohio | Huron Township | ERIE COUNTY | No |
| Ohio | Independence city | CUYAHOGA COUNTY | No |
| Ohio | Independence Township | WASHINGTON COUNTY | No |
| Ohio | Irondale village | JEFFERSON COUNTY | No |
| Ohio | Ironton city | LAWRENCE COUNTY | No |
| Ohio | Island Creek Township | JEFFERSON COUNTY | No |
| Ohio | Israel Township | PREBLE COUNTY | No |
| Ohio | Ithaca village | DARKE COUNTY | No |
| Ohio | Jackson Center village | SHELBY COUNTY | No |
| Ohio | Jackson city | JACKSON COUNTY | No |
| Ohio | Jackson County | | No |
| Ohio | Jackson Township | ALLEN COUNTY | No |
| Ohio | Jackson Township | ASHLAND COUNTY | No |
| Ohio | Jackson Township | AUGLAIZE COUNTY | No |
| Ohio | Jackson Township | BROWN COUNTY | No |
| Ohio | Jackson Township | CLERMONT COUNTY | No |
| Ohio | Jackson Township | COSHOCTON COUNTY | No |
| Ohio | Jackson Township | CRAWFORD COUNTY | No |
| Ohio | Jackson Township | FRANKLIN COUNTY | No |
| Ohio | Jackson Township | GUERNSEY COUNTY | No |
| Ohio | Jackson Township | HARDIN COUNTY | No |
| Ohio | Jackson Township | HIGHLAND COUNTY | No |
| Ohio | Jackson Township | JACKSON COUNTY | No |
| Ohio | Jackson Township | MAHONING COUNTY | No |
| Ohio | Jackson Township | MONROE COUNTY | No |
| Ohio | Jackson Township | MONTGOMERY COUNTY | No |
| Ohio | Jackson Township | MUSKINGUM COUNTY | No |
| Ohio | Jackson Township | NOBLE COUNTY | No |
| Ohio | Jackson Township | PAULDING COUNTY | No |
| Ohio | Jackson Township | PICKAWAY COUNTY | No |
| Ohio | Jackson Township | PIKE COUNTY | No |
| Ohio | Jackson Township | RICHLAND COUNTY | No |
| Ohio | Jackson Township | SANDUSKY COUNTY | No |
| Ohio | Jackson Township | SENECA COUNTY | No |
| Ohio | Jackson Township | SHELBY COUNTY | No |

| Ohio | Jackson Township | STARK COUNTY | No |
|------|------------------|--------------|-----|
| Ohio | Jackson Township | UNION COUNTY | No |
| Ohio | Jackson Township | VINTON COUNTY | No |
| Ohio | Jackson Township | WOOD COUNTY | No |
| Ohio | Jackson Township | WYANDOT COUNTY | No |
| Ohio | Jacksonburg village | BUTLER COUNTY | No |
| Ohio | Jacksonville village | ATHENS COUNTY | No |
| Ohio | Jamestown village | GREENE COUNTY | No |
| Ohio | Jefferson County | | No |
| Ohio | Jefferson Township | ADAMS COUNTY | No |
| Ohio | Jefferson Township | BROWN COUNTY | No |
| Ohio | Jefferson Township | CLINTON COUNTY | No |
| Ohio | Jefferson Township | COSHOCTON COUNTY | No |
| Ohio | Jefferson Township | CRAWFORD COUNTY | No |
| Ohio | Jefferson Township | FAYETTE COUNTY | No |
| Ohio | Jefferson Township | FRANKLIN COUNTY | No |
| Ohio | Jefferson Township | GREENE COUNTY | No |
| Ohio | Jefferson Township | GUERNSEY COUNTY | No |
| Ohio | Jefferson Township | JACKSON COUNTY | No |
| Ohio | Jefferson Township | KNOX COUNTY | No |
| Ohio | Jefferson Township | LOGAN COUNTY | No |
| Ohio | Jefferson Township | MADISON COUNTY | No |
| Ohio | Jefferson Township | MONTGOMERY COUNTY | No |
| Ohio | Jefferson Township | MUSKINGUM COUNTY | No |
| Ohio | Jefferson Township | NOBLE COUNTY | No |
| Ohio | Jefferson Township | PREBLE COUNTY | No |
| Ohio | Jefferson Township | RICHLAND COUNTY | No |
| Ohio | Jefferson Township | ROSS COUNTY | No |
| Ohio | Jefferson Township | SCIOTO COUNTY | No |
| Ohio | Jefferson Township | TUSCARAWAS COUNTY | No |
| Ohio | Jefferson Township | WILLIAMS COUNTY | No |
| Ohio | Jefferson village | ASHTABULA COUNTY | No |
| Ohio | Jeffersonville village | FAYETTE COUNTY | No |
| Ohio | Jenera village | HANCOCK COUNTY | No |
| Ohio | Jennings Township | PUTNAM COUNTY | No |
| Ohio | Jerome Township | UNION COUNTY | No |
| Ohio | Jeromesville village | ASHLAND COUNTY | No |
| Ohio | Jerry City village | WOOD COUNTY | No |
| Ohio | Jersey Township | LICKING COUNTY | No |
| Ohio | Jerusalem Township | LUCAS COUNTY | No |
| Ohio | Jerusalem village | MONROE COUNTY | No |
| Ohio | Jewett village | HARRISON COUNTY | No |
| Ohio | Johnson Township | CHAMPAIGN COUNTY | No |
| Ohio | Johnston Township | TRUMBULL COUNTY | No |
| Ohio | Johnstown village | LICKING COUNTY | No |
| Ohio | Junction City village | PERRY COUNTY | No |
| Ohio | Kalida village | PUTNAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Kelleys Island village | ERIE COUNTY | No |
|------|------------------------|-------------|-----|
| Ohio | Kent city | PORTAGE COUNTY | No |
| Ohio | Kenton city | HARDIN COUNTY | No |
| Ohio | Kettering city | MULTIPLE COUNTIES | No |
| Ohio | Kettlersville village | SHELBY COUNTY | No |
| Ohio | Killbuck Township | HOLMES COUNTY | No |
| Ohio | Killbuck village | HOLMES COUNTY | No |
| Ohio | Kingston Township | DELAWARE COUNTY | No |
| Ohio | Kingston village | ROSS COUNTY | No |
| Ohio | Kingsville Township | ASHTABULA COUNTY | No |
| Ohio | Kinsman Township | TRUMBULL COUNTY | No |
| Ohio | Kipton village | LORAIN COUNTY | No |
| Ohio | Kirby village | WYANDOT COUNTY | No |
| Ohio | Kirkersville village | LICKING COUNTY | No |
| Ohio | Kirkwood Township | BELMONT COUNTY | No |
| Ohio | Kirtland city | LAKE COUNTY | No |
| Ohio | Kirtland Hills village | LAKE COUNTY | No |
| Ohio | Knox County | | No |
| Ohio | Knox Township | COLUMBIANA COUNTY | No |
| Ohio | Knox Township | GUERNSEY COUNTY | No |
| Ohio | Knox Township | JEFFERSON COUNTY | No |
| Ohio | Knox Township | VINTON COUNTY | No |
| Ohio | La Grange Township | LORAIN COUNTY | No |
| Ohio | La Rue village | MARION COUNTY | No |
| Ohio | Lafayette Township | MEDINA COUNTY | No |
| Ohio | Lafayette village | ALLEN COUNTY | No |
| Ohio | LaGrange village | LORAIN COUNTY | No |
| Ohio | Lake County | | No |
| Ohio | Lake Township | STARK COUNTY | No |
| Ohio | Lake Township | WOOD COUNTY | No |
| Ohio | Lakeline village | LAKE COUNTY | No |
| Ohio | Lakemore village | SUMMIT COUNTY | No |
| Ohio | Lakeview village | LOGAN COUNTY | No |
| Ohio | Lakewood city | CUYAHOGA COUNTY | No |
| Ohio | Lancaster city | FAIRFIELD COUNTY | No |
| Ohio | Latty Township | PAULDING COUNTY | No |
| Ohio | Latty village | PAULDING COUNTY | No |
| Ohio | Laura village | MIAMI COUNTY | No |
| Ohio | Laurel Township | HOCKING COUNTY | No |
| Ohio | Laurelville village | HOCKING COUNTY | No |
| Ohio | Lawrence County | | No |
| Ohio | Lawrence Township | LAWRENCE COUNTY | No |
| Ohio | Lawrence Township | STARK COUNTY | No |
| Ohio | Lawrence Township | TUSCARAWAS COUNTY | No |
| Ohio | Lawrence Township | WASHINGTON COUNTY | No |
| Ohio | Lebanon city | WARREN COUNTY | No |
| Ohio | Lebanon Township | MEIGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Lee Township | ATHENS COUNTY | No |
| Ohio | Lee Township | CARROLL COUNTY | No |
| Ohio | Lee Township | MONROE COUNTY | No |
| Ohio | Leesburg Township | UNION COUNTY | No |
| Ohio | Leesburg village | HIGHLAND COUNTY | No |
| Ohio | Leesville village | CARROLL COUNTY | No |
| Ohio | Leetonia village | COLUMBIANA COUNTY | No |
| Ohio | Leipsic village | PUTNAM COUNTY | No |
| Ohio | Lemon Township | BUTLER COUNTY | No |
| Ohio | Lenox Township | ASHTABULA COUNTY | No |
| Ohio | Leroy Township | LAKE COUNTY | No |
| Ohio | Letart Township | MEIGS COUNTY | No |
| Ohio | Lewis Township | BROWN COUNTY | No |
| Ohio | Lewisburg village | PREBLE COUNTY | No |
| Ohio | Lewisville village | MONROE COUNTY | No |
| Ohio | Lexington Township | STARK COUNTY | No |
| Ohio | Lexington village | RICHLAND COUNTY | No |
| Ohio | Liberty Center village | HENRY COUNTY | No |
| Ohio | Liberty Township | ADAMS COUNTY | No |
| Ohio | Liberty Township | BUTLER COUNTY | No |
| Ohio | Liberty Township | CLINTON COUNTY | No |
| Ohio | Liberty Township | CRAWFORD COUNTY | No |
| Ohio | Liberty Township | DARKE COUNTY | No |
| Ohio | Liberty Township | DELAWARE COUNTY | No |
| Ohio | Liberty Township | GUERNSEY COUNTY | No |
| Ohio | Liberty Township | HANCOCK COUNTY | No |
| Ohio | Liberty Township | HARDIN COUNTY | No |
| Ohio | Liberty Township | HENRY COUNTY | No |
| Ohio | Liberty Township | HIGHLAND COUNTY | No |
| Ohio | Liberty Township | JACKSON COUNTY | No |
| Ohio | Liberty Township | KNOX COUNTY | No |
| Ohio | Liberty Township | LICKING COUNTY | No |
| Ohio | Liberty Township | LOGAN COUNTY | No |
| Ohio | Liberty Township | MERCER COUNTY | No |
| Ohio | Liberty Township | PUTNAM COUNTY | No |
| Ohio | Liberty Township | SENECA COUNTY | No |
| Ohio | Liberty Township | TRUMBULL COUNTY | No |
| Ohio | Liberty Township | UNION COUNTY | No |
| Ohio | Liberty Township | WOOD COUNTY | No |
| Ohio | Lick Township | JACKSON COUNTY | No |
| Ohio | Licking County | | No |
| Ohio | Licking Township | LICKING COUNTY | No |
| Ohio | Licking Township | MUSKINGUM COUNTY | No |
| Ohio | Lima city | ALLEN COUNTY | No |
| Ohio | Limaville village | STARK COUNTY | No |
| Ohio | Lincoln Heights village | HAMILTON COUNTY | No |
| Ohio | Lincoln Township | MORROW COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Lindsey village | SANDUSKY COUNTY | No |
|------|-----------------|-----------------|-----|
| Ohio | Linndale village | CUYAHOGA COUNTY | No |
| Ohio | Lisbon village | COLUMBIANA COUNTY | No |
| Ohio | Litchfield Township | MEDINA COUNTY | No |
| Ohio | Lithopolis village | MULTIPLE COUNTIES | No |
| Ohio | Liverpool Township | COLUMBIANA COUNTY | No |
| Ohio | Liverpool Township | MEDINA COUNTY | No |
| Ohio | Lockbourne village | MULTIPLE COUNTIES | No |
| Ohio | Lockington village | SHELBY COUNTY | No |
| Ohio | Lockland village | HAMILTON COUNTY | No |
| Ohio | Lodi Township | ATHENS COUNTY | No |
| Ohio | Lodi village | MEDINA COUNTY | No |
| Ohio | Logan city | HOCKING COUNTY | No |
| Ohio | Logan County | | No |
| Ohio | Logan Township | AUGLAIZE COUNTY | No |
| Ohio | London city | MADISON COUNTY | No |
| Ohio | Londonderry Township | GUERNSEY COUNTY | No |
| Ohio | Lorain city | LORAIN COUNTY | No |
| Ohio | Lorain County | | No |
| Ohio | Lordstown village | TRUMBULL COUNTY | No |
| Ohio | Lore City village | GUERNSEY COUNTY | No |
| Ohio | Lostcreek Township | MIAMI COUNTY | No |
| Ohio | Loudon Township | CARROLL COUNTY | No |
| Ohio | Loudon Township | SENECA COUNTY | No |
| Ohio | Loudonville village | MULTIPLE COUNTIES | No |
| Ohio | Louisville city | STARK COUNTY | No |
| Ohio | Loveland city | MULTIPLE COUNTIES | No |
| Ohio | Lowell village | WASHINGTON COUNTY | No |
| Ohio | Lowellville village | MAHONING COUNTY | No |
| Ohio | Lower Salem village | WASHINGTON COUNTY | No |
| Ohio | Lucas County | | No |
| Ohio | Lucas village | RICHLAND COUNTY | No |
| Ohio | Luckey village | WOOD COUNTY | No |
| Ohio | Ludlow Falls village | MIAMI COUNTY | No |
| Ohio | Ludlow Township | WASHINGTON COUNTY | No |
| Ohio | Lykens Township | CRAWFORD COUNTY | No |
| Ohio | Lynchburg village | MULTIPLE COUNTIES | No |
| Ohio | Lyndhurst city | CUYAHOGA COUNTY | No |
| Ohio | Lynn Township | HARDIN COUNTY | No |
| Ohio | Lyons village | FULTON COUNTY | No |
| Ohio | Macedonia city | SUMMIT COUNTY | No |
| Ohio | Macksburg village | WASHINGTON COUNTY | No |
| Ohio | Mad River Township | CHAMPAIGN COUNTY | No |
| Ohio | Mad River Township | CLARK COUNTY | No |
| Ohio | Madeira city | HAMILTON COUNTY | No |
| Ohio | Madison Township | BUTLER COUNTY | No |
| Ohio | Madison Township | CLARK COUNTY | No |

| Ohio | Madison Township | COLUMBIANA COUNTY | No |
|------|------------------|-------------------|-----|
| Ohio | Madison Township | FAYETTE COUNTY | No |
| Ohio | Madison Township | FRANKLIN COUNTY | No |
| Ohio | Madison Township | GUERNSEY COUNTY | No |
| Ohio | Madison Township | HANCOCK COUNTY | No |
| Ohio | Madison Township | HIGHLAND COUNTY | No |
| Ohio | Madison Township | LAKE COUNTY | No |
| Ohio | Madison Township | LICKING COUNTY | No |
| Ohio | Madison Township | MUSKINGUM COUNTY | No |
| Ohio | Madison Township | PICKAWAY COUNTY | No |
| Ohio | Madison Township | RICHLAND COUNTY | No |
| Ohio | Madison Township | SANDUSKY COUNTY | No |
| Ohio | Madison Township | SCIOTO COUNTY | No |
| Ohio | Madison Township | WILLIAMS COUNTY | No |
| Ohio | Madison village | LAKE COUNTY | No |
| Ohio | Magnetic Springs village | UNION COUNTY | No |
| Ohio | Magnolia village | MULTIPLE COUNTIES | No |
| Ohio | Mahoning County | | No |
| Ohio | Maineville village | WARREN COUNTY | No |
| Ohio | Malaga Township | MONROE COUNTY | No |
| Ohio | Malinta village | HENRY COUNTY | No |
| Ohio | Malta village | MORGAN COUNTY | No |
| Ohio | Malvern village | CARROLL COUNTY | No |
| Ohio | Manchester Township | ADAMS COUNTY | No |
| Ohio | Manchester village | ADAMS COUNTY | No |
| Ohio | Mansfield city | RICHLAND COUNTY | No |
| Ohio | Mantua Township | PORTAGE COUNTY | No |
| Ohio | Mantua village | PORTAGE COUNTY | No |
| Ohio | Maple Heights city | CUYAHOGA COUNTY | No |
| Ohio | Marble Cliff village | FRANKLIN COUNTY | No |
| Ohio | Marblehead village | OTTAWA COUNTY | No |
| Ohio | Marengo village | MORROW COUNTY | No |
| Ohio | Margaretta Township | ERIE COUNTY | No |
| Ohio | Mariemont village | HAMILTON COUNTY | No |
| Ohio | Marietta Township | WASHINGTON COUNTY | No |
| Ohio | Marion city | MARION COUNTY | No |
| Ohio | Marion County | | No |
| Ohio | Marion Township | ALLEN COUNTY | No |
| Ohio | Marion Township | CLINTON COUNTY | No |
| Ohio | Marion Township | FAYETTE COUNTY | No |
| Ohio | Marion Township | HARDIN COUNTY | No |
| Ohio | Marion Township | HENRY COUNTY | No |
| Ohio | Marion Township | HOCKING COUNTY | No |
| Ohio | Marion Township | MARION COUNTY | No |
| Ohio | Marion Township | MERCER COUNTY | No |
| Ohio | Marion Township | PIKE COUNTY | No |
| Ohio | Mark Township | DEFIANCE COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Marlboro Township | DELAWARE COUNTY | No |
| Ohio | Marlboro Township | STARK COUNTY | No |
| Ohio | Marseilles Township | WYANDOT COUNTY | No |
| Ohio | Marseilles village | WYANDOT COUNTY | No |
| Ohio | Marshall Township | HIGHLAND COUNTY | No |
| Ohio | Marshallville village | WAYNE COUNTY | No |
| Ohio | Martins Ferry city | BELMONT COUNTY | No |
| Ohio | Martinsburg village | KNOX COUNTY | No |
| Ohio | Martinsville village | CLINTON COUNTY | No |
| Ohio | Mary Ann Township | LICKING COUNTY | No |
| Ohio | Marysville city | UNION COUNTY | No |
| Ohio | Mason city | WARREN COUNTY | No |
| Ohio | Mason Township | LAWRENCE COUNTY | No |
| Ohio | Massie Township | WARREN COUNTY | No |
| Ohio | Massillon city | STARK COUNTY | No |
| Ohio | Matamoras village | WASHINGTON COUNTY | No |
| Ohio | Maumee city | LUCAS COUNTY | No |
| Ohio | Mayfield Heights city | CUYAHOGA COUNTY | No |
| Ohio | Mayfield village | CUYAHOGA COUNTY | No |
| Ohio | McArthur village | VINTON COUNTY | No |
| Ohio | McClure village | HENRY COUNTY | No |
| Ohio | McComb village | HANCOCK COUNTY | No |
| Ohio | McConnelsville village | MORGAN COUNTY | No |
| Ohio | Mcdonald Township | HARDIN COUNTY | No |
| Ohio | McDonald village | TRUMBULL COUNTY | No |
| Ohio | McGuffey village | HARDIN COUNTY | No |
| Ohio | Mckean Township | LICKING COUNTY | No |
| Ohio | Mclean Township | SHELBY COUNTY | No |
| Ohio | Mead Township | BELMONT COUNTY | No |
| Ohio | Mecca Township | TRUMBULL COUNTY | No |
| Ohio | Mechanicsburg village | CHAMPAIGN COUNTY | No |
| Ohio | Medina city | MEDINA COUNTY | No |
| Ohio | Medina County | | No |
| Ohio | Medina Township | MEDINA COUNTY | No |
| Ohio | Meigs Township | ADAMS COUNTY | No |
| Ohio | Meigsville Township | MORGAN COUNTY | No |
| Ohio | Melrose village | PAULDING COUNTY | No |
| Ohio | Mendon village | MERCER COUNTY | No |
| Ohio | Mentor city | LAKE COUNTY | No |
| Ohio | Mentor-on-the-Lake city | LAKE COUNTY | No |
| Ohio | Mercer County | | No |
| Ohio | Mesopotamia Township | TRUMBULL COUNTY | No |
| Ohio | Metamora village | FULTON COUNTY | No |
| Ohio | Meyers Lake village | STARK COUNTY | No |
| Ohio | Miami County | | No |
| Ohio | Miami Township | CLERMONT COUNTY | No |
| Ohio | Miami Township | GREENE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Miami Township | HAMILTON COUNTY | No |
|------|----------------|-----------------|-----|
| Ohio | Miami Township | LOGAN COUNTY | No |
| Ohio | Miami Township | MONTGOMERY COUNTY | No |
| Ohio | Miamisburg city | MONTGOMERY COUNTY | No |
| Ohio | Middle Point village | VAN WERT COUNTY | No |
| Ohio | Middleburg Heights city | CUYAHOGA COUNTY | No |
| Ohio | Middlebury Township | KNOX COUNTY | No |
| Ohio | Middlefield village | GEAUGA COUNTY | No |
| Ohio | Middleport village | MEIGS COUNTY | No |
| Ohio | Middleton Township | COLUMBIANA COUNTY | No |
| Ohio | Middleton Township | WOOD COUNTY | No |
| Ohio | Middletown city | MULTIPLE COUNTIES | No |
| Ohio | Midland village | CLINTON COUNTY | No |
| Ohio | Midvale village | TUSCARAWAS COUNTY | No |
| Ohio | Midway village | MADISON COUNTY | No |
| Ohio | Mifflin Township | ASHLAND COUNTY | No |
| Ohio | Mifflin Township | FRANKLIN COUNTY | No |
| Ohio | Mifflin Township | PIKE COUNTY | No |
| Ohio | Mifflin Township | RICHLAND COUNTY | No |
| Ohio | Mifflin Township | WYANDOT COUNTY | No |
| Ohio | Mifflin village | ASHLAND COUNTY | No |
| Ohio | Milan Township | ERIE COUNTY | No |
| Ohio | Milan village | MULTIPLE COUNTIES | No |
| Ohio | Milford Center village | UNION COUNTY | No |
| Ohio | Milford city | MULTIPLE COUNTIES | No |
| Ohio | Milford Township | BUTLER COUNTY | No |
| Ohio | Milford Township | DEFIANCE COUNTY | No |
| Ohio | Mill Creek Township | COSHOCTON COUNTY | No |
| Ohio | Mill Creek Township | WILLIAMS COUNTY | No |
| Ohio | Mill Township | TUSCARAWAS COUNTY | No |
| Ohio | Millbury village | WOOD COUNTY | No |
| Ohio | Millcreek Township | UNION COUNTY | No |
| Ohio | Milledgeville village | FAYETTE COUNTY | No |
| Ohio | Miller City village | PUTNAM COUNTY | No |
| Ohio | Miller Township | KNOX COUNTY | No |
| Ohio | Millersburg village | HOLMES COUNTY | No |
| Ohio | Millersport village | FAIRFIELD COUNTY | No |
| Ohio | Millville village | BUTLER COUNTY | No |
| Ohio | Millwood Township | GUERNSEY COUNTY | No |
| Ohio | Milton Center village | WOOD COUNTY | No |
| Ohio | Milton Township | ASHLAND COUNTY | No |
| Ohio | Milton Township | MAHONING COUNTY | No |
| Ohio | Miltonsburg village | MONROE COUNTY | No |
| Ohio | Mineral City village | TUSCARAWAS COUNTY | No |
| Ohio | Minerva Park village | FRANKLIN COUNTY | No |
| Ohio | Minerva village | MULTIPLE COUNTIES | No |
| Ohio | Mingo Junction village | JEFFERSON COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Minster village | AUGLAIZE COUNTY | No |
| Ohio | Mississinawa Township | DARKE COUNTY | No |
| Ohio | Mogadore village | MULTIPLE COUNTIES | No |
| Ohio | Monclova Township | LUCAS COUNTY | No |
| Ohio | Monday Creek Township | PERRY COUNTY | No |
| Ohio | Monroe city | MULTIPLE COUNTIES | No |
| Ohio | Monroe County | | No |
| Ohio | Monroe Township | ADAMS COUNTY | No |
| Ohio | Monroe Township | ALLEN COUNTY | No |
| Ohio | Monroe Township | CARROLL COUNTY | No |
| Ohio | Monroe Township | CLERMONT COUNTY | No |
| Ohio | Monroe Township | DARKE COUNTY | No |
| Ohio | Monroe Township | GUERNSEY COUNTY | No |
| Ohio | Monroe Township | HARRISON COUNTY | No |
| Ohio | Monroe Township | KNOX COUNTY | No |
| Ohio | Monroe Township | LICKING COUNTY | No |
| Ohio | Monroe Township | MUSKINGUM COUNTY | No |
| Ohio | Monroe Township | PERRY COUNTY | No |
| Ohio | Monroe Township | PICKAWAY COUNTY | No |
| Ohio | Monroe Township | PREBLE COUNTY | No |
| Ohio | Monroe Township | PUTNAM COUNTY | No |
| Ohio | Monroe Township | RICHLAND COUNTY | No |
| Ohio | Monroeville village | HURON COUNTY | No |
| Ohio | Monterey Township | PUTNAM COUNTY | No |
| Ohio | Montezuma village | MERCER COUNTY | No |
| Ohio | Montgomery city | HAMILTON COUNTY | No |
| Ohio | Montgomery County | | No |
| Ohio | Montgomery Township | MARION COUNTY | No |
| Ohio | Montgomery Township | WOOD COUNTY | No |
| Ohio | Montpelier village | WILLIAMS COUNTY | No |
| Ohio | Montville Township | GEAUGA COUNTY | No |
| Ohio | Montville Township | MEDINA COUNTY | No |
| Ohio | Moorefield Township | CLARK COUNTY | No |
| Ohio | Moraine city | MONTGOMERY COUNTY | No |
| Ohio | Moreland Hills village | CUYAHOGA COUNTY | No |
| Ohio | Morgan County | | No |
| Ohio | Morgan Township | ASHTABULA COUNTY | No |
| Ohio | Morgan Township | BUTLER COUNTY | No |
| Ohio | Morgan Township | GALLIA COUNTY | No |
| Ohio | Morgan Township | KNOX COUNTY | No |
| Ohio | Morgan Township | SCIOTO COUNTY | No |
| Ohio | Morral village | MARION COUNTY | No |
| Ohio | Morris Township | KNOX COUNTY | No |
| Ohio | Morristown village | BELMONT COUNTY | No |
| Ohio | Morrow County | | No |
| Ohio | Morrow village | WARREN COUNTY | No |
| Ohio | Moscow village | CLERMONT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Moulton Township | AUGLAIZE COUNTY | No |
|------|------------------|-----------------|-----|
| Ohio | Mount Blanchard village | HANCOCK COUNTY | No |
| Ohio | Mount Cory village | HANCOCK COUNTY | No |
| Ohio | Mount Eaton village | WAYNE COUNTY | No |
| Ohio | Mount Gilead village | MORROW COUNTY | No |
| Ohio | Mount Healthy city | HAMILTON COUNTY | No |
| Ohio | Mount Orab village | BROWN COUNTY | No |
| Ohio | Mount Pleasant Township | JEFFERSON COUNTY | No |
| Ohio | Mount Pleasant village | JEFFERSON COUNTY | No |
| Ohio | Mount Sterling village | MADISON COUNTY | No |
| Ohio | Mount Vernon city | KNOX COUNTY | No |
| Ohio | Mount Victory village | HARDIN COUNTY | No |
| Ohio | Mowrystown village | HIGHLAND COUNTY | No |
| Ohio | Munroe Falls city | SUMMIT COUNTY | No |
| Ohio | Munson Township | GEAUGA COUNTY | No |
| Ohio | Murray City village | HOCKING COUNTY | No |
| Ohio | Muskingum County | | No |
| Ohio | Muskingum Township | WASHINGTON COUNTY | No |
| Ohio | Mutual village | CHAMPAIGN COUNTY | No |
| Ohio | Napoleon city | HENRY COUNTY | No |
| Ohio | Napoleon Township | HENRY COUNTY | No |
| Ohio | Nashville village | HOLMES COUNTY | No |
| Ohio | Navarre village | STARK COUNTY | No |
| Ohio | Nellie village | COSHOCTON COUNTY | No |
| Ohio | Nelsonville city | ATHENS COUNTY | No |
| Ohio | Nevada village | WYANDOT COUNTY | No |
| Ohio | Neville village | CLERMONT COUNTY | No |
| Ohio | New Albany city | MULTIPLE COUNTIES | No |
| Ohio | New Alexandria village | JEFFERSON COUNTY | No |
| Ohio | New Athens village | HARRISON COUNTY | No |
| Ohio | New Bavaria village | HENRY COUNTY | No |
| Ohio | New Bloomington village | MARION COUNTY | No |
| Ohio | New Boston village | SCIOTO COUNTY | No |
| Ohio | New Bremen village | AUGLAIZE COUNTY | No |
| Ohio | New Carlisle city | CLARK COUNTY | No |
| Ohio | New Concord village | MUSKINGUM COUNTY | No |
| Ohio | New Franklin city | SUMMIT COUNTY | No |
| Ohio | New Haven Township | HURON COUNTY | No |
| Ohio | New Holland village | FAYETTE COUNTY | No |
| Ohio | New Jasper Township | GREENE COUNTY | No |
| Ohio | New Knoxville village | AUGLAIZE COUNTY | No |
| Ohio | New Lebanon village | MONTGOMERY COUNTY | No |
| Ohio | New Lexington village | PERRY COUNTY | No |
| Ohio | New London Township | HURON COUNTY | No |
| Ohio | New London village | HURON COUNTY | No |
| Ohio | New Madison village | DARKE COUNTY | No |
| Ohio | New Market Township | HIGHLAND COUNTY | No |

| Ohio | New Miami village | BUTLER COUNTY | No |
|------|------------------|---------------|-----|
| Ohio | New Middletown village | MAHONING COUNTY | No |
| Ohio | New Paris village | PREBLE COUNTY | No |
| Ohio | New Philadelphia city | TUSCARAWAS COUNTY | No |
| Ohio | New Richmond village | CLERMONT COUNTY | No |
| Ohio | New Riegel village | SENECA COUNTY | No |
| Ohio | New Russia Township | LORAIN COUNTY | No |
| Ohio | New Straitsville village | PERRY COUNTY | No |
| Ohio | New Vienna village | CLINTON COUNTY | No |
| Ohio | New Washington village | CRAWFORD COUNTY | No |
| Ohio | New Waterford village | COLUMBIANA COUNTY | No |
| Ohio | New Weston village | DARKE COUNTY | No |
| Ohio | Newark city | LICKING COUNTY | No |
| Ohio | Newark Township | LICKING COUNTY | No |
| Ohio | Newberry Township | MIAMI COUNTY | No |
| Ohio | Newburgh Heights village | CUYAHOGA COUNTY | No |
| Ohio | Newbury Township | GEAUGA COUNTY | No |
| Ohio | Newcomerstown village | TUSCARAWAS COUNTY | No |
| Ohio | Newton Falls village | TRUMBULL COUNTY | No |
| Ohio | Newton Township | LICKING COUNTY | No |
| Ohio | Newton Township | MUSKINGUM COUNTY | No |
| Ohio | Newton Township | PIKE COUNTY | No |
| Ohio | Newton Township | TRUMBULL COUNTY | No |
| Ohio | Newtonsville village | CLERMONT COUNTY | No |
| Ohio | Newtown village | HAMILTON COUNTY | No |
| Ohio | Ney village | DEFIANCE COUNTY | No |
| Ohio | Nile Township | SCIOTO COUNTY | No |
| Ohio | Niles city | TRUMBULL COUNTY | No |
| Ohio | Nimishillen Township | STARK COUNTY | No |
| Ohio | Noble Township | AUGLAIZE COUNTY | No |
| Ohio | Noble Township | DEFIANCE COUNTY | No |
| Ohio | Noble Township | NOBLE COUNTY | No |
| Ohio | North Baltimore village | WOOD COUNTY | No |
| Ohio | North Bend village | HAMILTON COUNTY | No |
| Ohio | North Bloomfield Township | MORROW COUNTY | No |
| Ohio | North Canton city | STARK COUNTY | No |
| Ohio | North College Hill city | HAMILTON COUNTY | No |
| Ohio | North Fairfield village | HURON COUNTY | No |
| Ohio | North Hampton village | CLARK COUNTY | No |
| Ohio | North Kingsville village | ASHTABULA COUNTY | No |
| Ohio | North Lewisburg village | CHAMPAIGN COUNTY | No |
| Ohio | North Olmsted city | CUYAHOGA COUNTY | No |
| Ohio | North Perry village | LAKE COUNTY | No |
| Ohio | North Randall village | CUYAHOGA COUNTY | No |
| Ohio | North Ridgeville city | LORAIN COUNTY | No |
| Ohio | North Robinson village | CRAWFORD COUNTY | No |
| Ohio | North Royalton city | CUYAHOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | North Star village | DARKE COUNTY | No |
|------|--------------------|--------------|-----|
| Ohio | North Township | HARRISON COUNTY | No |
| Ohio | Northfield Center Township | SUMMIT COUNTY | No |
| Ohio | Northfield village | SUMMIT COUNTY | No |
| Ohio | Northwest Township | WILLIAMS COUNTY | No |
| Ohio | Northwood city | WOOD COUNTY | No |
| Ohio | Norton city | MULTIPLE COUNTIES | No |
| Ohio | Norwalk city | HURON COUNTY | No |
| Ohio | Norwalk Township | HURON COUNTY | No |
| Ohio | Norwich Township | FRANKLIN COUNTY | No |
| Ohio | Norwich Township | HURON COUNTY | No |
| Ohio | Norwich village | MUSKINGUM COUNTY | No |
| Ohio | Norwood city | HAMILTON COUNTY | No |
| Ohio | Nottingham Township | HARRISON COUNTY | No |
| Ohio | Oak Harbor village | OTTAWA COUNTY | No |
| Ohio | Oak Hill village | JACKSON COUNTY | No |
| Ohio | Oakwood city | MONTGOMERY COUNTY | No |
| Ohio | Oakwood village | CUYAHOGA COUNTY | No |
| Ohio | Oakwood village | PAULDING COUNTY | No |
| Ohio | Oberlin city | LORAIN COUNTY | No |
| Ohio | Obetz village | FRANKLIN COUNTY | No |
| Ohio | Octa village | FAYETTE COUNTY | No |
| Ohio | Ohio City village | VAN WERT COUNTY | No |
| Ohio | Ohio Township | CLERMONT COUNTY | No |
| Ohio | Ohio Township | MONROE COUNTY | No |
| Ohio | Old Washington village | GUERNSEY COUNTY | No |
| Ohio | Olive Township | MEIGS COUNTY | No |
| Ohio | Olive Township | NOBLE COUNTY | No |
| Ohio | Olmsted Falls city | CUYAHOGA COUNTY | No |
| Ohio | Olmsted Township | CUYAHOGA COUNTY | No |
| Ohio | Ontario city | RICHLAND COUNTY | No |
| Ohio | Orange Township | ASHLAND COUNTY | No |
| Ohio | Orange Township | CARROLL COUNTY | No |
| Ohio | Orange Township | DELAWARE COUNTY | No |
| Ohio | Orange Township | MEIGS COUNTY | No |
| Ohio | Orange Township | SHELBY COUNTY | No |
| Ohio | Orange village | CUYAHOGA COUNTY | No |
| Ohio | Orangeville village | TRUMBULL COUNTY | No |
| Ohio | Oregon city | LUCAS COUNTY | No |
| Ohio | Orrville city | WAYNE COUNTY | No |
| Ohio | Orwell Township | ASHTABULA COUNTY | No |
| Ohio | Orwell village | ASHTABULA COUNTY | No |
| Ohio | Osgood village | DARKE COUNTY | No |
| Ohio | Osnaburg Township | STARK COUNTY | No |
| Ohio | Ostrander village | DELAWARE COUNTY | No |
| Ohio | Ottawa County | | No |
| Ohio | Ottawa Hills village | LUCAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Ottawa village | PUTNAM COUNTY | No |
| Ohio | Ottoville village | PUTNAM COUNTY | No |
| Ohio | Otway village | SCIOTO COUNTY | No |
| Ohio | Owensville village | CLERMONT COUNTY | No |
| Ohio | Oxford city | BUTLER COUNTY | No |
| Ohio | Oxford Township | BUTLER COUNTY | No |
| Ohio | Oxford Township | COSHOCTON COUNTY | No |
| Ohio | Oxford Township | GUERNSEY COUNTY | No |
| Ohio | Oxford Township | TUSCARAWAS COUNTY | No |
| Ohio | Painesville city | LAKE COUNTY | No |
| Ohio | Painesville Township | LAKE COUNTY | No |
| Ohio | Paint Township | FAYETTE COUNTY | No |
| Ohio | Paint Township | HIGHLAND COUNTY | No |
| Ohio | Paint Township | HOLMES COUNTY | No |
| Ohio | Paint Township | MADISON COUNTY | No |
| Ohio | Paint Township | ROSS COUNTY | No |
| Ohio | Paint Township | WAYNE COUNTY | No |
| Ohio | Palestine village | DARKE COUNTY | No |
| Ohio | Palmer Township | WASHINGTON COUNTY | No |
| Ohio | Palmyra Township | PORTAGE COUNTY | No |
| Ohio | Pandora village | PUTNAM COUNTY | No |
| Ohio | Paris Township | PORTAGE COUNTY | No |
| Ohio | Paris Township | STARK COUNTY | No |
| Ohio | Parkman Township | GEAUGA COUNTY | No |
| Ohio | Parma city | CUYAHOGA COUNTY | No |
| Ohio | Parma Heights city | CUYAHOGA COUNTY | No |
| Ohio | Parral village | TUSCARAWAS COUNTY | No |
| Ohio | Pataskala city | LICKING COUNTY | No |
| Ohio | Patterson village | HARDIN COUNTY | No |
| Ohio | Paulding County | | No |
| Ohio | Paulding Township | PAULDING COUNTY | No |
| Ohio | Paulding village | PAULDING COUNTY | No |
| Ohio | Paxton Township | ROSS COUNTY | No |
| Ohio | Payne village | PAULDING COUNTY | No |
| Ohio | Pease Township | BELMONT COUNTY | No |
| Ohio | Pebble Township | PIKE COUNTY | No |
| Ohio | Pee Pee Township | PIKE COUNTY | No |
| Ohio | Peebles village | ADAMS COUNTY | No |
| Ohio | Pemberville village | WOOD COUNTY | No |
| Ohio | Peninsula village | SUMMIT COUNTY | No |
| Ohio | Penn Township | MORGAN COUNTY | No |
| Ohio | Pepper Pike city | CUYAHOGA COUNTY | No |
| Ohio | Perkins Township | ERIE COUNTY | No |
| Ohio | Perry County | | No |
| Ohio | Perry Township | ALLEN COUNTY | No |
| Ohio | Perry Township | BROWN COUNTY | No |
| Ohio | Perry Township | COLUMBIANA COUNTY | No |

| Ohio | Perry Township | FAYETTE COUNTY | No |
|------|----------------|----------------|----|
| Ohio | Perry Township | FRANKLIN COUNTY | No |
| Ohio | Perry Township | LAKE COUNTY | No |
| Ohio | Perry Township | LAWRENCE COUNTY | No |
| Ohio | Perry Township | LICKING COUNTY | No |
| Ohio | Perry Township | LOGAN COUNTY | No |
| Ohio | Perry Township | MONROE COUNTY | No |
| Ohio | Perry Township | MUSKINGUM COUNTY | No |
| Ohio | Perry Township | PICKAWAY COUNTY | No |
| Ohio | Perry Township | PIKE COUNTY | No |
| Ohio | Perry Township | PUTNAM COUNTY | No |
| Ohio | Perry Township | RICHLAND COUNTY | No |
| Ohio | Perry Township | STARK COUNTY | No |
| Ohio | Perry Township | WOOD COUNTY | No |
| Ohio | Perry village | LAKE COUNTY | No |
| Ohio | Perrysburg city | WOOD COUNTY | No |
| Ohio | Perrysburg Township | WOOD COUNTY | No |
| Ohio | Perrysville village | ASHLAND COUNTY | No |
| Ohio | Peru Township | HURON COUNTY | No |
| Ohio | Peru Township | MORROW COUNTY | No |
| Ohio | Phillipsburg village | MONTGOMERY COUNTY | No |
| Ohio | Philo village | MUSKINGUM COUNTY | No |
| Ohio | Pickaway County | | No |
| Ohio | Pickaway Township | PICKAWAY COUNTY | No |
| Ohio | Pickerington city | MULTIPLE COUNTIES | No |
| Ohio | Pierce Township | CLERMONT COUNTY | No |
| Ohio | Pierpont Township | ASHTABULA COUNTY | No |
| Ohio | Pike County | | No |
| Ohio | Pike Township | BROWN COUNTY | No |
| Ohio | Pike Township | CLARK COUNTY | No |
| Ohio | Pike Township | PERRY COUNTY | No |
| Ohio | Pike Township | STARK COUNTY | No |
| Ohio | Piketon village | PIKE COUNTY | No |
| Ohio | Pioneer village | WILLIAMS COUNTY | No |
| Ohio | Piqua city | MIAMI COUNTY | No |
| Ohio | Pitsburg village | DARKE COUNTY | No |
| Ohio | Pitt Township | WYANDOT COUNTY | No |
| Ohio | Plain City village | MULTIPLE COUNTIES | No |
| Ohio | Plain Township | FRANKLIN COUNTY | No |
| Ohio | Plain Township | STARK COUNTY | No |
| Ohio | Plain Township | WAYNE COUNTY | No |
| Ohio | Plain Township | WOOD COUNTY | No |
| Ohio | Plainfield village | COSHOCTON COUNTY | No |
| Ohio | Pleasant City village | GUERNSEY COUNTY | No |
| Ohio | Pleasant Hill village | MIAMI COUNTY | No |
| Ohio | Pleasant Plain village | WARREN COUNTY | No |
| Ohio | Pleasant Township | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Pleasant Township | CLARK COUNTY | No |
|------|-------------------|--------------|-----|
| Ohio | Pleasant Township | FAIRFIELD COUNTY | No |
| Ohio | Pleasant Township | FRANKLIN COUNTY | No |
| Ohio | Pleasant Township | HANCOCK COUNTY | No |
| Ohio | Pleasant Township | HENRY COUNTY | No |
| Ohio | Pleasant Township | KNOX COUNTY | No |
| Ohio | Pleasant Township | MARION COUNTY | No |
| Ohio | Pleasant Township | PERRY COUNTY | No |
| Ohio | Pleasant Township | SENECA COUNTY | No |
| Ohio | Pleasant Township | VAN WERT COUNTY | No |
| Ohio | Pleasantville village | FAIRFIELD COUNTY | No |
| Ohio | Plymouth Township | ASHTABULA COUNTY | No |
| Ohio | Plymouth village | MULTIPLE COUNTIES | No |
| Ohio | Poland Township | MAHONING COUNTY | No |
| Ohio | Poland village | MAHONING COUNTY | No |
| Ohio | Polk Township | CRAWFORD COUNTY | No |
| Ohio | Polk village | ASHLAND COUNTY | No |
| Ohio | Pomeroy village | MEIGS COUNTY | No |
| Ohio | Port Clinton city | OTTAWA COUNTY | No |
| Ohio | Port Jefferson village | SHELBY COUNTY | No |
| Ohio | Port Washington village | TUSCARAWAS COUNTY | No |
| Ohio | Port William village | CLINTON COUNTY | No |
| Ohio | Portage County | | No |
| Ohio | Portage Township | HANCOCK COUNTY | No |
| Ohio | Portage Township | OTTAWA COUNTY | No |
| Ohio | Portage Township | WOOD COUNTY | No |
| Ohio | Portage village | WOOD COUNTY | No |
| Ohio | Porter Township | DELAWARE COUNTY | No |
| Ohio | Porter Township | SCIOTO COUNTY | No |
| Ohio | Portsmouth city | SCIOTO COUNTY | No |
| Ohio | Potsdam village | MIAMI COUNTY | No |
| Ohio | Powell city | DELAWARE COUNTY | No |
| Ohio | Powhatan Point village | BELMONT COUNTY | No |
| Ohio | Prairie Township | FRANKLIN COUNTY | No |
| Ohio | Prairie Township | HOLMES COUNTY | No |
| Ohio | Preble County | | No |
| Ohio | Proctorville village | LAWRENCE COUNTY | No |
| Ohio | Prospect village | MARION COUNTY | No |
| Ohio | Providence Township | LUCAS COUNTY | No |
| Ohio | Pulaski Township | WILLIAMS COUNTY | No |
| Ohio | Pultney Township | BELMONT COUNTY | No |
| Ohio | Pusheta Township | AUGLAIZE COUNTY | No |
| Ohio | Put In Bay Township | OTTAWA COUNTY | No |
| Ohio | Put-in-Bay village | OTTAWA COUNTY | No |
| Ohio | Putnam County | | No |
| Ohio | Quaker City village | GUERNSEY COUNTY | No |
| Ohio | Quincy village | LOGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Raccoon Township | GALLIA COUNTY | No |
|------|------------------|---------------|-----|
| Ohio | Racine village | MEIGS COUNTY | No |
| Ohio | Radnor Township | DELAWARE COUNTY | No |
| Ohio | Randolph Township | PORTAGE COUNTY | No |
| Ohio | Range Township | MADISON COUNTY | No |
| Ohio | Rarden Township | SCIOTO COUNTY | No |
| Ohio | Rarden village | SCIOTO COUNTY | No |
| Ohio | Ravenna city | PORTAGE COUNTY | No |
| Ohio | Ravenna Township | PORTAGE COUNTY | No |
| Ohio | Rawson village | HANCOCK COUNTY | No |
| Ohio | Rayland village | JEFFERSON COUNTY | No |
| Ohio | Reading city | HAMILTON COUNTY | No |
| Ohio | Reading Township | PERRY COUNTY | No |
| Ohio | Recovery Township | MERCER COUNTY | No |
| Ohio | Reily Township | BUTLER COUNTY | No |
| Ohio | Reminderville village | SUMMIT COUNTY | No |
| Ohio | Rendville village | PERRY COUNTY | No |
| Ohio | Republic village | SENECA COUNTY | No |
| Ohio | Reynoldsburg city | MULTIPLE COUNTIES | No |
| Ohio | Rice Township | SANDUSKY COUNTY | No |
| Ohio | Richfield Township | HENRY COUNTY | No |
| Ohio | Richfield Township | LUCAS COUNTY | No |
| Ohio | Richfield Township | SUMMIT COUNTY | No |
| Ohio | Richfield village | SUMMIT COUNTY | No |
| Ohio | Richland County | | No |
| Ohio | Richland Township | ALLEN COUNTY | No |
| Ohio | Richland Township | BELMONT COUNTY | No |
| Ohio | Richland Township | CLINTON COUNTY | No |
| Ohio | Richland Township | DARKE COUNTY | No |
| Ohio | Richland Township | FAIRFIELD COUNTY | No |
| Ohio | Richland Township | HOLMES COUNTY | No |
| Ohio | Richland Township | WYANDOT COUNTY | No |
| Ohio | Richmond Heights city | CUYAHOGA COUNTY | No |
| Ohio | Richmond Township | ASHTABULA COUNTY | No |
| Ohio | Richmond Township | HURON COUNTY | No |
| Ohio | Richmond village | JEFFERSON COUNTY | No |
| Ohio | Richwood village | UNION COUNTY | No |
| Ohio | Ridgefield Township | HURON COUNTY | No |
| Ohio | Ridgeville Township | HENRY COUNTY | No |
| Ohio | Ridgeway village | MULTIPLE COUNTIES | No |
| Ohio | Riley Township | PUTNAM COUNTY | No |
| Ohio | Rio Grande village | GALLIA COUNTY | No |
| Ohio | Ripley Township | HOLMES COUNTY | No |
| Ohio | Ripley Township | HURON COUNTY | No |
| Ohio | Ripley village | BROWN COUNTY | No |
| Ohio | Risingsun village | WOOD COUNTY | No |
| Ohio | Rittman city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Riverlea village | FRANKLIN COUNTY | No |
| Ohio | Riverside city | MONTGOMERY COUNTY | No |
| Ohio | Roaming Shores village | ASHTABULA COUNTY | No |
| Ohio | Rochester Township | LORAIN COUNTY | No |
| Ohio | Rochester village | LORAIN COUNTY | No |
| Ohio | Rock Creek village | ASHTABULA COUNTY | No |
| Ohio | Rockford village | MERCER COUNTY | No |
| Ohio | Rocky Ridge village | OTTAWA COUNTY | No |
| Ohio | Rocky River city | CUYAHOGA COUNTY | No |
| Ohio | Rogers village | COLUMBIANA COUNTY | No |
| Ohio | Rome Township | ASHTABULA COUNTY | No |
| Ohio | Rome Township | ATHENS COUNTY | No |
| Ohio | Rome Township | LAWRENCE COUNTY | No |
| Ohio | Rome village | ADAMS COUNTY | No |
| Ohio | Rootstown Township | PORTAGE COUNTY | No |
| Ohio | Rose Township | CARROLL COUNTY | No |
| Ohio | Roseville village | MULTIPLE COUNTIES | No |
| Ohio | Ross County | | No |
| Ohio | Ross Township | BUTLER COUNTY | No |
| Ohio | Ross Township | GREENE COUNTY | No |
| Ohio | Ross Township | JEFFERSON COUNTY | No |
| Ohio | Rossburg village | DARKE COUNTY | No |
| Ohio | Rossford city | WOOD COUNTY | No |
| Ohio | Roswell village | TUSCARAWAS COUNTY | No |
| Ohio | Roundhead Township | HARDIN COUNTY | No |
| Ohio | Royalton Township | FULTON COUNTY | No |
| Ohio | Rumley Township | HARRISON COUNTY | No |
| Ohio | Rush Creek Township | FAIRFIELD COUNTY | No |
| Ohio | Rush Township | SCIOTO COUNTY | No |
| Ohio | Rush Township | TUSCARAWAS COUNTY | No |
| Ohio | Rushcreek Township | LOGAN COUNTY | No |
| Ohio | Rushsylvania village | LOGAN COUNTY | No |
| Ohio | Rushville village | FAIRFIELD COUNTY | No |
| Ohio | Russell Township | GEAUGA COUNTY | No |
| Ohio | Russells Point village | LOGAN COUNTY | No |
| Ohio | Russellville village | BROWN COUNTY | No |
| Ohio | Russia village | SHELBY COUNTY | No |
| Ohio | Rutland village | MEIGS COUNTY | No |
| Ohio | Sabina village | CLINTON COUNTY | No |
| Ohio | Sagamore Hills Township | SUMMIT COUNTY | No |
| Ohio | Salem city | MULTIPLE COUNTIES | No |
| Ohio | Salem Township | AUGLAIZE COUNTY | No |
| Ohio | Salem Township | CHAMPAIGN COUNTY | No |
| Ohio | Salem Township | COLUMBIANA COUNTY | No |
| Ohio | Salem Township | MUSKINGUM COUNTY | No |
| Ohio | Salem Township | OTTAWA COUNTY | No |
| Ohio | Salem Township | SHELBY COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Salem Township | TUSCARAWAS COUNTY | No |
| Ohio | Salem Township | WARREN COUNTY | No |
| Ohio | Salem Township | WASHINGTON COUNTY | No |
| Ohio | Salesville village | GUERNSEY COUNTY | No |
| Ohio | Salineville village | COLUMBIANA COUNTY | No |
| Ohio | Salisbury Township | MEIGS COUNTY | No |
| Ohio | Salt Creek Township | HOCKING COUNTY | No |
| Ohio | Salt Creek Township | HOLMES COUNTY | No |
| Ohio | Salt Creek Township | WAYNE COUNTY | No |
| Ohio | Salt Lick Township | PERRY COUNTY | No |
| Ohio | Salt Rock Township | MARION COUNTY | No |
| Ohio | Saltcreek Township | PICKAWAY COUNTY | No |
| Ohio | Sandusky city | ERIE COUNTY | No |
| Ohio | Sandusky County | | No |
| Ohio | Sandusky Township | CRAWFORD COUNTY | No |
| Ohio | Sandusky Township | SANDUSKY COUNTY | No |
| Ohio | Sandy Township | STARK COUNTY | No |
| Ohio | Sandy Township | TUSCARAWAS COUNTY | No |
| Ohio | Sarahsville village | NOBLE COUNTY | No |
| Ohio | Sardinia village | MULTIPLE COUNTIES | No |
| Ohio | Savannah village | ASHLAND COUNTY | No |
| Ohio | Saybrook Township | ASHTABULA COUNTY | No |
| Ohio | Scio village | HARRISON COUNTY | No |
| Ohio | Scioto County | | No |
| Ohio | Scioto Township | DELAWARE COUNTY | No |
| Ohio | Scioto Township | PICKAWAY COUNTY | No |
| Ohio | Scioto Township | PIKE COUNTY | No |
| Ohio | Scioto Township | ROSS COUNTY | No |
| Ohio | Scipio Township | MEIGS COUNTY | No |
| Ohio | Scipio Township | SENECA COUNTY | No |
| Ohio | Scott Township | MARION COUNTY | No |
| Ohio | Scott Township | SANDUSKY COUNTY | No |
| Ohio | Scott village | MULTIPLE COUNTIES | No |
| Ohio | Seal Township | PIKE COUNTY | No |
| Ohio | Seaman village | ADAMS COUNTY | No |
| Ohio | Sebring village | MAHONING COUNTY | No |
| Ohio | Seneca County | | No |
| Ohio | Seneca Township | MONROE COUNTY | No |
| Ohio | Seneca Township | NOBLE COUNTY | No |
| Ohio | Senecaville village | GUERNSEY COUNTY | No |
| Ohio | Seven Hills city | CUYAHOGA COUNTY | No |
| Ohio | Seven Mile village | BUTLER COUNTY | No |
| Ohio | Seville village | MEDINA COUNTY | No |
| Ohio | Shadyside village | BELMONT COUNTY | No |
| Ohio | Shaker Heights city | CUYAHOGA COUNTY | No |
| Ohio | Shalersville Township | PORTAGE COUNTY | No |
| Ohio | Sharon Township | FRANKLIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Sharon Township | MEDINA COUNTY | No |
|------|-----------------|---------------|-----|
| Ohio | Sharon Township | RICHLAND COUNTY | No |
| Ohio | Sharonville city | MULTIPLE COUNTIES | No |
| Ohio | Shawnee Hills village | DELAWARE COUNTY | No |
| Ohio | Shawnee Township | ALLEN COUNTY | No |
| Ohio | Shawnee village | PERRY COUNTY | No |
| Ohio | Sheffield Lake city | LORAIN COUNTY | No |
| Ohio | Sheffield Township | ASHTABULA COUNTY | No |
| Ohio | Sheffield Township | LORAIN COUNTY | No |
| Ohio | Sheffield village | LORAIN COUNTY | No |
| Ohio | Shelby city | RICHLAND COUNTY | No |
| Ohio | Shelby County | | No |
| Ohio | Sherrodsville village | CARROLL COUNTY | No |
| Ohio | Sherwood village | DEFIANCE COUNTY | No |
| Ohio | Shiloh village | RICHLAND COUNTY | No |
| Ohio | Shreve village | WAYNE COUNTY | No |
| Ohio | Sidney city | SHELBY COUNTY | No |
| Ohio | Silver Lake village | SUMMIT COUNTY | No |
| Ohio | Silverton village | HAMILTON COUNTY | No |
| Ohio | Sinking Spring village | HIGHLAND COUNTY | No |
| Ohio | Smith Township | BELMONT COUNTY | No |
| Ohio | Smith Township | MAHONING COUNTY | No |
| Ohio | Smithfield Township | JEFFERSON COUNTY | No |
| Ohio | Smithfield village | JEFFERSON COUNTY | No |
| Ohio | Smithville village | WAYNE COUNTY | No |
| Ohio | Solon city | CUYAHOGA COUNTY | No |
| Ohio | Somerford Township | MADISON COUNTY | No |
| Ohio | Somers Township | PREBLE COUNTY | No |
| Ohio | Somerset village | PERRY COUNTY | No |
| Ohio | Somerville village | BUTLER COUNTY | No |
| Ohio | South Amherst village | LORAIN COUNTY | No |
| Ohio | South Bloomfield Township | MORROW COUNTY | No |
| Ohio | South Bloomfield village | PICKAWAY COUNTY | No |
| Ohio | South Charleston village | CLARK COUNTY | No |
| Ohio | South Euclid city | CUYAHOGA COUNTY | No |
| Ohio | South Lebanon village | WARREN COUNTY | No |
| Ohio | South Point village | LAWRENCE COUNTY | No |
| Ohio | South Russell village | GEAUGA COUNTY | No |
| Ohio | South Salem village | ROSS COUNTY | No |
| Ohio | South Solon village | MADISON COUNTY | No |
| Ohio | South Vienna village | CLARK COUNTY | No |
| Ohio | South Webster village | SCIOTO COUNTY | No |
| Ohio | South Zanesville village | MUSKINGUM COUNTY | No |
| Ohio | Southington Township | TRUMBULL COUNTY | No |
| Ohio | Sparta village | MORROW COUNTY | No |
| Ohio | Spencer Township | ALLEN COUNTY | No |
| Ohio | Spencer Township | GUERNSEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Spencer Township | LUCAS COUNTY | No |
| Ohio | Spencer Township | MEDINA COUNTY | No |
| Ohio | Spencer village | MEDINA COUNTY | No |
| Ohio | Spencerville village | ALLEN COUNTY | No |
| Ohio | Sprigg Township | ADAMS COUNTY | No |
| Ohio | Spring Valley Township | GREENE COUNTY | No |
| Ohio | Spring Valley village | GREENE COUNTY | No |
| Ohio | Springboro city | MULTIPLE COUNTIES | No |
| Ohio | Springdale city | HAMILTON COUNTY | No |
| Ohio | Springfield city | CLARK COUNTY | No |
| Ohio | Springfield Township | CLARK COUNTY | No |
| Ohio | Springfield Township | GALLIA COUNTY | No |
| Ohio | Springfield Township | HAMILTON COUNTY | No |
| Ohio | Springfield Township | JEFFERSON COUNTY | No |
| Ohio | Springfield Township | LUCAS COUNTY | No |
| Ohio | Springfield Township | MAHONING COUNTY | No |
| Ohio | Springfield Township | RICHLAND COUNTY | No |
| Ohio | Springfield Township | ROSS COUNTY | No |
| Ohio | Springfield Township | SUMMIT COUNTY | No |
| Ohio | Springfield Township | WILLIAMS COUNTY | No |
| Ohio | St Albans Township | LICKING COUNTY | No |
| Ohio | St Clair Township | BUTLER COUNTY | No |
| Ohio | St Clair Township | COLUMBIANA COUNTY | No |
| Ohio | St Marys Township | AUGLAIZE COUNTY | No |
| Ohio | St. Bernard village | HAMILTON COUNTY | No |
| Ohio | St. Clairsville city | BELMONT COUNTY | No |
| Ohio | St. Henry village | MERCER COUNTY | No |
| Ohio | St. Louisville village | LICKING COUNTY | No |
| Ohio | St. Marys city | AUGLAIZE COUNTY | No |
| Ohio | St. Paris village | CHAMPAIGN COUNTY | No |
| Ohio | Stafford village | MONROE COUNTY | No |
| Ohio | Stark County | | No |
| Ohio | Starr Township | HOCKING COUNTY | No |
| Ohio | Staunton Township | MIAMI COUNTY | No |
| Ohio | Sterling Township | BROWN COUNTY | No |
| Ohio | Steubenville city | JEFFERSON COUNTY | No |
| Ohio | Steubenville Township | JEFFERSON COUNTY | No |
| Ohio | Stock Township | HARRISON COUNTY | No |
| Ohio | Stock Township | NOBLE COUNTY | No |
| Ohio | Stockport village | MORGAN COUNTY | No |
| Ohio | Stokes Township | LOGAN COUNTY | No |
| Ohio | Stokes Township | MADISON COUNTY | No |
| Ohio | Stone Creek village | TUSCARAWAS COUNTY | No |
| Ohio | Stonelick Township | CLERMONT COUNTY | No |
| Ohio | Stoutsville village | FAIRFIELD COUNTY | No |
| Ohio | Stow city | SUMMIT COUNTY | No |
| Ohio | Strasburg village | TUSCARAWAS COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Stratton village | JEFFERSON COUNTY | No |
| Ohio | Streetsboro city | PORTAGE COUNTY | No |
| Ohio | Strongsville city | CUYAHOGA COUNTY | No |
| Ohio | Struthers city | MAHONING COUNTY | No |
| Ohio | Suffield Township | PORTAGE COUNTY | No |
| Ohio | Sugar Bush Knolls village | PORTAGE COUNTY | No |
| Ohio | Sugar Creek Township | ALLEN COUNTY | No |
| Ohio | Sugar Creek Township | PUTNAM COUNTY | No |
| Ohio | Sugar Creek Township | WAYNE COUNTY | No |
| Ohio | Sugar Grove village | FAIRFIELD COUNTY | No |
| Ohio | Sugarcreek Township | GREENE COUNTY | No |
| Ohio | Sugarcreek village | TUSCARAWAS COUNTY | No |
| Ohio | Sullivan Township | ASHLAND COUNTY | No |
| Ohio | Summerfield village | NOBLE COUNTY | No |
| Ohio | Summit County | | No |
| Ohio | Summit Township | MONROE COUNTY | No |
| Ohio | Summitville village | COLUMBIANA COUNTY | No |
| Ohio | Sunbury village | DELAWARE COUNTY | No |
| Ohio | Sunfish Township | PIKE COUNTY | No |
| Ohio | Swan Creek Township | FULTON COUNTY | No |
| Ohio | Swanton Township | LUCAS COUNTY | No |
| Ohio | Swanton village | MULTIPLE COUNTIES | No |
| Ohio | Switzerland Township | MONROE COUNTY | No |
| Ohio | Sycamore Township | HAMILTON COUNTY | No |
| Ohio | Sycamore Township | WYANDOT COUNTY | No |
| Ohio | Sycamore village | WYANDOT COUNTY | No |
| Ohio | Sylvania city | LUCAS COUNTY | No |
| Ohio | Sylvania Township | LUCAS COUNTY | No |
| Ohio | Symmes Township | HAMILTON COUNTY | No |
| Ohio | Symmes Township | LAWRENCE COUNTY | No |
| Ohio | Syracuse village | MEIGS COUNTY | No |
| Ohio | Tallmadge city | MULTIPLE COUNTIES | No |
| Ohio | Tarlton village | FAIRFIELD COUNTY | No |
| Ohio | Tate Township | CLERMONT COUNTY | No |
| Ohio | Taylor Creek Township | HARDIN COUNTY | No |
| Ohio | Terrace Park village | HAMILTON COUNTY | No |
| Ohio | Texas Township | CRAWFORD COUNTY | No |
| Ohio | The Village of Indian Hill city | HAMILTON COUNTY | No |
| Ohio | Thompson Township | DELAWARE COUNTY | No |
| Ohio | Thompson Township | GEAUGA COUNTY | No |
| Ohio | Thorn Township | PERRY COUNTY | No |
| Ohio | Thornville village | PERRY COUNTY | No |
| Ohio | Thurston village | FAIRFIELD COUNTY | No |
| Ohio | Tiffin city | SENECA COUNTY | No |
| Ohio | Tiffin Township | DEFIANCE COUNTY | No |
| Ohio | Tiltonsville village | JEFFERSON COUNTY | No |
| Ohio | Timberlake village | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Tipp City city | MIAMI COUNTY | No |
|------|----------------|--------------|-----|
| Ohio | Tiro village | CRAWFORD COUNTY | No |
| Ohio | Toledo city | LUCAS COUNTY | No |
| Ohio | Tontogany village | WOOD COUNTY | No |
| Ohio | Toronto city | JEFFERSON COUNTY | No |
| Ohio | Townsend Township | HURON COUNTY | No |
| Ohio | Townsend Township | SANDUSKY COUNTY | No |
| Ohio | Tremont City village | CLARK COUNTY | No |
| Ohio | Trenton city | BUTLER COUNTY | No |
| Ohio | Trenton Township | DELAWARE COUNTY | No |
| Ohio | Trimble Township | ATHENS COUNTY | No |
| Ohio | Trimble village | ATHENS COUNTY | No |
| Ohio | Trotwood city | MONTGOMERY COUNTY | No |
| Ohio | Troy city | MIAMI COUNTY | No |
| Ohio | Troy Township | ASHLAND COUNTY | No |
| Ohio | Troy Township | ATHENS COUNTY | No |
| Ohio | Troy Township | GEAUGA COUNTY | No |
| Ohio | Troy Township | RICHLAND COUNTY | No |
| Ohio | Troy Township | WOOD COUNTY | No |
| Ohio | Trumbull County | | No |
| Ohio | Trumbull Township | ASHTABULA COUNTY | No |
| Ohio | Truro Township | FRANKLIN COUNTY | No |
| Ohio | Tully Township | VAN WERT COUNTY | No |
| Ohio | Turtle Creek Township | SHELBY COUNTY | No |
| Ohio | Turtlecreek Township | WARREN COUNTY | No |
| Ohio | Tuscarawas County | | No |
| Ohio | Tuscarawas Township | STARK COUNTY | No |
| Ohio | Tuscarawas village | TUSCARAWAS COUNTY | No |
| Ohio | Twin Township | DARKE COUNTY | No |
| Ohio | Twin Township | ROSS COUNTY | No |
| Ohio | Twinsburg city | SUMMIT COUNTY | No |
| Ohio | Tymochtee Township | WYANDOT COUNTY | No |
| Ohio | Uhrichsville city | TUSCARAWAS COUNTY | No |
| Ohio | Union city | MULTIPLE COUNTIES | No |
| Ohio | Union City village | DARKE COUNTY | No |
| Ohio | Union County | | No |
| Ohio | Union Township | AUGLAIZE COUNTY | No |
| Ohio | Union Township | CARROLL COUNTY | No |
| Ohio | Union Township | CHAMPAIGN COUNTY | No |
| Ohio | Union Township | CLERMONT COUNTY | No |
| Ohio | Union Township | CLINTON COUNTY | No |
| Ohio | Union Township | FAYETTE COUNTY | No |
| Ohio | Union Township | HIGHLAND COUNTY | No |
| Ohio | Union Township | LAWRENCE COUNTY | No |
| Ohio | Union Township | LICKING COUNTY | No |
| Ohio | Union Township | LOGAN COUNTY | No |
| Ohio | Union Township | MERCER COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Union Township | MIAMI COUNTY | No |
| Ohio | Union Township | MUSKINGUM COUNTY | No |
| Ohio | Union Township | PIKE COUNTY | No |
| Ohio | Union Township | ROSS COUNTY | No |
| Ohio | Union Township | TUSCARAWAS COUNTY | No |
| Ohio | Union Township | UNION COUNTY | No |
| Ohio | Union Township | VAN WERT COUNTY | No |
| Ohio | Union Township | WARREN COUNTY | No |
| Ohio | Unionville Center village | UNION COUNTY | No |
| Ohio | Uniopolis village | AUGLAIZE COUNTY | No |
| Ohio | Unity Township | COLUMBIANA COUNTY | No |
| Ohio | University Heights city | CUYAHOGA COUNTY | No |
| Ohio | Upper Arlington city | FRANKLIN COUNTY | No |
| Ohio | Upper Sandusky city | WYANDOT COUNTY | No |
| Ohio | Upper Township | LAWRENCE COUNTY | No |
| Ohio | Urbana city | CHAMPAIGN COUNTY | No |
| Ohio | Urbancrest village | FRANKLIN COUNTY | No |
| Ohio | Utica village | MULTIPLE COUNTIES | No |
| Ohio | Valley Hi village | LOGAN COUNTY | No |
| Ohio | Valley Township | GUERNSEY COUNTY | No |
| Ohio | Valley Township | SCIOTO COUNTY | No |
| Ohio | Valley View village | CUYAHOGA COUNTY | No |
| Ohio | Valleyview village | FRANKLIN COUNTY | No |
| Ohio | Van Buren Township | DARKE COUNTY | No |
| Ohio | Van Buren Township | PUTNAM COUNTY | No |
| Ohio | Van Buren Township | SHELBY COUNTY | No |
| Ohio | Van Buren village | HANCOCK COUNTY | No |
| Ohio | Van Wert city | VAN WERT COUNTY | No |
| Ohio | Van Wert County | | No |
| Ohio | Vandalia city | MONTGOMERY COUNTY | No |
| Ohio | Venedocia village | VAN WERT COUNTY | No |
| Ohio | Venice Township | SENECA COUNTY | No |
| Ohio | Vermilion city | MULTIPLE COUNTIES | No |
| Ohio | Vermilion Township | ERIE COUNTY | No |
| Ohio | Vermillion Township | ASHLAND COUNTY | No |
| Ohio | Vernon Township | CRAWFORD COUNTY | No |
| Ohio | Vernon Township | SCIOTO COUNTY | No |
| Ohio | Vernon Township | TRUMBULL COUNTY | No |
| Ohio | Verona village | MULTIPLE COUNTIES | No |
| Ohio | Versailles village | DARKE COUNTY | No |
| Ohio | Vienna Township | TRUMBULL COUNTY | No |
| Ohio | Vinton County | | No |
| Ohio | Vinton Township | VINTON COUNTY | No |
| Ohio | Vinton village | GALLIA COUNTY | No |
| Ohio | Violet Township | FAIRFIELD COUNTY | No |
| Ohio | Virginia Township | COSHOCTON COUNTY | No |
| Ohio | Wabash Township | DARKE COUNTY | No |

| Ohio | Wadsworth city | MEDINA COUNTY | No |
|------|----------------|---------------|-----|
| Ohio | Waite Hill village | LAKE COUNTY | No |
| Ohio | Wakeman village | HURON COUNTY | No |
| Ohio | Walbridge village | WOOD COUNTY | No |
| Ohio | Waldo Township | MARION COUNTY | No |
| Ohio | Waldo village | MARION COUNTY | No |
| Ohio | Walnut Township | FAIRFIELD COUNTY | No |
| Ohio | Walnut Township | GALLIA COUNTY | No |
| Ohio | Walton Hills village | CUYAHOGA COUNTY | No |
| Ohio | Wapakoneta city | AUGLAIZE COUNTY | No |
| Ohio | Ward Township | HOCKING COUNTY | No |
| Ohio | Warren city | TRUMBULL COUNTY | No |
| Ohio | Warren County | | No |
| Ohio | Warren Township | BELMONT COUNTY | No |
| Ohio | Warren Township | JEFFERSON COUNTY | No |
| Ohio | Warren Township | TRUMBULL COUNTY | No |
| Ohio | Warren Township | TUSCARAWAS COUNTY | No |
| Ohio | Warren Township | WASHINGTON COUNTY | No |
| Ohio | Warrensville Heights city | CUYAHOGA COUNTY | No |
| Ohio | Warsaw village | COSHOCTON COUNTY | No |
| Ohio | Warwick Township | TUSCARAWAS COUNTY | No |
| Ohio | Washington Court House city | FAYETTE COUNTY | No |
| Ohio | Washington Township | AUGLAIZE COUNTY | No |
| Ohio | Washington Township | BELMONT COUNTY | No |
| Ohio | Washington Township | BROWN COUNTY | No |
| Ohio | Washington Township | CARROLL COUNTY | No |
| Ohio | Washington Township | CLERMONT COUNTY | No |
| Ohio | Washington Township | CLINTON COUNTY | No |
| Ohio | Washington Township | COLUMBIANA COUNTY | No |
| Ohio | Washington Township | COSHOCTON COUNTY | No |
| Ohio | Washington Township | DARKE COUNTY | No |
| Ohio | Washington Township | DEFIANCE COUNTY | No |
| Ohio | Washington Township | FRANKLIN COUNTY | No |
| Ohio | Washington Township | GUERNSEY COUNTY | No |
| Ohio | Washington Township | HANCOCK COUNTY | No |
| Ohio | Washington Township | HARRISON COUNTY | No |
| Ohio | Washington Township | HENRY COUNTY | No |
| Ohio | Washington Township | HIGHLAND COUNTY | No |
| Ohio | Washington Township | HOCKING COUNTY | No |
| Ohio | Washington Township | HOLMES COUNTY | No |
| Ohio | Washington Township | JACKSON COUNTY | No |
| Ohio | Washington Township | LAWRENCE COUNTY | No |
| Ohio | Washington Township | LICKING COUNTY | No |
| Ohio | Washington Township | LOGAN COUNTY | No |
| Ohio | Washington Township | LUCAS COUNTY | No |
| Ohio | Washington Township | MERCER COUNTY | No |
| Ohio | Washington Township | MIAMI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Washington Township | MONROE COUNTY | No |
|------|---------------------|---------------|-----|
| Ohio | Washington Township | MONTGOMERY COUNTY | No |
| Ohio | Washington Township | MORROW COUNTY | No |
| Ohio | Washington Township | MUSKINGUM COUNTY | No |
| Ohio | Washington Township | PAULDING COUNTY | No |
| Ohio | Washington Township | PICKAWAY COUNTY | No |
| Ohio | Washington Township | PREBLE COUNTY | No |
| Ohio | Washington Township | RICHLAND COUNTY | No |
| Ohio | Washington Township | SANDUSKY COUNTY | No |
| Ohio | Washington Township | SCIOTO COUNTY | No |
| Ohio | Washington Township | SHELBY COUNTY | No |
| Ohio | Washington Township | STARK COUNTY | No |
| Ohio | Washington Township | WOOD COUNTY | No |
| Ohio | Washingtonville village | MULTIPLE COUNTIES | No |
| Ohio | Waterford Township | WASHINGTON COUNTY | No |
| Ohio | Waterloo Township | ATHENS COUNTY | No |
| Ohio | Watertown Township | WASHINGTON COUNTY | No |
| Ohio | Waterville city | LUCAS COUNTY | No |
| Ohio | Waterville Township | LUCAS COUNTY | No |
| Ohio | Wauseon city | FULTON COUNTY | No |
| Ohio | Waverly village | PIKE COUNTY | No |
| Ohio | Wayne County | | No |
| Ohio | Wayne Lakes village | DARKE COUNTY | No |
| Ohio | Wayne Township | ADAMS COUNTY | No |
| Ohio | Wayne Township | ASHTABULA COUNTY | No |
| Ohio | Wayne Township | AUGLAIZE COUNTY | No |
| Ohio | Wayne Township | BELMONT COUNTY | No |
| Ohio | Wayne Township | BUTLER COUNTY | No |
| Ohio | Wayne Township | CHAMPAIGN COUNTY | No |
| Ohio | Wayne Township | CLERMONT COUNTY | No |
| Ohio | Wayne Township | CLINTON COUNTY | No |
| Ohio | Wayne Township | COLUMBIANA COUNTY | No |
| Ohio | Wayne Township | DARKE COUNTY | No |
| Ohio | Wayne Township | FAYETTE COUNTY | No |
| Ohio | Wayne Township | JEFFERSON COUNTY | No |
| Ohio | Wayne Township | MONROE COUNTY | No |
| Ohio | Wayne Township | MUSKINGUM COUNTY | No |
| Ohio | Wayne Township | NOBLE COUNTY | No |
| Ohio | Wayne Township | PICKAWAY COUNTY | No |
| Ohio | Wayne Township | TUSCARAWAS COUNTY | No |
| Ohio | Wayne Township | WARREN COUNTY | No |
| Ohio | Wayne village | WOOD COUNTY | No |
| Ohio | Waynesburg village | STARK COUNTY | No |
| Ohio | Waynesfield village | AUGLAIZE COUNTY | No |
| Ohio | Waynesville village | WARREN COUNTY | No |
| Ohio | Weathersfield Township | TRUMBULL COUNTY | No |
| Ohio | Weller Township | RICHLAND COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Wellington village | LORAIN COUNTY | No |
| Ohio | Wells Township | JEFFERSON COUNTY | No |
| Ohio | Wellston city | JACKSON COUNTY | No |
| Ohio | Wellsville village | COLUMBIANA COUNTY | No |
| Ohio | Wesley Township | WASHINGTON COUNTY | No |
| Ohio | West Alexandria village | PREBLE COUNTY | No |
| Ohio | West Carrollton city | MONTGOMERY COUNTY | No |
| Ohio | West Chester Township | BUTLER COUNTY | No |
| Ohio | West Elkton village | PREBLE COUNTY | No |
| Ohio | West Farmington village | TRUMBULL COUNTY | No |
| Ohio | West Jefferson village | MADISON COUNTY | No |
| Ohio | West Lafayette village | COSHOCTON COUNTY | No |
| Ohio | West Leipsic village | PUTNAM COUNTY | No |
| Ohio | West Liberty village | LOGAN COUNTY | No |
| Ohio | West Manchester village | PREBLE COUNTY | No |
| Ohio | West Mansfield village | LOGAN COUNTY | No |
| Ohio | West Millgrove village | WOOD COUNTY | No |
| Ohio | West Milton village | MIAMI COUNTY | No |
| Ohio | West Rushville village | FAIRFIELD COUNTY | No |
| Ohio | West Salem village | WAYNE COUNTY | No |
| Ohio | West Township | COLUMBIANA COUNTY | No |
| Ohio | West Union village | ADAMS COUNTY | No |
| Ohio | Westerville city | MULTIPLE COUNTIES | No |
| Ohio | Westfield Center village | MEDINA COUNTY | No |
| Ohio | Westfield Township | MEDINA COUNTY | No |
| Ohio | Westlake city | CUYAHOGA COUNTY | No |
| Ohio | Westland Township | GUERNSEY COUNTY | No |
| Ohio | Weston Township | WOOD COUNTY | No |
| Ohio | Weston village | WOOD COUNTY | No |
| Ohio | Wharton village | WYANDOT COUNTY | No |
| Ohio | Wheeling Township | BELMONT COUNTY | No |
| Ohio | Wheeling Township | GUERNSEY COUNTY | No |
| Ohio | Whetstone Township | CRAWFORD COUNTY | No |
| Ohio | White Eyes Township | COSHOCTON COUNTY | No |
| Ohio | Whitehall city | FRANKLIN COUNTY | No |
| Ohio | Whitehouse village | LUCAS COUNTY | No |
| Ohio | Whitewater Township | HAMILTON COUNTY | No |
| Ohio | Wickliffe city | LAKE COUNTY | No |
| Ohio | Wilkesville Township | VINTON COUNTY | No |
| Ohio | Wilkesville village | VINTON COUNTY | No |
| Ohio | Willard city | HURON COUNTY | No |
| Ohio | Williams County | | No |
| Ohio | Williamsburg Township | CLERMONT COUNTY | No |
| Ohio | Williamsburg village | CLERMONT COUNTY | No |
| Ohio | Williamsfield Township | ASHTABULA COUNTY | No |
| Ohio | Williamsport village | PICKAWAY COUNTY | No |
| Ohio | Willoughby city | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Willoughby Hills city | LAKE COUNTY | No |
|------|------------------------|-------------|-----|
| Ohio | Willowick city | LAKE COUNTY | No |
| Ohio | Wills Township | GUERNSEY COUNTY | No |
| Ohio | Willshire village | VAN WERT COUNTY | No |
| Ohio | Wilmington city | CLINTON COUNTY | No |
| Ohio | Wilmot village | STARK COUNTY | No |
| Ohio | Wilson Township | CLINTON COUNTY | No |
| Ohio | Wilson village | BELMONT COUNTY | No |
| Ohio | Winchester village | ADAMS COUNTY | No |
| Ohio | Windham Township | PORTAGE COUNTY | No |
| Ohio | Windham village | PORTAGE COUNTY | No |
| Ohio | Windsor Township | ASHTABULA COUNTY | No |
| Ohio | Windsor Township | LAWRENCE COUNTY | No |
| Ohio | Windsor Township | MORGAN COUNTY | No |
| Ohio | Wintersville village | JEFFERSON COUNTY | No |
| Ohio | Wood County | | No |
| Ohio | Woodlawn village | HAMILTON COUNTY | No |
| Ohio | Woodmere village | CUYAHOGA COUNTY | No |
| Ohio | Woodsfield village | MONROE COUNTY | No |
| Ohio | Woodstock village | CHAMPAIGN COUNTY | No |
| Ohio | Woodville Township | SANDUSKY COUNTY | No |
| Ohio | Woodville village | SANDUSKY COUNTY | No |
| Ohio | Wooster city | WAYNE COUNTY | No |
| Ohio | Wooster Township | WAYNE COUNTY | No |
| Ohio | Worthington city | FRANKLIN COUNTY | No |
| Ohio | Worthington Township | RICHLAND COUNTY | No |
| Ohio | Wren village | VAN WERT COUNTY | No |
| Ohio | Wyandot County | | No |
| Ohio | Wyoming city | HAMILTON COUNTY | No |
| Ohio | Xenia city | GREENE COUNTY | No |
| Ohio | Xenia Township | GREENE COUNTY | No |
| Ohio | Yankee Lake village | TRUMBULL COUNTY | No |
| Ohio | Yellow Creek Township | COLUMBIANA COUNTY | No |
| Ohio | Yellow Springs village | GREENE COUNTY | No |
| Ohio | York Township | ATHENS COUNTY | No |
| Ohio | York Township | FULTON COUNTY | No |
| Ohio | York Township | MEDINA COUNTY | No |
| Ohio | York Township | SANDUSKY COUNTY | No |
| Ohio | York Township | TUSCARAWAS COUNTY | No |
| Ohio | York Township | VAN WERT COUNTY | No |
| Ohio | Yorkshire village | DARKE COUNTY | No |
| Ohio | Yorkville village | MULTIPLE COUNTIES | No |
| Ohio | Youngstown city | MULTIPLE COUNTIES | No |
| Ohio | Zaleski village | VINTON COUNTY | No |
| Ohio | Zane Township | LOGAN COUNTY | No |
| Ohio | Zanesfield village | LOGAN COUNTY | No |
| Ohio | Zanesville city | MUSKINGUM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Zoar village | TUSCARAWAS COUNTY | No |
| Oklahoma | Achille town | BRYAN COUNTY | No |
| Oklahoma | Ada city | PONTOTOC COUNTY | No |
| Oklahoma | Adair County | | No |
| Oklahoma | Adair town | MAYES COUNTY | No |
| Oklahoma | Addington town | JEFFERSON COUNTY | No |
| Oklahoma | Afton town | OTTAWA COUNTY | No |
| Oklahoma | Agra town | LINCOLN COUNTY | No |
| Oklahoma | Albion town | PUSHMATAHA COUNTY | No |
| Oklahoma | Alderson town | PITTSBURG COUNTY | No |
| Oklahoma | Alex town | GRADY COUNTY | No |
| Oklahoma | Alfalfa County | | No |
| Oklahoma | Aline town | ALFALFA COUNTY | No |
| Oklahoma | Allen town | MULTIPLE COUNTIES | No |
| Oklahoma | Altus city | JACKSON COUNTY | No |
| Oklahoma | Alva city | WOODS COUNTY | No |
| Oklahoma | Amber town | GRADY COUNTY | No |
| Oklahoma | Ames town | MAJOR COUNTY | No |
| Oklahoma | Amorita town | ALFALFA COUNTY | No |
| Oklahoma | Anadarko city | CADDO COUNTY | No |
| Oklahoma | Antlers city | PUSHMATAHA COUNTY | No |
| Oklahoma | Apache town | CADDO COUNTY | No |
| Oklahoma | Arapaho town | CUSTER COUNTY | No |
| Oklahoma | Arcadia town | OKLAHOMA COUNTY | No |
| Oklahoma | Ardmore city | CARTER COUNTY | No |
| Oklahoma | Arkoma town | LE FLORE COUNTY | No |
| Oklahoma | Armstrong town | BRYAN COUNTY | No |
| Oklahoma | Arnett town | ELLIS COUNTY | No |
| Oklahoma | Asher town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Ashland town | PITTSBURG COUNTY | No |
| Oklahoma | Atoka city | ATOKA COUNTY | No |
| Oklahoma | Atoka County | | No |
| Oklahoma | Atwood town | HUGHES COUNTY | No |
| Oklahoma | Avant town | OSAGE COUNTY | No |
| Oklahoma | Barnsdall city | OSAGE COUNTY | No |
| Oklahoma | Bartlesville city | MULTIPLE COUNTIES | No |
| Oklahoma | Bearden town | OKFUSKEE COUNTY | No |
| Oklahoma | Beaver County | | No |
| Oklahoma | Beaver town | BEAVER COUNTY | No |
| Oklahoma | Beckham County | | No |
| Oklahoma | Beggs city | OKMULGEE COUNTY | No |
| Oklahoma | Bennington town | BRYAN COUNTY | No |
| Oklahoma | Bernice town | DELAWARE COUNTY | No |
| Oklahoma | Bessie town | WASHITA COUNTY | No |
| Oklahoma | Bethany city | OKLAHOMA COUNTY | No |
| Oklahoma | Bethel Acres town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Big Cabin town | CRAIG COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Billings town | NOBLE COUNTY | No |
| Oklahoma | Binger town | CADDO COUNTY | No |
| Oklahoma | Bixby city | MULTIPLE COUNTIES | No |
| Oklahoma | Blackburn town | PAWNEE COUNTY | No |
| Oklahoma | Blackwell city | KAY COUNTY | No |
| Oklahoma | Blaine County | | No |
| Oklahoma | Blair town | JACKSON COUNTY | No |
| Oklahoma | Blanchard city | MULTIPLE COUNTIES | No |
| Oklahoma | Bluejacket town | CRAIG COUNTY | No |
| Oklahoma | Boise City city | CIMARRON COUNTY | No |
| Oklahoma | Bokchito town | BRYAN COUNTY | No |
| Oklahoma | Bokoshe town | LE FLORE COUNTY | No |
| Oklahoma | Boley town | OKFUSKEE COUNTY | No |
| Oklahoma | Boswell town | CHOCTAW COUNTY | No |
| Oklahoma | Bowlegs town | SEMINOLE COUNTY | No |
| Oklahoma | Boynton town | MUSKOGEE COUNTY | No |
| Oklahoma | Bradley town | GRADY COUNTY | No |
| Oklahoma | Braggs town | MUSKOGEE COUNTY | No |
| Oklahoma | Braman town | KAY COUNTY | No |
| Oklahoma | Bray town | STEPHENS COUNTY | No |
| Oklahoma | Breckenridge town | GARFIELD COUNTY | No |
| Oklahoma | Bridge Creek town | GRADY COUNTY | No |
| Oklahoma | Bridgeport city | CADDO COUNTY | No |
| Oklahoma | Bristow city | CREEK COUNTY | No |
| Oklahoma | Broken Arrow city | MULTIPLE COUNTIES | No |
| Oklahoma | Broken Bow city | MCCURTAIN COUNTY | No |
| Oklahoma | Bromide town | MULTIPLE COUNTIES | No |
| Oklahoma | Brooksville town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Bryan County | | No |
| Oklahoma | Buffalo town | HARPER COUNTY | No |
| Oklahoma | Burbank town | OSAGE COUNTY | No |
| Oklahoma | Burlington town | ALFALFA COUNTY | No |
| Oklahoma | Burns Flat town | WASHITA COUNTY | No |
| Oklahoma | Butler town | CUSTER COUNTY | No |
| Oklahoma | Byars town | MCCLAIN COUNTY | No |
| Oklahoma | Byng town | PONTOTOC COUNTY | No |
| Oklahoma | Byron town | ALFALFA COUNTY | No |
| Oklahoma | Cache city | COMANCHE COUNTY | No |
| Oklahoma | Caddo County | | No |
| Oklahoma | Caddo town | BRYAN COUNTY | No |
| Oklahoma | Calera town | BRYAN COUNTY | No |
| Oklahoma | Calumet town | CANADIAN COUNTY | No |
| Oklahoma | Calvin town | HUGHES COUNTY | No |
| Oklahoma | Camargo town | DEWEY COUNTY | No |
| Oklahoma | Cameron town | LE FLORE COUNTY | No |
| Oklahoma | Canadian County | | No |
| Oklahoma | Canadian town | PITTSBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Caney town | ATOKA COUNTY | No |
| Oklahoma | Canton town | BLAINE COUNTY | No |
| Oklahoma | Canute town | WASHITA COUNTY | No |
| Oklahoma | Carlton Landing town | PITTSBURG COUNTY | No |
| Oklahoma | Carmen town | ALFALFA COUNTY | No |
| Oklahoma | Carnegie town | CADDO COUNTY | No |
| Oklahoma | Carney town | LINCOLN COUNTY | No |
| Oklahoma | Carrier town | GARFIELD COUNTY | No |
| Oklahoma | Carter County | | No |
| Oklahoma | Carter town | BECKHAM COUNTY | No |
| Oklahoma | Cashion town | MULTIPLE COUNTIES | No |
| Oklahoma | Castle town | OKFUSKEE COUNTY | No |
| Oklahoma | Catoosa city | MULTIPLE COUNTIES | No |
| Oklahoma | Cedar Valley city | LOGAN COUNTY | No |
| Oklahoma | Cement town | CADDO COUNTY | No |
| Oklahoma | Centrahoma city | COAL COUNTY | No |
| Oklahoma | Central High town | STEPHENS COUNTY | No |
| Oklahoma | Chandler city | LINCOLN COUNTY | No |
| Oklahoma | Chattanooga town | MULTIPLE COUNTIES | No |
| Oklahoma | Checotah city | MCINTOSH COUNTY | No |
| Oklahoma | Chelsea town | ROGERS COUNTY | No |
| Oklahoma | Cherokee city | ALFALFA COUNTY | No |
| Oklahoma | Cherokee County | | No |
| Oklahoma | Cheyenne town | ROGER MILLS COUNTY | No |
| Oklahoma | Chickasha city | GRADY COUNTY | No |
| Oklahoma | Choctaw city | OKLAHOMA COUNTY | No |
| Oklahoma | Choctaw County | | No |
| Oklahoma | Chouteau town | MAYES COUNTY | No |
| Oklahoma | Cimarron City town | LOGAN COUNTY | No |
| Oklahoma | Cimarron County | | No |
| Oklahoma | Claremore city | ROGERS COUNTY | No |
| Oklahoma | Clayton town | PUSHMATAHA COUNTY | No |
| Oklahoma | Clearview town | OKFUSKEE COUNTY | No |
| Oklahoma | Cleo Springs town | MAJOR COUNTY | No |
| Oklahoma | Cleveland city | PAWNEE COUNTY | No |
| Oklahoma | Cleveland County | | No |
| Oklahoma | Clinton city | MULTIPLE COUNTIES | No |
| Oklahoma | Coal County | | No |
| Oklahoma | Coalgate city | COAL COUNTY | No |
| Oklahoma | Colbert town | BRYAN COUNTY | No |
| Oklahoma | Colcord town | DELAWARE COUNTY | No |
| Oklahoma | Cole town | MCCLAIN COUNTY | No |
| Oklahoma | Collinsville city | MULTIPLE COUNTIES | No |
| Oklahoma | Colony town | WASHITA COUNTY | No |
| Oklahoma | Comanche city | STEPHENS COUNTY | No |
| Oklahoma | Comanche County | | No |
| Oklahoma | Commerce city | OTTAWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Oklahoma | Cooperton town | KIOWA COUNTY | No |
|---|---|---|---|
| Oklahoma | Copan town | WASHINGTON COUNTY | No |
| Oklahoma | Corn town | WASHITA COUNTY | No |
| Oklahoma | Cornish town | JEFFERSON COUNTY | No |
| Oklahoma | Cotton County | | No |
| Oklahoma | Council Hill town | MUSKOGEE COUNTY | No |
| Oklahoma | Covington town | GARFIELD COUNTY | No |
| Oklahoma | Coweta city | WAGONER COUNTY | No |
| Oklahoma | Cowlington town | LE FLORE COUNTY | No |
| Oklahoma | Coyle town | LOGAN COUNTY | No |
| Oklahoma | Craig County | | No |
| Oklahoma | Creek County | | No |
| Oklahoma | Crescent city | LOGAN COUNTY | No |
| Oklahoma | Cromwell town | SEMINOLE COUNTY | No |
| Oklahoma | Crowder town | PITTSBURG COUNTY | No |
| Oklahoma | Cushing city | PAYNE COUNTY | No |
| Oklahoma | Custer City town | CUSTER COUNTY | No |
| Oklahoma | Custer County | | No |
| Oklahoma | Cyril town | CADDO COUNTY | No |
| Oklahoma | Dacoma town | WOODS COUNTY | No |
| Oklahoma | Davenport town | LINCOLN COUNTY | No |
| Oklahoma | Davidson town | TILLMAN COUNTY | No |
| Oklahoma | Davis city | MULTIPLE COUNTIES | No |
| Oklahoma | Deer Creek town | GRANT COUNTY | No |
| Oklahoma | Del City city | OKLAHOMA COUNTY | No |
| Oklahoma | Delaware County | | No |
| Oklahoma | Delaware town | NOWATA COUNTY | No |
| Oklahoma | Depew town | CREEK COUNTY | No |
| Oklahoma | Devol town | COTTON COUNTY | No |
| Oklahoma | Dewar town | OKMULGEE COUNTY | No |
| Oklahoma | Dewey city | WASHINGTON COUNTY | No |
| Oklahoma | Dewey County | | No |
| Oklahoma | Dibble town | MCCLAIN COUNTY | No |
| Oklahoma | Dickson town | CARTER COUNTY | No |
| Oklahoma | Dill City town | WASHITA COUNTY | No |
| Oklahoma | Disney town | MAYES COUNTY | No |
| Oklahoma | Dougherty town | MURRAY COUNTY | No |
| Oklahoma | Douglas town | GARFIELD COUNTY | No |
| Oklahoma | Dover town | KINGFISHER COUNTY | No |
| Oklahoma | Drummond town | GARFIELD COUNTY | No |
| Oklahoma | Drumright city | MULTIPLE COUNTIES | No |
| Oklahoma | Duncan city | STEPHENS COUNTY | No |
| Oklahoma | Durant city | BRYAN COUNTY | No |
| Oklahoma | Dustin town | HUGHES COUNTY | No |
| Oklahoma | Eakly town | CADDO COUNTY | No |
| Oklahoma | Earlsboro town | POTTAWATOMIE COUNTY | No |
| Oklahoma | East Duke town | JACKSON COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Edmond city | OKLAHOMA COUNTY | No |
| Oklahoma | El Reno city | CANADIAN COUNTY | No |
| Oklahoma | Eldorado town | JACKSON COUNTY | No |
| Oklahoma | Elgin city | COMANCHE COUNTY | No |
| Oklahoma | Elk City city | BECKHAM COUNTY | No |
| Oklahoma | Ellis County | | No |
| Oklahoma | Elmer town | JACKSON COUNTY | No |
| Oklahoma | Elmore City town | GARVIN COUNTY | No |
| Oklahoma | Empire City town | STEPHENS COUNTY | No |
| Oklahoma | Enid city | GARFIELD COUNTY | No |
| Oklahoma | Erick city | BECKHAM COUNTY | No |
| Oklahoma | Etowah town | CLEVELAND COUNTY | No |
| Oklahoma | Eufaula city | MCINTOSH COUNTY | No |
| Oklahoma | Fair Oaks town | ROGERS COUNTY | No |
| Oklahoma | Fairfax town | OSAGE COUNTY | No |
| Oklahoma | Fairland town | OTTAWA COUNTY | No |
| Oklahoma | Fairmont town | GARFIELD COUNTY | No |
| Oklahoma | Fairview city | MAJOR COUNTY | No |
| Oklahoma | Fallis town | LINCOLN COUNTY | No |
| Oklahoma | Fanshawe town | MULTIPLE COUNTIES | No |
| Oklahoma | Fargo town | ELLIS COUNTY | No |
| Oklahoma | Faxon town | COMANCHE COUNTY | No |
| Oklahoma | Fitzhugh town | PONTOTOC COUNTY | No |
| Oklahoma | Fletcher town | COMANCHE COUNTY | No |
| Oklahoma | Foraker town | OSAGE COUNTY | No |
| Oklahoma | Forest Park town | OKLAHOMA COUNTY | No |
| Oklahoma | Forgan town | BEAVER COUNTY | No |
| Oklahoma | Fort Cobb town | CADDO COUNTY | No |
| Oklahoma | Fort Coffee town | LE FLORE COUNTY | No |
| Oklahoma | Fort Gibson town | MULTIPLE COUNTIES | No |
| Oklahoma | Fort Supply town | WOODWARD COUNTY | No |
| Oklahoma | Fort Towson town | CHOCTAW COUNTY | No |
| Oklahoma | Foss town | WASHITA COUNTY | No |
| Oklahoma | Foster town | GARVIN COUNTY | No |
| Oklahoma | Foyil town | ROGERS COUNTY | No |
| Oklahoma | Francis town | PONTOTOC COUNTY | No |
| Oklahoma | Frederick city | TILLMAN COUNTY | No |
| Oklahoma | Freedom town | WOODS COUNTY | No |
| Oklahoma | Friendship town | JACKSON COUNTY | No |
| Oklahoma | Gage town | ELLIS COUNTY | No |
| Oklahoma | Gans town | SEQUOYAH COUNTY | No |
| Oklahoma | Garber city | GARFIELD COUNTY | No |
| Oklahoma | Garfield County | | No |
| Oklahoma | Garvin town | MCCURTAIN COUNTY | No |
| Oklahoma | Gate town | BEAVER COUNTY | No |
| Oklahoma | Geary city | MULTIPLE COUNTIES | No |
| Oklahoma | Gene Autry town | CARTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Geronimo town | COMANCHE COUNTY | No |
| Oklahoma | Gerty town | HUGHES COUNTY | No |
| Oklahoma | Glencoe town | PAYNE COUNTY | No |
| Oklahoma | Glenpool city | TULSA COUNTY | No |
| Oklahoma | Goldsby town | MCCLAIN COUNTY | No |
| Oklahoma | Goltry town | ALFALFA COUNTY | No |
| Oklahoma | Goodwell town | TEXAS COUNTY | No |
| Oklahoma | Gore town | SEQUOYAH COUNTY | No |
| Oklahoma | Gotebo town | KIOWA COUNTY | No |
| Oklahoma | Gould town | HARMON COUNTY | No |
| Oklahoma | Gracemont town | CADDO COUNTY | No |
| Oklahoma | Grady County | | No |
| Oklahoma | Grainola town | OSAGE COUNTY | No |
| Oklahoma | Grand Lake Towne town | MAYES COUNTY | No |
| Oklahoma | Grandfield city | TILLMAN COUNTY | No |
| Oklahoma | Granite town | GREER COUNTY | No |
| Oklahoma | Grant County | | No |
| Oklahoma | Grayson town | OKMULGEE COUNTY | No |
| Oklahoma | Greenfield town | BLAINE COUNTY | No |
| Oklahoma | Greer County | | No |
| Oklahoma | Grove city | DELAWARE COUNTY | No |
| Oklahoma | Guthrie city | LOGAN COUNTY | No |
| Oklahoma | Guymon city | TEXAS COUNTY | No |
| Oklahoma | Haileyville city | PITTSBURG COUNTY | No |
| Oklahoma | Hallett town | PAWNEE COUNTY | No |
| Oklahoma | Hammon town | MULTIPLE COUNTIES | No |
| Oklahoma | Hanna town | MCINTOSH COUNTY | No |
| Oklahoma | Hardesty town | TEXAS COUNTY | No |
| Oklahoma | Harmon County | | No |
| Oklahoma | Harper County | | No |
| Oklahoma | Harrah city | OKLAHOMA COUNTY | No |
| Oklahoma | Hartshorne city | PITTSBURG COUNTY | No |
| Oklahoma | Haskell County | | No |
| Oklahoma | Haskell town | MUSKOGEE COUNTY | No |
| Oklahoma | Hastings town | JEFFERSON COUNTY | No |
| Oklahoma | Haworth town | MCCURTAIN COUNTY | No |
| Oklahoma | Headrick town | JACKSON COUNTY | No |
| Oklahoma | Healdton city | CARTER COUNTY | No |
| Oklahoma | Heavener city | LE FLORE COUNTY | No |
| Oklahoma | Helena town | ALFALFA COUNTY | No |
| Oklahoma | Hendrix town | BRYAN COUNTY | No |
| Oklahoma | Hennessey town | KINGFISHER COUNTY | No |
| Oklahoma | Henryetta city | OKMULGEE COUNTY | No |
| Oklahoma | Hickory town | MURRAY COUNTY | No |
| Oklahoma | Hinton town | CADDO COUNTY | No |
| Oklahoma | Hitchcock town | BLAINE COUNTY | No |
| Oklahoma | Hitchita town | MCINTOSH COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Hobart city | KIOWA COUNTY | No |
| Oklahoma | Hoffman town | OKMULGEE COUNTY | No |
| Oklahoma | Holdenville city | HUGHES COUNTY | No |
| Oklahoma | Hollis city | HARMON COUNTY | No |
| Oklahoma | Hollister town | TILLMAN COUNTY | No |
| Oklahoma | Hominy city | OSAGE COUNTY | No |
| Oklahoma | Hooker city | TEXAS COUNTY | No |
| Oklahoma | Hoot Owl town | MAYES COUNTY | No |
| Oklahoma | Horntown town | HUGHES COUNTY | No |
| Oklahoma | Howe town | LE FLORE COUNTY | No |
| Oklahoma | Hughes County | | No |
| Oklahoma | Hugo city | CHOCTAW COUNTY | No |
| Oklahoma | Hulbert town | CHEROKEE COUNTY | No |
| Oklahoma | Hunter town | GARFIELD COUNTY | No |
| Oklahoma | Hydro town | MULTIPLE COUNTIES | No |
| Oklahoma | Idabel city | MCCURTAIN COUNTY | No |
| Oklahoma | Indiahoma town | COMANCHE COUNTY | No |
| Oklahoma | Indianola town | PITTSBURG COUNTY | No |
| Oklahoma | Inola town | ROGERS COUNTY | No |
| Oklahoma | IXL town | OKFUSKEE COUNTY | No |
| Oklahoma | Jackson County | | No |
| Oklahoma | Jay city | DELAWARE COUNTY | No |
| Oklahoma | Jefferson County | | No |
| Oklahoma | Jefferson town | GRANT COUNTY | No |
| Oklahoma | Jenks city | TULSA COUNTY | No |
| Oklahoma | Jennings town | PAWNEE COUNTY | No |
| Oklahoma | Jet town | ALFALFA COUNTY | No |
| Oklahoma | Johnson town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Johnston County | | No |
| Oklahoma | Jones town | OKLAHOMA COUNTY | No |
| Oklahoma | Kansas town | DELAWARE COUNTY | No |
| Oklahoma | Katie town | GARVIN COUNTY | No |
| Oklahoma | Kaw City city | KAY COUNTY | No |
| Oklahoma | Kay County | | No |
| Oklahoma | Kellyville town | CREEK COUNTY | No |
| Oklahoma | Kemp town | BRYAN COUNTY | No |
| Oklahoma | Kendrick town | LINCOLN COUNTY | No |
| Oklahoma | Kenefic town | BRYAN COUNTY | No |
| Oklahoma | Keota town | HASKELL COUNTY | No |
| Oklahoma | Ketchum town | MULTIPLE COUNTIES | No |
| Oklahoma | Keyes town | CIMARRON COUNTY | No |
| Oklahoma | Kiefer town | CREEK COUNTY | No |
| Oklahoma | Kildare town | KAY COUNTY | No |
| Oklahoma | Kingfisher city | KINGFISHER COUNTY | No |
| Oklahoma | Kingfisher County | | No |
| Oklahoma | Kingston town | MARSHALL COUNTY | No |
| Oklahoma | Kinta town | HASKELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Kiowa County | | No |
| Oklahoma | Kiowa town | PITTSBURG COUNTY | No |
| Oklahoma | Knowles town | BEAVER COUNTY | No |
| Oklahoma | Konawa city | SEMINOLE COUNTY | No |
| Oklahoma | Krebs city | PITTSBURG COUNTY | No |
| Oklahoma | Kremlin town | GARFIELD COUNTY | No |
| Oklahoma | Lahoma town | GARFIELD COUNTY | No |
| Oklahoma | Lake Aluma town | OKLAHOMA COUNTY | No |
| Oklahoma | Lamar town | HUGHES COUNTY | No |
| Oklahoma | Lambert town | ALFALFA COUNTY | No |
| Oklahoma | Lamont town | GRANT COUNTY | No |
| Oklahoma | Langley town | MULTIPLE COUNTIES | No |
| Oklahoma | Langston town | LOGAN COUNTY | No |
| Oklahoma | Latimer County | | No |
| Oklahoma | Laverne town | HARPER COUNTY | No |
| Oklahoma | Lawrence Creek town | CREEK COUNTY | No |
| Oklahoma | Le Flore County | | No |
| Oklahoma | Le Flore town | LE FLORE COUNTY | No |
| Oklahoma | Leedey town | DEWEY COUNTY | No |
| Oklahoma | Lehigh city | COAL COUNTY | No |
| Oklahoma | Lenapah town | NOWATA COUNTY | No |
| Oklahoma | Leon town | LOVE COUNTY | No |
| Oklahoma | Lexington city | CLEVELAND COUNTY | No |
| Oklahoma | Liberty town | OKMULGEE COUNTY | No |
| Oklahoma | Lima town | SEMINOLE COUNTY | No |
| Oklahoma | Lincoln County | | No |
| Oklahoma | Lindsay city | GARVIN COUNTY | No |
| Oklahoma | Loco town | STEPHENS COUNTY | No |
| Oklahoma | Locust Grove town | MAYES COUNTY | No |
| Oklahoma | Logan County | | No |
| Oklahoma | Lone Grove city | CARTER COUNTY | No |
| Oklahoma | Lone Wolf town | KIOWA COUNTY | No |
| Oklahoma | Longdale town | BLAINE COUNTY | No |
| Oklahoma | Lookeba town | CADDO COUNTY | No |
| Oklahoma | Lotsee town | TULSA COUNTY | No |
| Oklahoma | Love County | | No |
| Oklahoma | Loveland town | TILLMAN COUNTY | No |
| Oklahoma | Loyal town | KINGFISHER COUNTY | No |
| Oklahoma | Luther town | OKLAHOMA COUNTY | No |
| Oklahoma | Macomb town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Madill city | MARSHALL COUNTY | No |
| Oklahoma | Major County | | No |
| Oklahoma | Manchester town | GRANT COUNTY | No |
| Oklahoma | Mangum city | GREER COUNTY | No |
| Oklahoma | Manitou town | TILLMAN COUNTY | No |
| Oklahoma | Mannford town | MULTIPLE COUNTIES | No |
| Oklahoma | Mannsville town | JOHNSTON COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Maramec town | PAWNEE COUNTY | No |
| Oklahoma | Marble City town | SEQUOYAH COUNTY | No |
| Oklahoma | Marietta city | LOVE COUNTY | No |
| Oklahoma | Marland town | NOBLE COUNTY | No |
| Oklahoma | Marlow city | STEPHENS COUNTY | No |
| Oklahoma | Marshall County | | No |
| Oklahoma | Marshall town | LOGAN COUNTY | No |
| Oklahoma | Martha town | JACKSON COUNTY | No |
| Oklahoma | Maud city | MULTIPLE COUNTIES | No |
| Oklahoma | May town | HARPER COUNTY | No |
| Oklahoma | Mayes County | | No |
| Oklahoma | Maysville town | MULTIPLE COUNTIES | No |
| Oklahoma | McAlester city | PITTSBURG COUNTY | No |
| Oklahoma | Mcclain County | | No |
| Oklahoma | Mccurtain County | | No |
| Oklahoma | McCurtain town | HASKELL COUNTY | No |
| Oklahoma | Mcintosh County | | No |
| Oklahoma | McLoud city | POTTAWATOMIE COUNTY | No |
| Oklahoma | Mead town | BRYAN COUNTY | No |
| Oklahoma | Medford city | GRANT COUNTY | No |
| Oklahoma | Medicine Park town | COMANCHE COUNTY | No |
| Oklahoma | Meeker town | LINCOLN COUNTY | No |
| Oklahoma | Meno town | MAJOR COUNTY | No |
| Oklahoma | Meridian town | LOGAN COUNTY | No |
| Oklahoma | Miami city | OTTAWA COUNTY | No |
| Oklahoma | Midwest City city | OKLAHOMA COUNTY | No |
| Oklahoma | Milburn town | JOHNSTON COUNTY | No |
| Oklahoma | Mill Creek town | JOHNSTON COUNTY | No |
| Oklahoma | Millerton town | MCCURTAIN COUNTY | No |
| Oklahoma | Minco city | GRADY COUNTY | No |
| Oklahoma | Moffett town | SEQUOYAH COUNTY | No |
| Oklahoma | Moore city | CLEVELAND COUNTY | No |
| Oklahoma | Mooreland town | WOODWARD COUNTY | No |
| Oklahoma | Morris city | OKMULGEE COUNTY | No |
| Oklahoma | Morrison town | NOBLE COUNTY | No |
| Oklahoma | Mounds town | CREEK COUNTY | No |
| Oklahoma | Mountain Park town | KIOWA COUNTY | No |
| Oklahoma | Mountain View town | KIOWA COUNTY | No |
| Oklahoma | Muldrow town | SEQUOYAH COUNTY | No |
| Oklahoma | Mulhall town | MULTIPLE COUNTIES | No |
| Oklahoma | Murray County | | No |
| Oklahoma | Muskogee city | MUSKOGEE COUNTY | No |
| Oklahoma | Muskogee County | | No |
| Oklahoma | Mustang city | CANADIAN COUNTY | No |
| Oklahoma | Mutual town | WOODWARD COUNTY | No |
| Oklahoma | Nash town | GRANT COUNTY | No |
| Oklahoma | New Alluwe town | NOWATA COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | New Cordell city | WASHITA COUNTY | No |
| Oklahoma | Newcastle city | MCCLAIN COUNTY | No |
| Oklahoma | Newkirk city | KAY COUNTY | No |
| Oklahoma | Nichols Hills city | OKLAHOMA COUNTY | No |
| Oklahoma | Nicoma Park city | OKLAHOMA COUNTY | No |
| Oklahoma | Ninnekah town | GRADY COUNTY | No |
| Oklahoma | Noble city | CLEVELAND COUNTY | No |
| Oklahoma | Noble County | | No |
| Oklahoma | Norge town | GRADY COUNTY | No |
| Oklahoma | Norman city | CLEVELAND COUNTY | No |
| Oklahoma | North Enid town | GARFIELD COUNTY | No |
| Oklahoma | North Miami town | OTTAWA COUNTY | No |
| Oklahoma | Nowata city | NOWATA COUNTY | No |
| Oklahoma | Nowata County | | No |
| Oklahoma | Oakland town | MARSHALL COUNTY | No |
| Oklahoma | Oaks town | MULTIPLE COUNTIES | No |
| Oklahoma | Oakwood town | DEWEY COUNTY | No |
| Oklahoma | Ochelata town | WASHINGTON COUNTY | No |
| Oklahoma | Oilton city | CREEK COUNTY | No |
| Oklahoma | Okarche town | MULTIPLE COUNTIES | No |
| Oklahoma | Okay town | WAGONER COUNTY | No |
| Oklahoma | Okeene town | BLAINE COUNTY | No |
| Oklahoma | Okemah city | OKFUSKEE COUNTY | No |
| Oklahoma | Okfuskee County | | No |
| Oklahoma | Oklahoma City city | MULTIPLE COUNTIES | No |
| Oklahoma | Oklahoma County | | No |
| Oklahoma | Okmulgee city | MULTIPLE COUNTIES | No |
| Oklahoma | Okmulgee County | | No |
| Oklahoma | Oktaha town | MUSKOGEE COUNTY | No |
| Oklahoma | Olustee town | JACKSON COUNTY | No |
| Oklahoma | Oologah town | ROGERS COUNTY | No |
| Oklahoma | Optima town | TEXAS COUNTY | No |
| Oklahoma | Orlando town | MULTIPLE COUNTIES | No |
| Oklahoma | Osage town | OSAGE COUNTY | No |
| Oklahoma | Ottawa County | | No |
| Oklahoma | Owasso city | MULTIPLE COUNTIES | No |
| Oklahoma | Paden town | OKFUSKEE COUNTY | No |
| Oklahoma | Panama town | LE FLORE COUNTY | No |
| Oklahoma | Paoli town | GARVIN COUNTY | No |
| Oklahoma | Paradise Hill town | SEQUOYAH COUNTY | No |
| Oklahoma | Pauls Valley city | GARVIN COUNTY | No |
| Oklahoma | Pawhuska city | OSAGE COUNTY | No |
| Oklahoma | Pawnee city | PAWNEE COUNTY | No |
| Oklahoma | Pawnee County | | No |
| Oklahoma | Payne County | | No |
| Oklahoma | Pensacola town | MAYES COUNTY | No |
| Oklahoma | Peoria town | OTTAWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Perkins city | PAYNE COUNTY | No |
| Oklahoma | Perry city | NOBLE COUNTY | No |
| Oklahoma | Phillips town | COAL COUNTY | No |
| Oklahoma | Piedmont city | MULTIPLE COUNTIES | No |
| Oklahoma | Pink town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Pittsburg County | | No |
| Oklahoma | Pittsburg town | PITTSBURG COUNTY | No |
| Oklahoma | Pocasset town | GRADY COUNTY | No |
| Oklahoma | Pocola town | LE FLORE COUNTY | No |
| Oklahoma | Ponca City city | KAY COUNTY | No |
| Oklahoma | Pond Creek city | GRANT COUNTY | No |
| Oklahoma | Pontotoc County | | No |
| Oklahoma | Porter town | WAGONER COUNTY | No |
| Oklahoma | Porum town | MUSKOGEE COUNTY | No |
| Oklahoma | Poteau city | LE FLORE COUNTY | No |
| Oklahoma | Pottawatomie County | | No |
| Oklahoma | Prague city | LINCOLN COUNTY | No |
| Oklahoma | Prue town | OSAGE COUNTY | No |
| Oklahoma | Pryor Creek city | MAYES COUNTY | No |
| Oklahoma | Purcell city | MULTIPLE COUNTIES | No |
| Oklahoma | Pushmataha County | | No |
| Oklahoma | Putnam town | DEWEY COUNTY | No |
| Oklahoma | Quapaw town | OTTAWA COUNTY | No |
| Oklahoma | Quinton town | PITTSBURG COUNTY | No |
| Oklahoma | Ralston town | PAWNEE COUNTY | No |
| Oklahoma | Ramona town | WASHINGTON COUNTY | No |
| Oklahoma | Randlett town | COTTON COUNTY | No |
| Oklahoma | Ratliff City town | CARTER COUNTY | No |
| Oklahoma | Rattan town | PUSHMATAHA COUNTY | No |
| Oklahoma | Ravia town | JOHNSTON COUNTY | No |
| Oklahoma | Red Oak town | LATIMER COUNTY | No |
| Oklahoma | Red Rock town | NOBLE COUNTY | No |
| Oklahoma | Redbird town | WAGONER COUNTY | No |
| Oklahoma | Renfrow town | GRANT COUNTY | No |
| Oklahoma | Rentiesville town | MCINTOSH COUNTY | No |
| Oklahoma | Reydon town | ROGER MILLS COUNTY | No |
| Oklahoma | Ringling town | JEFFERSON COUNTY | No |
| Oklahoma | Ringwood town | MAJOR COUNTY | No |
| Oklahoma | Ripley town | PAYNE COUNTY | No |
| Oklahoma | Rock Island town | LE FLORE COUNTY | No |
| Oklahoma | Rocky town | WASHITA COUNTY | No |
| Oklahoma | Roff town | PONTOTOC COUNTY | No |
| Oklahoma | Roger Mills County | | No |
| Oklahoma | Rogers County | | No |
| Oklahoma | Roland town | SEQUOYAH COUNTY | No |
| Oklahoma | Roosevelt town | KIOWA COUNTY | No |
| Oklahoma | Rosedale town | MCCLAIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Oklahoma | Rosston town | HARPER COUNTY | No |
|---|---|---|---|
| Oklahoma | Rush Springs town | GRADY COUNTY | No |
| Oklahoma | Ryan town | JEFFERSON COUNTY | No |
| Oklahoma | Salina town | MAYES COUNTY | No |
| Oklahoma | Sallisaw city | SEQUOYAH COUNTY | No |
| Oklahoma | Sand Springs city | MULTIPLE COUNTIES | No |
| Oklahoma | Sapulpa city | MULTIPLE COUNTIES | No |
| Oklahoma | Sasakwa town | SEMINOLE COUNTY | No |
| Oklahoma | Savanna town | PITTSBURG COUNTY | No |
| Oklahoma | Sawyer town | CHOCTAW COUNTY | No |
| Oklahoma | Sayre city | BECKHAM COUNTY | No |
| Oklahoma | Schulter town | OKMULGEE COUNTY | No |
| Oklahoma | Seiling city | DEWEY COUNTY | No |
| Oklahoma | Seminole city | SEMINOLE COUNTY | No |
| Oklahoma | Sentinel town | WASHITA COUNTY | No |
| Oklahoma | Sequoyah County | | No |
| Oklahoma | Shady Point town | LE FLORE COUNTY | No |
| Oklahoma | Sharon town | WOODWARD COUNTY | No |
| Oklahoma | Shattuck town | ELLIS COUNTY | No |
| Oklahoma | Shawnee city | POTTAWATOMIE COUNTY | No |
| Oklahoma | Shidler city | OSAGE COUNTY | No |
| Oklahoma | Silo town | BRYAN COUNTY | No |
| Oklahoma | Skedee town | PAWNEE COUNTY | No |
| Oklahoma | Skiatook town | MULTIPLE COUNTIES | No |
| Oklahoma | Slaughterville town | CLEVELAND COUNTY | No |
| Oklahoma | Slick town | CREEK COUNTY | No |
| Oklahoma | Smith Village town | OKLAHOMA COUNTY | No |
| Oklahoma | Snyder city | KIOWA COUNTY | No |
| Oklahoma | Soper town | CHOCTAW COUNTY | No |
| Oklahoma | South Coffeyville town | NOWATA COUNTY | No |
| Oklahoma | Sparks town | LINCOLN COUNTY | No |
| Oklahoma | Spaulding town | HUGHES COUNTY | No |
| Oklahoma | Spavinaw town | MAYES COUNTY | No |
| Oklahoma | Spencer city | OKLAHOMA COUNTY | No |
| Oklahoma | Sperry town | MULTIPLE COUNTIES | No |
| Oklahoma | Spiro town | LE FLORE COUNTY | No |
| Oklahoma | Sportsmen Acres town | MAYES COUNTY | No |
| Oklahoma | Springer town | CARTER COUNTY | No |
| Oklahoma | St. Louis town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Stephens County | | No |
| Oklahoma | Sterling town | COMANCHE COUNTY | No |
| Oklahoma | Stidham town | MCINTOSH COUNTY | No |
| Oklahoma | Stigler city | HASKELL COUNTY | No |
| Oklahoma | Stillwater city | PAYNE COUNTY | No |
| Oklahoma | Stilwell city | ADAIR COUNTY | No |
| Oklahoma | Stonewall town | PONTOTOC COUNTY | No |
| Oklahoma | Strang town | MAYES COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Stratford town | GARVIN COUNTY | No |
| Oklahoma | Stringtown town | ATOKA COUNTY | No |
| Oklahoma | Strong City town | ROGER MILLS COUNTY | No |
| Oklahoma | Stroud city | MULTIPLE COUNTIES | No |
| Oklahoma | Stuart town | HUGHES COUNTY | No |
| Oklahoma | Sugden town | JEFFERSON COUNTY | No |
| Oklahoma | Sulphur city | MURRAY COUNTY | No |
| Oklahoma | Summit town | MUSKOGEE COUNTY | No |
| Oklahoma | Sweetwater town | BECKHAM COUNTY | No |
| Oklahoma | Taft town | MUSKOGEE COUNTY | No |
| Oklahoma | Tahlequah city | CHEROKEE COUNTY | No |
| Oklahoma | Talala town | ROGERS COUNTY | No |
| Oklahoma | Talihina town | LE FLORE COUNTY | No |
| Oklahoma | Taloga town | DEWEY COUNTY | No |
| Oklahoma | Tamaha town | HASKELL COUNTY | No |
| Oklahoma | Tatums town | CARTER COUNTY | No |
| Oklahoma | Tecumseh city | POTTAWATOMIE COUNTY | No |
| Oklahoma | Temple town | COTTON COUNTY | No |
| Oklahoma | Terlton town | PAWNEE COUNTY | No |
| Oklahoma | Terral town | JEFFERSON COUNTY | No |
| Oklahoma | Texas County | | No |
| Oklahoma | Texhoma town | TEXAS COUNTY | No |
| Oklahoma | Texola town | BECKHAM COUNTY | No |
| Oklahoma | Thackerville town | LOVE COUNTY | No |
| Oklahoma | The Village city | OKLAHOMA COUNTY | No |
| Oklahoma | Thomas city | CUSTER COUNTY | No |
| Oklahoma | Tillman County | | No |
| Oklahoma | Tipton town | TILLMAN COUNTY | No |
| Oklahoma | Tishomingo city | JOHNSTON COUNTY | No |
| Oklahoma | Tonkawa city | KAY COUNTY | No |
| Oklahoma | Tribbey town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Tryon town | LINCOLN COUNTY | No |
| Oklahoma | Tullahassee town | WAGONER COUNTY | No |
| Oklahoma | Tulsa city | MULTIPLE COUNTIES | No |
| Oklahoma | Tupelo city | COAL COUNTY | No |
| Oklahoma | Tushka town | ATOKA COUNTY | No |
| Oklahoma | Tuttle city | GRADY COUNTY | No |
| Oklahoma | Tyrone town | TEXAS COUNTY | No |
| Oklahoma | Union City town | CANADIAN COUNTY | No |
| Oklahoma | Valley Brook town | OKLAHOMA COUNTY | No |
| Oklahoma | Valley Park town | ROGERS COUNTY | No |
| Oklahoma | Valliant town | MCCURTAIN COUNTY | No |
| Oklahoma | Velma town | STEPHENS COUNTY | No |
| Oklahoma | Vera town | WASHINGTON COUNTY | No |
| Oklahoma | Verden town | GRADY COUNTY | No |
| Oklahoma | Verdigris town | ROGERS COUNTY | No |
| Oklahoma | Vian town | SEQUOYAH COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Vici town | DEWEY COUNTY | No |
| Oklahoma | Vinita city | CRAIG COUNTY | No |
| Oklahoma | Wagoner city | WAGONER COUNTY | No |
| Oklahoma | Wagoner County | | No |
| Oklahoma | Wainwright town | MUSKOGEE COUNTY | No |
| Oklahoma | Wakita town | GRANT COUNTY | No |
| Oklahoma | Walters city | COTTON COUNTY | No |
| Oklahoma | Wanette town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Wann town | NOWATA COUNTY | No |
| Oklahoma | Wapanucka town | JOHNSTON COUNTY | No |
| Oklahoma | Warner town | MUSKOGEE COUNTY | No |
| Oklahoma | Warr Acres city | OKLAHOMA COUNTY | No |
| Oklahoma | Warwick town | LINCOLN COUNTY | No |
| Oklahoma | Washington County | | No |
| Oklahoma | Washington town | MCCLAIN COUNTY | No |
| Oklahoma | Washita County | | No |
| Oklahoma | Watonga city | BLAINE COUNTY | No |
| Oklahoma | Watts town | ADAIR COUNTY | No |
| Oklahoma | Waukomis town | GARFIELD COUNTY | No |
| Oklahoma | Waurika city | JEFFERSON COUNTY | No |
| Oklahoma | Wayne town | MCCLAIN COUNTY | No |
| Oklahoma | Waynoka city | WOODS COUNTY | No |
| Oklahoma | Weatherford city | CUSTER COUNTY | No |
| Oklahoma | Webb City town | OSAGE COUNTY | No |
| Oklahoma | Webbers Falls town | MUSKOGEE COUNTY | No |
| Oklahoma | Welch town | CRAIG COUNTY | No |
| Oklahoma | Weleetka town | OKFUSKEE COUNTY | No |
| Oklahoma | Wellston town | LINCOLN COUNTY | No |
| Oklahoma | West Siloam Springs town | DELAWARE COUNTY | No |
| Oklahoma | Westport town | PAWNEE COUNTY | No |
| Oklahoma | Westville town | ADAIR COUNTY | No |
| Oklahoma | Wetumka city | HUGHES COUNTY | No |
| Oklahoma | Wewoka city | SEMINOLE COUNTY | No |
| Oklahoma | Whitefield town | HASKELL COUNTY | No |
| Oklahoma | Wilburton city | LATIMER COUNTY | No |
| Oklahoma | Wilson city | CARTER COUNTY | No |
| Oklahoma | Winchester town | OKMULGEE COUNTY | No |
| Oklahoma | Wister town | LE FLORE COUNTY | No |
| Oklahoma | Woodlawn Park town | OKLAHOMA COUNTY | No |
| Oklahoma | Woods County | | No |
| Oklahoma | Woodward city | WOODWARD COUNTY | No |
| Oklahoma | Woodward County | | No |
| Oklahoma | Wright City town | MCCURTAIN COUNTY | No |
| Oklahoma | Wyandotte town | OTTAWA COUNTY | No |
| Oklahoma | Wynnewood city | GARVIN COUNTY | No |
| Oklahoma | Wynona town | OSAGE COUNTY | No |
| Oklahoma | Yale city | PAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Oklahoma | Yeager town | HUGHES COUNTY | No |
|---|---|---|---|
| Oklahoma | Yukon city | CANADIAN COUNTY | No |
| Oregon | Adair Village city | BENTON COUNTY | No |
| Oregon | Adams city | UMATILLA COUNTY | No |
| Oregon | Adrian city | MALHEUR COUNTY | No |
| Oregon | Albany city | MULTIPLE COUNTIES | No |
| Oregon | Amity city | YAMHILL COUNTY | No |
| Oregon | Antelope city | WASCO COUNTY | No |
| Oregon | Arlington city | GILLIAM COUNTY | No |
| Oregon | Ashland city | JACKSON COUNTY | No |
| Oregon | Astoria city | CLATSOP COUNTY | No |
| Oregon | Athena city | UMATILLA COUNTY | No |
| Oregon | Aumsville city | MARION COUNTY | No |
| Oregon | Aurora city | MARION COUNTY | No |
| Oregon | Baker City city | BAKER COUNTY | No |
| Oregon | Baker County | | No |
| Oregon | Bandon city | COOS COUNTY | No |
| Oregon | Banks city | WASHINGTON COUNTY | No |
| Oregon | Barlow city | CLACKAMAS COUNTY | No |
| Oregon | Bay City city | TILLAMOOK COUNTY | No |
| Oregon | Beaverton city | WASHINGTON COUNTY | No |
| Oregon | Bend city | DESCHUTES COUNTY | No |
| Oregon | Benton County | | No |
| Oregon | Boardman city | MORROW COUNTY | No |
| Oregon | Bonanza town | KLAMATH COUNTY | No |
| Oregon | Brookings city | CURRY COUNTY | No |
| Oregon | Brownsville city | LINN COUNTY | No |
| Oregon | Burns city | HARNEY COUNTY | No |
| Oregon | Butte Falls town | JACKSON COUNTY | No |
| Oregon | Canby city | CLACKAMAS COUNTY | No |
| Oregon | Cannon Beach city | CLATSOP COUNTY | No |
| Oregon | Canyon City town | GRANT COUNTY | No |
| Oregon | Canyonville city | DOUGLAS COUNTY | No |
| Oregon | Carlton city | YAMHILL COUNTY | No |
| Oregon | Cascade Locks city | HOOD RIVER COUNTY | No |
| Oregon | Cave Junction city | JOSEPHINE COUNTY | No |
| Oregon | Central Point city | JACKSON COUNTY | No |
| Oregon | Chiloquin city | KLAMATH COUNTY | No |
| Oregon | Clackamas County | | No |
| Oregon | Clatskanie city | COLUMBIA COUNTY | No |
| Oregon | Clatsop County | | No |
| Oregon | Coburg city | LANE COUNTY | No |
| Oregon | Columbia City city | COLUMBIA COUNTY | No |
| Oregon | Columbia County | | No |
| Oregon | Condon city | GILLIAM COUNTY | No |
| Oregon | Coos Bay city | COOS COUNTY | No |
| Oregon | Coos County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oregon | Coquille city | COOS COUNTY | No |
| Oregon | Cornelius city | WASHINGTON COUNTY | No |
| Oregon | Corvallis city | BENTON COUNTY | No |
| Oregon | Cottage Grove city | LANE COUNTY | No |
| Oregon | Cove city | UNION COUNTY | No |
| Oregon | Creswell city | LANE COUNTY | No |
| Oregon | Crook County | | No |
| Oregon | Culver city | JEFFERSON COUNTY | No |
| Oregon | Curry County | | No |
| Oregon | Dallas city | POLK COUNTY | No |
| Oregon | Damascus city | CLACKAMAS COUNTY | No |
| Oregon | Dayton city | YAMHILL COUNTY | No |
| Oregon | Dayville town | GRANT COUNTY | No |
| Oregon | Depoe Bay city | LINCOLN COUNTY | No |
| Oregon | Deschutes County | | No |
| Oregon | Detroit city | MARION COUNTY | No |
| Oregon | Donald city | MARION COUNTY | No |
| Oregon | Douglas County | | No |
| Oregon | Drain city | DOUGLAS COUNTY | No |
| Oregon | Dufur city | WASCO COUNTY | No |
| Oregon | Dundee city | YAMHILL COUNTY | No |
| Oregon | Dunes City city | LANE COUNTY | No |
| Oregon | Durham city | WASHINGTON COUNTY | No |
| Oregon | Eagle Point city | JACKSON COUNTY | No |
| Oregon | Echo city | UMATILLA COUNTY | No |
| Oregon | Elgin city | UNION COUNTY | No |
| Oregon | Elkton city | DOUGLAS COUNTY | No |
| Oregon | Enterprise city | WALLOWA COUNTY | No |
| Oregon | Estacada city | CLACKAMAS COUNTY | No |
| Oregon | Eugene city | LANE COUNTY | No |
| Oregon | Fairview city | MULTNOMAH COUNTY | No |
| Oregon | Falls City city | POLK COUNTY | No |
| Oregon | Florence city | LANE COUNTY | No |
| Oregon | Forest Grove city | WASHINGTON COUNTY | No |
| Oregon | Fossil city | WHEELER COUNTY | No |
| Oregon | Garibaldi city | TILLAMOOK COUNTY | No |
| Oregon | Gaston city | MULTIPLE COUNTIES | No |
| Oregon | Gates city | LINN COUNTY | No |
| Oregon | Gearhart city | CLATSOP COUNTY | No |
| Oregon | Gervais city | MARION COUNTY | No |
| Oregon | Gilliam County | | No |
| Oregon | Gladstone city | CLACKAMAS COUNTY | No |
| Oregon | Glendale city | DOUGLAS COUNTY | No |
| Oregon | Gold Beach city | CURRY COUNTY | No |
| Oregon | Gold Hill city | JACKSON COUNTY | No |
| Oregon | Granite city | GRANT COUNTY | No |
| Oregon | Grant County | | No |

| Oregon | Grants Pass city | JOSEPHINE COUNTY | No |
|--------|------------------|------------------|-----|
| Oregon | Grass Valley city | SHERMAN COUNTY | No |
| Oregon | Gresham city | MULTNOMAH COUNTY | No |
| Oregon | Haines city | BAKER COUNTY | No |
| Oregon | Halfway city | BAKER COUNTY | No |
| Oregon | Halsey city | LINN COUNTY | No |
| Oregon | Happy Valley city | CLACKAMAS COUNTY | No |
| Oregon | Harney County | | No |
| Oregon | Harrisburg city | LINN COUNTY | No |
| Oregon | Helix city | UMATILLA COUNTY | No |
| Oregon | Heppner city | MORROW COUNTY | No |
| Oregon | Hermiston city | UMATILLA COUNTY | No |
| Oregon | Hillsboro city | WASHINGTON COUNTY | No |
| Oregon | Hines city | HARNEY COUNTY | No |
| Oregon | Hood River city | HOOD RIVER COUNTY | No |
| Oregon | Hood River County | | No |
| Oregon | Hubbard city | MARION COUNTY | No |
| Oregon | Huntington city | BAKER COUNTY | No |
| Oregon | Idanha city | LINN COUNTY | No |
| Oregon | Imbler city | UNION COUNTY | No |
| Oregon | Independence city | POLK COUNTY | No |
| Oregon | Ione city | MORROW COUNTY | No |
| Oregon | Irrigon city | MORROW COUNTY | No |
| Oregon | Island City city | UNION COUNTY | No |
| Oregon | Jackson County | | No |
| Oregon | Jacksonville city | JACKSON COUNTY | No |
| Oregon | Jefferson city | MARION COUNTY | No |
| Oregon | Jefferson County | | No |
| Oregon | John Day city | GRANT COUNTY | No |
| Oregon | Johnson City city | CLACKAMAS COUNTY | No |
| Oregon | Jordan Valley city | MALHEUR COUNTY | No |
| Oregon | Joseph city | WALLOWA COUNTY | No |
| Oregon | Josephine County | | No |
| Oregon | Junction City city | LANE COUNTY | No |
| Oregon | Keizer city | MARION COUNTY | No |
| Oregon | King City city | WASHINGTON COUNTY | No |
| Oregon | Klamath County | | No |
| Oregon | Klamath Falls city | KLAMATH COUNTY | No |
| Oregon | La Grande city | UNION COUNTY | No |
| Oregon | La Pine city | DESCHUTES COUNTY | No |
| Oregon | Lafayette city | YAMHILL COUNTY | No |
| Oregon | Lake County | | No |
| Oregon | Lake Oswego city | MULTIPLE COUNTIES | No |
| Oregon | Lakeside city | COOS COUNTY | No |
| Oregon | Lakeview town | LAKE COUNTY | No |
| Oregon | Lane County | | No |
| Oregon | Lebanon city | LINN COUNTY | No |

| Oregon | Lexington town | MORROW COUNTY | No |
|--------|----------------|---------------|-----|
| Oregon | Lincoln City city | LINCOLN COUNTY | No |
| Oregon | Lincoln County | | No |
| Oregon | Linn County | | No |
| Oregon | Lonerock city | GILLIAM COUNTY | No |
| Oregon | Long Creek city | GRANT COUNTY | No |
| Oregon | Lostine city | WALLOWA COUNTY | No |
| Oregon | Lowell city | LANE COUNTY | No |
| Oregon | Lyons city | LINN COUNTY | No |
| Oregon | Madras city | JEFFERSON COUNTY | No |
| Oregon | Malheur County | | No |
| Oregon | Malin city | KLAMATH COUNTY | No |
| Oregon | Manzanita city | TILLAMOOK COUNTY | No |
| Oregon | Marion County | | No |
| Oregon | Maupin city | WASCO COUNTY | No |
| Oregon | Maywood Park city | MULTNOMAH COUNTY | No |
| Oregon | McMinnville city | YAMHILL COUNTY | No |
| Oregon | Medford city | JACKSON COUNTY | No |
| Oregon | Merrill city | KLAMATH COUNTY | No |
| Oregon | Metolius city | JEFFERSON COUNTY | No |
| Oregon | Mill City city | MULTIPLE COUNTIES | No |
| Oregon | Millersburg city | LINN COUNTY | No |
| Oregon | Milton-Freewater city | UMATILLA COUNTY | No |
| Oregon | Milwaukie city | MULTIPLE COUNTIES | No |
| Oregon | Mitchell city | WHEELER COUNTY | No |
| Oregon | Molalla city | CLACKAMAS COUNTY | No |
| Oregon | Monmouth city | POLK COUNTY | No |
| Oregon | Monroe city | BENTON COUNTY | No |
| Oregon | Monument city | GRANT COUNTY | No |
| Oregon | Moro city | SHERMAN COUNTY | No |
| Oregon | Morrow County | | No |
| Oregon | Mosier city | WASCO COUNTY | No |
| Oregon | Mount Angel city | MARION COUNTY | No |
| Oregon | Mount Vernon city | GRANT COUNTY | No |
| Oregon | Multnomah County | | No |
| Oregon | Myrtle Creek city | DOUGLAS COUNTY | No |
| Oregon | Myrtle Point city | COOS COUNTY | No |
| Oregon | Nehalem city | TILLAMOOK COUNTY | No |
| Oregon | Newberg city | YAMHILL COUNTY | No |
| Oregon | Newport city | LINCOLN COUNTY | No |
| Oregon | North Bend city | COOS COUNTY | No |
| Oregon | North Plains city | WASHINGTON COUNTY | No |
| Oregon | North Powder city | UNION COUNTY | No |
| Oregon | Nyssa city | MALHEUR COUNTY | No |
| Oregon | Oakland city | DOUGLAS COUNTY | No |
| Oregon | Oakridge city | LANE COUNTY | No |
| Oregon | Ontario city | MALHEUR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oregon | Oregon City city | CLACKAMAS COUNTY | No |
| Oregon | Paisley city | LAKE COUNTY | No |
| Oregon | Pendleton city | UMATILLA COUNTY | No |
| Oregon | Philomath city | BENTON COUNTY | No |
| Oregon | Phoenix city | JACKSON COUNTY | No |
| Oregon | Pilot Rock city | UMATILLA COUNTY | No |
| Oregon | Polk County | | No |
| Oregon | Port Orford city | CURRY COUNTY | No |
| Oregon | Portland city | MULTIPLE COUNTIES | No |
| Oregon | Powers city | COOS COUNTY | No |
| Oregon | Prairie City city | GRANT COUNTY | No |
| Oregon | Prescott city | COLUMBIA COUNTY | No |
| Oregon | Prineville city | CROOK COUNTY | No |
| Oregon | Rainier city | COLUMBIA COUNTY | No |
| Oregon | Redmond city | DESCHUTES COUNTY | No |
| Oregon | Reedsport city | DOUGLAS COUNTY | No |
| Oregon | Richland city | BAKER COUNTY | No |
| Oregon | Riddle city | DOUGLAS COUNTY | No |
| Oregon | Rivergrove city | MULTIPLE COUNTIES | No |
| Oregon | Rockaway Beach city | TILLAMOOK COUNTY | No |
| Oregon | Rogue River city | JACKSON COUNTY | No |
| Oregon | Roseburg city | DOUGLAS COUNTY | No |
| Oregon | Rufus city | SHERMAN COUNTY | No |
| Oregon | Salem city | MULTIPLE COUNTIES | No |
| Oregon | Sandy city | CLACKAMAS COUNTY | No |
| Oregon | Scappoose city | COLUMBIA COUNTY | No |
| Oregon | Scio city | LINN COUNTY | No |
| Oregon | Scotts Mills city | MARION COUNTY | No |
| Oregon | Seaside city | CLATSOP COUNTY | No |
| Oregon | Seneca city | GRANT COUNTY | No |
| Oregon | Shady Cove city | JACKSON COUNTY | No |
| Oregon | Shaniko city | WASCO COUNTY | No |
| Oregon | Sheridan city | YAMHILL COUNTY | No |
| Oregon | Sherman County | | No |
| Oregon | Sherwood city | WASHINGTON COUNTY | No |
| Oregon | Siletz city | LINCOLN COUNTY | No |
| Oregon | Silverton city | MARION COUNTY | No |
| Oregon | Sisters city | DESCHUTES COUNTY | No |
| Oregon | Sodaville city | LINN COUNTY | No |
| Oregon | Spray town | WHEELER COUNTY | No |
| Oregon | Springfield city | LANE COUNTY | No |
| Oregon | St. Helens city | COLUMBIA COUNTY | No |
| Oregon | St. Paul city | MARION COUNTY | No |
| Oregon | Stanfield city | UMATILLA COUNTY | No |
| Oregon | Stayton city | MARION COUNTY | No |
| Oregon | Sublimity city | MARION COUNTY | No |
| Oregon | Summerville town | UNION COUNTY | No |

| | | | |
|---|---|---|---|
| Oregon | Sumpter city | BAKER COUNTY | No |
| Oregon | Sutherlin city | DOUGLAS COUNTY | No |
| Oregon | Sweet Home city | LINN COUNTY | No |
| Oregon | Talent city | JACKSON COUNTY | No |
| Oregon | Tangent city | LINN COUNTY | No |
| Oregon | The Dalles city | WASCO COUNTY | No |
| Oregon | Tigard city | WASHINGTON COUNTY | No |
| Oregon | Tillamook city | TILLAMOOK COUNTY | No |
| Oregon | Tillamook County | | No |
| Oregon | Toledo city | LINCOLN COUNTY | No |
| Oregon | Troutdale city | MULTNOMAH COUNTY | No |
| Oregon | Tualatin city | MULTIPLE COUNTIES | No |
| Oregon | Turner city | MARION COUNTY | No |
| Oregon | Ukiah city | UMATILLA COUNTY | No |
| Oregon | Umatilla city | UMATILLA COUNTY | No |
| Oregon | Umatilla County | | No |
| Oregon | Union city | UNION COUNTY | No |
| Oregon | Union County | | No |
| Oregon | Unity city | BAKER COUNTY | No |
| Oregon | Vale city | MALHEUR COUNTY | No |
| Oregon | Veneta city | LANE COUNTY | No |
| Oregon | Vernonia city | COLUMBIA COUNTY | No |
| Oregon | Waldport city | LINCOLN COUNTY | No |
| Oregon | Wallowa city | WALLOWA COUNTY | No |
| Oregon | Wallowa County | | No |
| Oregon | Warrenton city | CLATSOP COUNTY | No |
| Oregon | Wasco city | SHERMAN COUNTY | No |
| Oregon | Wasco County | | No |
| Oregon | Washington County | | No |
| Oregon | Waterloo town | LINN COUNTY | No |
| Oregon | West Linn city | CLACKAMAS COUNTY | No |
| Oregon | Westfir city | LANE COUNTY | No |
| Oregon | Weston city | UMATILLA COUNTY | No |
| Oregon | Wheeler city | TILLAMOOK COUNTY | No |
| Oregon | Wheeler County | | No |
| Oregon | Willamina city | POLK COUNTY | No |
| Oregon | Wilsonville city | MULTIPLE COUNTIES | No |
| Oregon | Winston city | DOUGLAS COUNTY | No |
| Oregon | Wood Village city | MULTNOMAH COUNTY | No |
| Oregon | Woodburn city | MARION COUNTY | No |
| Oregon | Yachats city | LINCOLN COUNTY | No |
| Oregon | Yamhill city | YAMHILL COUNTY | No |
| Oregon | Yamhill County | | No |
| Oregon | Yoncalla city | DOUGLAS COUNTY | No |
| Pennsylvania | Abbott Township | POTTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Abbottstown borough | ADAMS COUNTY | No |
| Pennsylvania | Abington Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Adams Township | BUTLER COUNTY | No |
| Pennsylvania | Adams Township | CAMBRIA COUNTY | No |
| Pennsylvania | Adams Township | SNYDER COUNTY | No |
| Pennsylvania | Adamsburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Adamstown borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Addison borough | SOMERSET COUNTY | No |
| Pennsylvania | Addison Township | SOMERSET COUNTY | No |
| Pennsylvania | Akron borough | LANCASTER COUNTY | No |
| Pennsylvania | Alba borough | BRADFORD COUNTY | No |
| Pennsylvania | Albany Township | BERKS COUNTY | No |
| Pennsylvania | Albany Township | BRADFORD COUNTY | No |
| Pennsylvania | Albion borough | ERIE COUNTY | No |
| Pennsylvania | Alburtis borough | LEHIGH COUNTY | No |
| Pennsylvania | Aldan borough | DELAWARE COUNTY | No |
| Pennsylvania | Aleppo Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Aleppo Township | GREENE COUNTY | No |
| Pennsylvania | Alexandria borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Aliquippa city | BEAVER COUNTY | No |
| Pennsylvania | Allegany Township | POTTER COUNTY | No |
| Pennsylvania | Allegheny County | | No |
| Pennsylvania | Allegheny Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Allegheny Township | BUTLER COUNTY | No |
| Pennsylvania | Allegheny Township | CAMBRIA COUNTY | No |
| Pennsylvania | Allegheny Township | SOMERSET COUNTY | No |
| Pennsylvania | Allegheny Township | VENANGO COUNTY | No |
| Pennsylvania | Allegheny Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Allen Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Allenport borough | WASHINGTON COUNTY | No |
| Pennsylvania | Allentown city | LEHIGH COUNTY | No |
| Pennsylvania | Allison Township | CLINTON COUNTY | No |
| Pennsylvania | Alsace Township | BERKS COUNTY | No |
| Pennsylvania | Altoona city | BLAIR COUNTY | No |
| Pennsylvania | Ambler borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Ambridge borough | BEAVER COUNTY | No |
| Pennsylvania | Amity Township | BERKS COUNTY | No |
| Pennsylvania | Amity Township | ERIE COUNTY | No |
| Pennsylvania | Amwell Township | WASHINGTON COUNTY | No |
| Pennsylvania | Annin Township | MCKEAN COUNTY | No |
| Pennsylvania | Annville Township | LEBANON COUNTY | No |
| Pennsylvania | Anthony Township | LYCOMING COUNTY | No |
| Pennsylvania | Anthony Township | MONTOUR COUNTY | No |
| Pennsylvania | Antis Township | BLAIR COUNTY | No |
| Pennsylvania | Antrim Township | FRANKLIN COUNTY | No |
| Pennsylvania | Apolacon Township | SUSQUEHANNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Apollo borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Applewold borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Ararat Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Archbald borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Arendtsville borough | ADAMS COUNTY | No |
| Pennsylvania | Armagh borough | INDIANA COUNTY | No |
| Pennsylvania | Armagh Township | MIFFLIN COUNTY | No |
| Pennsylvania | Armenia Township | BRADFORD COUNTY | No |
| Pennsylvania | Armstrong Township | INDIANA COUNTY | No |
| Pennsylvania | Armstrong Township | LYCOMING COUNTY | No |
| Pennsylvania | Arnold city | WESTMORELAND COUNTY | No |
| Pennsylvania | Arona borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Ashland borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Ashland Township | CLARION COUNTY | No |
| Pennsylvania | Ashley borough | LUZERNE COUNTY | No |
| Pennsylvania | Ashville borough | CAMBRIA COUNTY | No |
| Pennsylvania | Aspinwall borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Aston Township | DELAWARE COUNTY | No |
| Pennsylvania | Asylum Township | BRADFORD COUNTY | No |
| Pennsylvania | Atglen borough | CHESTER COUNTY | No |
| Pennsylvania | Athens borough | BRADFORD COUNTY | No |
| Pennsylvania | Athens Township | BRADFORD COUNTY | No |
| Pennsylvania | Athens Township | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Atwood borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Auburn borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Auburn Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Austin borough | POTTER COUNTY | No |
| Pennsylvania | Avalon borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Avis borough | CLINTON COUNTY | No |
| Pennsylvania | Avoca borough | LUZERNE COUNTY | No |
| Pennsylvania | Avondale borough | CHESTER COUNTY | No |
| Pennsylvania | Avonmore borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Ayr Township | FULTON COUNTY | No |
| Pennsylvania | Baden borough | BEAVER COUNTY | No |
| Pennsylvania | Bald Eagle Township | CLINTON COUNTY | No |
| Pennsylvania | Baldwin borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Baldwin Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Bally borough | BERKS COUNTY | No |
| Pennsylvania | Bangor borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Banks Township | CARBON COUNTY | No |
| Pennsylvania | Banks Township | INDIANA COUNTY | No |
| Pennsylvania | Barkeyville borough | VENANGO COUNTY | No |
| Pennsylvania | Barnett Township | FOREST COUNTY | No |
| Pennsylvania | Barnett Township | JEFFERSON COUNTY | No |
| Pennsylvania | Barr Township | CAMBRIA COUNTY | No |
| Pennsylvania | Barree Township | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Barrett Township | MONROE COUNTY | No |
| Pennsylvania | Barry Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Bart Township | LANCASTER COUNTY | No |
| Pennsylvania | Bastress Township | LYCOMING COUNTY | No |
| Pennsylvania | Bath borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Beale Township | JUNIATA COUNTY | No |
| Pennsylvania | Beallsville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Bear Creek Township | LUZERNE COUNTY | No |
| Pennsylvania | Bear Creek Village borough | LUZERNE COUNTY | No |
| Pennsylvania | Bear Lake borough | WARREN COUNTY | No |
| Pennsylvania | Beaver borough | BEAVER COUNTY | No |
| Pennsylvania | Beaver Falls city | BEAVER COUNTY | No |
| Pennsylvania | Beaver Meadows borough | CARBON COUNTY | No |
| Pennsylvania | Beaver Township | CLARION COUNTY | No |
| Pennsylvania | Beaver Township | COLUMBIA COUNTY | No |
| Pennsylvania | Beaver Township | CRAWFORD COUNTY | No |
| Pennsylvania | Beaver Township | JEFFERSON COUNTY | No |
| Pennsylvania | Beaver Township | SNYDER COUNTY | No |
| Pennsylvania | Beavertown borough | SNYDER COUNTY | No |
| Pennsylvania | Beccaria Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bechtelsville borough | BERKS COUNTY | No |
| Pennsylvania | Bedford borough | BEDFORD COUNTY | No |
| Pennsylvania | Bedford County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Bedford Township | BEDFORD COUNTY | No |
| Pennsylvania | Bedminster Township | BUCKS COUNTY | No |
| Pennsylvania | Beech Creek borough | CLINTON COUNTY | No |
| Pennsylvania | Beech Creek Township | CLINTON COUNTY | No |
| Pennsylvania | Belfast Township | FULTON COUNTY | No |
| Pennsylvania | Bell Acres borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bell Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bell Township | JEFFERSON COUNTY | No |
| Pennsylvania | Bell Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Belle Vernon borough | FAYETTE COUNTY | No |
| Pennsylvania | Bellefonte borough | CENTRE COUNTY | No |
| Pennsylvania | Bellevue borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bellwood borough | BLAIR COUNTY | No |
| Pennsylvania | Ben Avon borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Ben Avon Heights borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bendersville borough | ADAMS COUNTY | No |
| Pennsylvania | Benezette Township | ELK COUNTY | No |
| Pennsylvania | Benner Township | CENTRE COUNTY | No |
| Pennsylvania | Benson borough | SOMERSET COUNTY | No |
| Pennsylvania | Bentleyville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Benton borough | COLUMBIA COUNTY | No |
| Pennsylvania | Benton Township | COLUMBIA COUNTY | No |
| Pennsylvania | Benton Township | LACKAWANNA COUNTY | No |

| Pennsylvania | Berks County | | No |
|---|---|---|---|
| Pennsylvania | Berlin borough | SOMERSET COUNTY | No |
| Pennsylvania | Berlin Township | WAYNE COUNTY | No |
| Pennsylvania | Bern Township | BERKS COUNTY | No |
| Pennsylvania | Bernville borough | BERKS COUNTY | No |
| Pennsylvania | Berrysburg borough | DAUPHIN COUNTY | No |
| Pennsylvania | Berwick borough | COLUMBIA COUNTY | No |
| Pennsylvania | Berwick Township | ADAMS COUNTY | No |
| Pennsylvania | Bessemer borough | LAWRENCE COUNTY | No |
| Pennsylvania | Bethany borough | WAYNE COUNTY | No |
| Pennsylvania | Bethel Park municipality | ALLEGHENY COUNTY | No |
| Pennsylvania | Bethel Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Bethel Township | BERKS COUNTY | No |
| Pennsylvania | Bethel Township | DELAWARE COUNTY | No |
| Pennsylvania | Bethel Township | FULTON COUNTY | No |
| Pennsylvania | Bethel Township | LEBANON COUNTY | No |
| Pennsylvania | Bethlehem city | MULTIPLE COUNTIES | No |
| Pennsylvania | Bethlehem Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Big Beaver borough | BEAVER COUNTY | No |
| Pennsylvania | Big Run borough | JEFFERSON COUNTY | No |
| Pennsylvania | Bigler Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Biglerville borough | ADAMS COUNTY | No |
| Pennsylvania | Bingham Township | POTTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Birdsboro borough | BERKS COUNTY | No |
| Pennsylvania | Birmingham borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Birmingham Township | CHESTER COUNTY | No |
| Pennsylvania | Black Creek Township | LUZERNE COUNTY | No |
| Pennsylvania | Black Lick Township | INDIANA COUNTY | No |
| Pennsylvania | Black Township | SOMERSET COUNTY | No |
| Pennsylvania | Blacklick Township | CAMBRIA COUNTY | No |
| Pennsylvania | Blain borough | PERRY COUNTY | No |
| Pennsylvania | Blaine Township | WASHINGTON COUNTY | No |
| Pennsylvania | Blair County | | No |
| Pennsylvania | Blair Township | BLAIR COUNTY | No |
| Pennsylvania | Blairsville borough | INDIANA COUNTY | No |
| Pennsylvania | Blakely borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Blawnox borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bloom Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bloomfield borough | PERRY COUNTY | No |
| Pennsylvania | Bloomfield Township | BEDFORD COUNTY | No |
| Pennsylvania | Bloomfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | Blooming Grove Township | PIKE COUNTY | No |
| Pennsylvania | Blooming Valley borough | CRAWFORD COUNTY | No |
| Pennsylvania | Bloomsburg town | COLUMBIA COUNTY | No |
| Pennsylvania | Bloss Township | TIOGA COUNTY | No |
| Pennsylvania | Blossburg borough | TIOGA COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Blythe Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Boggs Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Boggs Township | CENTRE COUNTY | No |
| Pennsylvania | Boggs Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bolivar borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Bonneauville borough | ADAMS COUNTY | No |
| Pennsylvania | Boswell borough | SOMERSET COUNTY | No |
| Pennsylvania | Bowmanstown borough | CARBON COUNTY | No |
| Pennsylvania | Boyertown borough | BERKS COUNTY | No |
| Pennsylvania | Brackenridge borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Braddock borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Braddock Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bradford city | MCKEAN COUNTY | No |
| Pennsylvania | Bradford Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bradford Township | MCKEAN COUNTY | No |
| Pennsylvania | Bradford Woods borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Brady Township | BUTLER COUNTY | No |
| Pennsylvania | Brady Township | CLARION COUNTY | No |
| Pennsylvania | Brady Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Brady Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Brady Township | LYCOMING COUNTY | No |
| Pennsylvania | Bradys Bend Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Braintrim Township | WYOMING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Branch Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Bratton Township | MIFFLIN COUNTY | No |
| Pennsylvania | Brecknock Township | BERKS COUNTY | No |
| Pennsylvania | Brecknock Township | LANCASTER COUNTY | No |
| Pennsylvania | Brentwood borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Briar Creek borough | COLUMBIA COUNTY | No |
| Pennsylvania | Briar Creek Township | COLUMBIA COUNTY | No |
| Pennsylvania | Bridgeport borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Bridgeton Township | BUCKS COUNTY | No |
| Pennsylvania | Bridgeville borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bridgewater borough | BEAVER COUNTY | No |
| Pennsylvania | Bridgewater Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Brighton Township | BEAVER COUNTY | No |
| Pennsylvania | Brisbin borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Bristol borough | BUCKS COUNTY | No |
| Pennsylvania | Bristol Township | BUCKS COUNTY | No |
| Pennsylvania | Broad Top City borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Broad Top Township | BEDFORD COUNTY | No |
| Pennsylvania | Brockway borough | JEFFERSON COUNTY | No |
| Pennsylvania | Brokenstraw Township | WARREN COUNTY | No |
| Pennsylvania | Brookfield Township | TIOGA COUNTY | No |
| Pennsylvania | Brookhaven borough | DELAWARE COUNTY | No |
| Pennsylvania | Brooklyn Township | SUSQUEHANNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Brookville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Brothersvalley Township | SOMERSET COUNTY | No |
| Pennsylvania | Brown Township | LYCOMING COUNTY | No |
| Pennsylvania | Brown Township | MIFFLIN COUNTY | No |
| Pennsylvania | Brownstown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Brownsville borough | FAYETTE COUNTY | No |
| Pennsylvania | Brownsville Township | FAYETTE COUNTY | No |
| Pennsylvania | Bruin borough | BUTLER COUNTY | No |
| Pennsylvania | Brush Creek Township | FULTON COUNTY | No |
| Pennsylvania | Brush Valley Township | INDIANA COUNTY | No |
| Pennsylvania | Bryn Athyn borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Buck Township | LUZERNE COUNTY | No |
| Pennsylvania | Buckingham Township | BUCKS COUNTY | No |
| Pennsylvania | Buckingham Township | WAYNE COUNTY | No |
| Pennsylvania | Bucks County | | No |
| Pennsylvania | Buffalo Township | BUTLER COUNTY | No |
| Pennsylvania | Buffalo Township | PERRY COUNTY | No |
| Pennsylvania | Buffalo Township | UNION COUNTY | No |
| Pennsylvania | Buffalo Township | WASHINGTON COUNTY | No |
| Pennsylvania | Buffington Township | INDIANA COUNTY | No |
| Pennsylvania | Bullskin Township | FAYETTE COUNTY | No |
| Pennsylvania | Burgettstown borough | WASHINGTON COUNTY | No |
| Pennsylvania | Burlington borough | BRADFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Burlington Township | BRADFORD COUNTY | No |
| Pennsylvania | Burnham borough | MIFFLIN COUNTY | No |
| Pennsylvania | Burnside borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Burnside Township | CENTRE COUNTY | No |
| Pennsylvania | Burnside Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Burrell Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Burrell Township | INDIANA COUNTY | No |
| Pennsylvania | Bushkill Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Butler city | BUTLER COUNTY | No |
| Pennsylvania | Butler County | | No |
| Pennsylvania | Butler Township | ADAMS COUNTY | No |
| Pennsylvania | Butler Township | BUTLER COUNTY | No |
| Pennsylvania | Butler Township | LUZERNE COUNTY | No |
| Pennsylvania | Butler Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Cadogan Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Caernarvon Township | BERKS COUNTY | No |
| Pennsylvania | Caernarvon Township | LANCASTER COUNTY | No |
| Pennsylvania | California borough | WASHINGTON COUNTY | No |
| Pennsylvania | Callensburg borough | CLARION COUNTY | No |
| Pennsylvania | Callery borough | BUTLER COUNTY | No |
| Pennsylvania | Callimont borough | SOMERSET COUNTY | No |
| Pennsylvania | Caln Township | CHESTER COUNTY | No |
| Pennsylvania | Cambria Township | CAMBRIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Cambridge Springs borough | CRAWFORD COUNTY | No |
| Pennsylvania | Cambridge Township | CRAWFORD COUNTY | No |
| Pennsylvania | Camp Hill borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Canaan Township | WAYNE COUNTY | No |
| Pennsylvania | Canal Township | VENANGO COUNTY | No |
| Pennsylvania | Canoe Township | INDIANA COUNTY | No |
| Pennsylvania | Canonsburg borough | WASHINGTON COUNTY | No |
| Pennsylvania | Canton borough | BRADFORD COUNTY | No |
| Pennsylvania | Canton Township | BRADFORD COUNTY | No |
| Pennsylvania | Canton Township | WASHINGTON COUNTY | No |
| Pennsylvania | Carbon Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Carbondale city | LACKAWANNA COUNTY | No |
| Pennsylvania | Carbondale Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Carlisle borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Carmichaels borough | GREENE COUNTY | No |
| Pennsylvania | Carnegie borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Carroll Township | PERRY COUNTY | No |
| Pennsylvania | Carroll Township | WASHINGTON COUNTY | No |
| Pennsylvania | Carroll Township | YORK COUNTY | No |
| Pennsylvania | Carroll Valley borough | ADAMS COUNTY | No |
| Pennsylvania | Carrolltown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Cascade Township | LYCOMING COUNTY | No |
| Pennsylvania | Cass Township | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Cass Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Cassandra borough | CAMBRIA COUNTY | No |
| Pennsylvania | Casselman borough | SOMERSET COUNTY | No |
| Pennsylvania | Cassville borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Castanea Township | CLINTON COUNTY | No |
| Pennsylvania | Castle Shannon borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Catasauqua borough | LEHIGH COUNTY | No |
| Pennsylvania | Catawissa borough | COLUMBIA COUNTY | No |
| Pennsylvania | Catawissa Township | COLUMBIA COUNTY | No |
| Pennsylvania | Catharine Township | BLAIR COUNTY | No |
| Pennsylvania | Cecil Township | WASHINGTON COUNTY | No |
| Pennsylvania | Center Township | BEAVER COUNTY | No |
| Pennsylvania | Center Township | BUTLER COUNTY | No |
| Pennsylvania | Center Township | GREENE COUNTY | No |
| Pennsylvania | Center Township | INDIANA COUNTY | No |
| Pennsylvania | Center Township | SNYDER COUNTY | No |
| Pennsylvania | Centerport borough | BERKS COUNTY | No |
| Pennsylvania | Centerville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Centerville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Central City borough | SOMERSET COUNTY | No |
| Pennsylvania | Centralia borough | COLUMBIA COUNTY | No |
| Pennsylvania | Centre County | | No |
| Pennsylvania | Centre Hall borough | CENTRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Centre Township | BERKS COUNTY | No |
|---|---|---|---|
| Pennsylvania | Centre Township | PERRY COUNTY | No |
| Pennsylvania | Ceres Township | MCKEAN COUNTY | No |
| Pennsylvania | Chadds Ford Township | DELAWARE COUNTY | No |
| Pennsylvania | Chalfant borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Chalfont borough | BUCKS COUNTY | No |
| Pennsylvania | Chambersburg borough | FRANKLIN COUNTY | No |
| Pennsylvania | Chanceford Township | YORK COUNTY | No |
| Pennsylvania | Chapman borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Chapman Township | CLINTON COUNTY | No |
| Pennsylvania | Chapman Township | SNYDER COUNTY | No |
| Pennsylvania | Charleroi borough | WASHINGTON COUNTY | No |
| Pennsylvania | Charleston Township | TIOGA COUNTY | No |
| Pennsylvania | Charlestown Township | CHESTER COUNTY | No |
| Pennsylvania | Chartiers Township | WASHINGTON COUNTY | No |
| Pennsylvania | Chatham Township | TIOGA COUNTY | No |
| Pennsylvania | Cheltenham Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Cherry Grove Township | WARREN COUNTY | No |
| Pennsylvania | Cherry Ridge Township | WAYNE COUNTY | No |
| Pennsylvania | Cherry Township | BUTLER COUNTY | No |
| Pennsylvania | Cherry Township | SULLIVAN COUNTY | No |
| Pennsylvania | Cherry Tree borough | INDIANA COUNTY | No |
| Pennsylvania | Cherry Valley borough | BUTLER COUNTY | No |

| Pennsylvania | Cherryhill Township | INDIANA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Cherrytree Township | VENANGO COUNTY | No |
| Pennsylvania | Chest Springs borough | CAMBRIA COUNTY | No |
| Pennsylvania | Chest Township | CAMBRIA COUNTY | No |
| Pennsylvania | Chest Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Chester city | DELAWARE COUNTY | No |
| Pennsylvania | Chester County | | No |
| Pennsylvania | Chester Heights borough | DELAWARE COUNTY | No |
| Pennsylvania | Chester Hill borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Chester Township | DELAWARE COUNTY | No |
| Pennsylvania | Chestnuthill Township | MONROE COUNTY | No |
| Pennsylvania | Cheswick borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Chicora borough | BUTLER COUNTY | No |
| Pennsylvania | Chippewa Township | BEAVER COUNTY | No |
| Pennsylvania | Choconut Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Christiana borough | LANCASTER COUNTY | No |
| Pennsylvania | Churchill borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Clairton city | ALLEGHENY COUNTY | No |
| Pennsylvania | Clara Township | POTTER COUNTY | No |
| Pennsylvania | Clarendon borough | WARREN COUNTY | No |
| Pennsylvania | Clarion borough | CLARION COUNTY | No |
| Pennsylvania | Clarion Township | CLARION COUNTY | No |
| Pennsylvania | Clark borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Clarks Green borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Clarks Summit borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Clarksville borough | GREENE COUNTY | No |
| Pennsylvania | Clay Township | BUTLER COUNTY | No |
| Pennsylvania | Clay Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Clay Township | LANCASTER COUNTY | No |
| Pennsylvania | Claysville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Clearfield borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Clearfield Township | BUTLER COUNTY | No |
| Pennsylvania | Clearfield Township | CAMBRIA COUNTY | No |
| Pennsylvania | Cleona borough | LEBANON COUNTY | No |
| Pennsylvania | Cleveland Township | COLUMBIA COUNTY | No |
| Pennsylvania | Clifford Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Clifton Heights borough | DELAWARE COUNTY | No |
| Pennsylvania | Clifton Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Clinton County | | No |
| Pennsylvania | Clinton Township | BUTLER COUNTY | No |
| Pennsylvania | Clinton Township | LYCOMING COUNTY | No |
| Pennsylvania | Clinton Township | VENANGO COUNTY | No |
| Pennsylvania | Clinton Township | WAYNE COUNTY | No |
| Pennsylvania | Clinton Township | WYOMING COUNTY | No |
| Pennsylvania | Clintonville borough | VENANGO COUNTY | No |
| Pennsylvania | Clover Township | JEFFERSON COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Clymer borough | INDIANA COUNTY | No |
| Pennsylvania | Clymer Township | TIOGA COUNTY | No |
| Pennsylvania | Coal Center borough | WASHINGTON COUNTY | No |
| Pennsylvania | Coal Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Coaldale borough | BEDFORD COUNTY | No |
| Pennsylvania | Coaldale borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Coalmont borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Coalport borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Coatesville city | CHESTER COUNTY | No |
| Pennsylvania | Cochranton borough | CRAWFORD COUNTY | No |
| Pennsylvania | Codorus Township | YORK COUNTY | No |
| Pennsylvania | Cokeburg borough | WASHINGTON COUNTY | No |
| Pennsylvania | Colebrook Township | CLINTON COUNTY | No |
| Pennsylvania | Colebrookdale Township | BERKS COUNTY | No |
| Pennsylvania | Colerain Township | BEDFORD COUNTY | No |
| Pennsylvania | Colerain Township | LANCASTER COUNTY | No |
| Pennsylvania | College Township | CENTRE COUNTY | No |
| Pennsylvania | Collegeville borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Colley Township | SULLIVAN COUNTY | No |
| Pennsylvania | Collier Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Collingdale borough | DELAWARE COUNTY | No |
| Pennsylvania | Columbia borough | LANCASTER COUNTY | No |
| Pennsylvania | Columbia County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Columbia Township | BRADFORD COUNTY | No |
| Pennsylvania | Columbus Township | WARREN COUNTY | No |
| Pennsylvania | Colwyn borough | DELAWARE COUNTY | No |
| Pennsylvania | Concord Township | BUTLER COUNTY | No |
| Pennsylvania | Concord Township | DELAWARE COUNTY | No |
| Pennsylvania | Concord Township | ERIE COUNTY | No |
| Pennsylvania | Conemaugh Township | CAMBRIA COUNTY | No |
| Pennsylvania | Conemaugh Township | INDIANA COUNTY | No |
| Pennsylvania | Conemaugh Township | SOMERSET COUNTY | No |
| Pennsylvania | Conestoga Township | LANCASTER COUNTY | No |
| Pennsylvania | Conewago Township | ADAMS COUNTY | No |
| Pennsylvania | Conewago Township | DAUPHIN COUNTY | No |
| Pennsylvania | Conewago Township | YORK COUNTY | No |
| Pennsylvania | Conewango Township | WARREN COUNTY | No |
| Pennsylvania | Confluence borough | SOMERSET COUNTY | No |
| Pennsylvania | Conneaut Lake borough | CRAWFORD COUNTY | No |
| Pennsylvania | Conneaut Township | CRAWFORD COUNTY | No |
| Pennsylvania | Conneaut Township | ERIE COUNTY | No |
| Pennsylvania | Conneautville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Connellsville city | FAYETTE COUNTY | No |
| Pennsylvania | Connellsville Township | FAYETTE COUNTY | No |
| Pennsylvania | Connoquenessing borough | BUTLER COUNTY | No |
| Pennsylvania | Connoquenessing Township | BUTLER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Conoy Township | LANCASTER COUNTY | No |
| Pennsylvania | Conshohocken borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Conway borough | BEAVER COUNTY | No |
| Pennsylvania | Conyngham borough | LUZERNE COUNTY | No |
| Pennsylvania | Conyngham Township | COLUMBIA COUNTY | No |
| Pennsylvania | Conyngham Township | LUZERNE COUNTY | No |
| Pennsylvania | Cook Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Cooke Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Coolbaugh Township | MONROE COUNTY | No |
| Pennsylvania | Coolspring Township | MERCER COUNTY | No |
| Pennsylvania | Cooper Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Cooper Township | MONTOUR COUNTY | No |
| Pennsylvania | Coopersburg borough | LEHIGH COUNTY | No |
| Pennsylvania | Cooperstown borough | VENANGO COUNTY | No |
| Pennsylvania | Coplay borough | LEHIGH COUNTY | No |
| Pennsylvania | Coraopolis borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Cornplanter Township | VENANGO COUNTY | No |
| Pennsylvania | Cornwall borough | LEBANON COUNTY | No |
| Pennsylvania | Corry city | ERIE COUNTY | No |
| Pennsylvania | Corsica borough | JEFFERSON COUNTY | No |
| Pennsylvania | Corydon Township | MCKEAN COUNTY | No |
| Pennsylvania | Coudersport borough | POTTER COUNTY | No |
| Pennsylvania | Courtdale borough | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Covington Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Covington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Covington Township | TIOGA COUNTY | No |
| Pennsylvania | Cowanshannock Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Crafton borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Cranberry Township | BUTLER COUNTY | No |
| Pennsylvania | Cranberry Township | VENANGO COUNTY | No |
| Pennsylvania | Cranesville borough | ERIE COUNTY | No |
| Pennsylvania | Crawford County | | No |
| Pennsylvania | Crawford Township | CLINTON COUNTY | No |
| Pennsylvania | Creekside borough | INDIANA COUNTY | No |
| Pennsylvania | Crescent Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Cresson borough | CAMBRIA COUNTY | No |
| Pennsylvania | Cresson Township | CAMBRIA COUNTY | No |
| Pennsylvania | Cressona borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Cromwell Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Cross Creek Township | WASHINGTON COUNTY | No |
| Pennsylvania | Cross Roads borough | YORK COUNTY | No |
| Pennsylvania | Croyle Township | CAMBRIA COUNTY | No |
| Pennsylvania | Cumberland County | | No |
| Pennsylvania | Cumberland Township | ADAMS COUNTY | No |
| Pennsylvania | Cumberland Township | GREENE COUNTY | No |
| Pennsylvania | Cumberland Valley Township | BEDFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Cummings Township | LYCOMING COUNTY | No |
| Pennsylvania | Cumru Township | BERKS COUNTY | No |
| Pennsylvania | Curtin Township | CENTRE COUNTY | No |
| Pennsylvania | Curwensville borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Cussewago Township | CRAWFORD COUNTY | No |
| Pennsylvania | Daisytown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Dale borough | CAMBRIA COUNTY | No |
| Pennsylvania | Dallas borough | LUZERNE COUNTY | No |
| Pennsylvania | Dallas Township | LUZERNE COUNTY | No |
| Pennsylvania | Dallastown borough | YORK COUNTY | No |
| Pennsylvania | Dalton borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Damascus Township | WAYNE COUNTY | No |
| Pennsylvania | Danville borough | MONTOUR COUNTY | No |
| Pennsylvania | Darby borough | DELAWARE COUNTY | No |
| Pennsylvania | Darby Township | DELAWARE COUNTY | No |
| Pennsylvania | Darlington borough | BEAVER COUNTY | No |
| Pennsylvania | Darlington Township | BEAVER COUNTY | No |
| Pennsylvania | Daugherty Township | BEAVER COUNTY | No |
| Pennsylvania | Dauphin borough | DAUPHIN COUNTY | No |
| Pennsylvania | Dauphin County | | No |
| Pennsylvania | Davidson Township | SULLIVAN COUNTY | No |
| Pennsylvania | Dawson borough | FAYETTE COUNTY | No |
| Pennsylvania | Dayton borough | ARMSTRONG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Dean Township | CAMBRIA COUNTY | No |
| Pennsylvania | Decatur Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Decatur Township | MIFFLIN COUNTY | No |
| Pennsylvania | Deemston borough | WASHINGTON COUNTY | No |
| Pennsylvania | Deer Creek Township | MERCER COUNTY | No |
| Pennsylvania | Deer Lake borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Deerfield Township | TIOGA COUNTY | No |
| Pennsylvania | Deerfield Township | WARREN COUNTY | No |
| Pennsylvania | Delano Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Delaware County | | No |
| Pennsylvania | Delaware Township | JUNIATA COUNTY | No |
| Pennsylvania | Delaware Township | MERCER COUNTY | No |
| Pennsylvania | Delaware Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Delaware Township | PIKE COUNTY | No |
| Pennsylvania | Delaware Water Gap borough | MONROE COUNTY | No |
| Pennsylvania | Delmar Township | TIOGA COUNTY | No |
| Pennsylvania | Delmont borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Delta borough | YORK COUNTY | No |
| Pennsylvania | Dennison Township | LUZERNE COUNTY | No |
| Pennsylvania | Denver borough | LANCASTER COUNTY | No |
| Pennsylvania | Derry borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Derry Township | DAUPHIN COUNTY | No |
| Pennsylvania | Derry Township | MIFFLIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Derry Township | MONTOUR COUNTY | No |
| Pennsylvania | Derry Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Dickinson Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Dickson City borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Dillsburg borough | YORK COUNTY | No |
| Pennsylvania | Dimock Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Dingman Township | PIKE COUNTY | No |
| Pennsylvania | District Township | BERKS COUNTY | No |
| Pennsylvania | Donegal borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Donegal Township | BUTLER COUNTY | No |
| Pennsylvania | Donegal Township | WASHINGTON COUNTY | No |
| Pennsylvania | Donegal Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Donora borough | WASHINGTON COUNTY | No |
| Pennsylvania | Dormont borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Dorrance Township | LUZERNE COUNTY | No |
| Pennsylvania | Douglass Township | BERKS COUNTY | No |
| Pennsylvania | Douglass Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Dover borough | YORK COUNTY | No |
| Pennsylvania | Dover Township | YORK COUNTY | No |
| Pennsylvania | Downingtown borough | CHESTER COUNTY | No |
| Pennsylvania | Doylestown borough | BUCKS COUNTY | No |
| Pennsylvania | Doylestown Township | BUCKS COUNTY | No |
| Pennsylvania | Dravosburg borough | ALLEGHENY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Dreher Township | WAYNE COUNTY | No |
| Pennsylvania | Driftwood borough | CAMERON COUNTY | No |
| Pennsylvania | Drumore Township | LANCASTER COUNTY | No |
| Pennsylvania | Dublin borough | BUCKS COUNTY | No |
| Pennsylvania | Dublin Township | FULTON COUNTY | No |
| Pennsylvania | Dublin Township | HUNTINGDON COUNTY | No |
| Pennsylvania | DuBois city | CLEARFIELD COUNTY | No |
| Pennsylvania | Duboistown borough | LYCOMING COUNTY | No |
| Pennsylvania | Dudley borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Dunbar borough | FAYETTE COUNTY | No |
| Pennsylvania | Dunbar Township | FAYETTE COUNTY | No |
| Pennsylvania | Duncan Township | TIOGA COUNTY | No |
| Pennsylvania | Duncannon borough | PERRY COUNTY | No |
| Pennsylvania | Duncansville borough | BLAIR COUNTY | No |
| Pennsylvania | Dunkard Township | GREENE COUNTY | No |
| Pennsylvania | Dunlevy borough | WASHINGTON COUNTY | No |
| Pennsylvania | Dunmore borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Dunnstable Township | CLINTON COUNTY | No |
| Pennsylvania | Dupont borough | LUZERNE COUNTY | No |
| Pennsylvania | Duquesne city | ALLEGHENY COUNTY | No |
| Pennsylvania | Durham Township | BUCKS COUNTY | No |
| Pennsylvania | Duryea borough | LUZERNE COUNTY | No |
| Pennsylvania | Dushore borough | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Dyberry Township | WAYNE COUNTY | No |
| Pennsylvania | Eagles Mere borough | SULLIVAN COUNTY | No |
| Pennsylvania | Earl Township | BERKS COUNTY | No |
| Pennsylvania | Earl Township | LANCASTER COUNTY | No |
| Pennsylvania | East Allen Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | East Bangor borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | East Berlin borough | ADAMS COUNTY | No |
| Pennsylvania | East Bethlehem Township | WASHINGTON COUNTY | No |
| Pennsylvania | East Bradford Township | CHESTER COUNTY | No |
| Pennsylvania | East Brady borough | CLARION COUNTY | No |
| Pennsylvania | East Brandywine Township | CHESTER COUNTY | No |
| Pennsylvania | East Brunswick Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | East Buffalo Township | UNION COUNTY | No |
| Pennsylvania | East Butler borough | BUTLER COUNTY | No |
| Pennsylvania | East Caln Township | CHESTER COUNTY | No |
| Pennsylvania | East Cameron Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | East Carroll Township | CAMBRIA COUNTY | No |
| Pennsylvania | East Chillisquaque Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | East Cocalico Township | LANCASTER COUNTY | No |
| Pennsylvania | East Conemaugh borough | CAMBRIA COUNTY | No |
| Pennsylvania | East Coventry Township | CHESTER COUNTY | No |
| Pennsylvania | East Deer Township | ALLEGHENY COUNTY | No |
| Pennsylvania | East Donegal Township | LANCASTER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | East Drumore Township | LANCASTER COUNTY | No |
| Pennsylvania | East Earl Township | LANCASTER COUNTY | No |
| Pennsylvania | East Fairfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | East Fallowfield Township | CHESTER COUNTY | No |
| Pennsylvania | East Fallowfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | East Finley Township | WASHINGTON COUNTY | No |
| Pennsylvania | East Franklin Township | ARMSTRONG COUNTY | No |
| Pennsylvania | East Goshen Township | CHESTER COUNTY | No |
| Pennsylvania | East Greenville borough | MONTGOMERY COUNTY | No |
| Pennsylvania | East Hanover Township | DAUPHIN COUNTY | No |
| Pennsylvania | East Hanover Township | LEBANON COUNTY | No |
| Pennsylvania | East Hempfield Township | LANCASTER COUNTY | No |
| Pennsylvania | East Hopewell Township | YORK COUNTY | No |
| Pennsylvania | East Huntingdon Township | WESTMORELAND COUNTY | No |
| Pennsylvania | East Keating Township | CLINTON COUNTY | No |
| Pennsylvania | East Lackawannock Township | MERCER COUNTY | No |
| Pennsylvania | East Lampeter Township | LANCASTER COUNTY | No |
| Pennsylvania | East Lansdowne borough | DELAWARE COUNTY | No |
| Pennsylvania | East Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | East Manchester Township | YORK COUNTY | No |
| Pennsylvania | East Marlborough Township | CHESTER COUNTY | No |
| Pennsylvania | East McKeesport borough | ALLEGHENY COUNTY | No |
| Pennsylvania | East Mead Township | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | East Nantmeal Township | CHESTER COUNTY | No |
|---|---|---|---|
| Pennsylvania | East Norriton Township | MONTGOMERY COUNTY | No |
| Pennsylvania | East Norwegian Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | East Nottingham Township | CHESTER COUNTY | No |
| Pennsylvania | East Penn Township | CARBON COUNTY | No |
| Pennsylvania | East Pennsboro Township | CUMBERLAND COUNTY | No |
| Pennsylvania | East Petersburg borough | LANCASTER COUNTY | No |
| Pennsylvania | East Pikeland Township | CHESTER COUNTY | No |
| Pennsylvania | East Pittsburgh borough | ALLEGHENY COUNTY | No |
| Pennsylvania | East Prospect borough | YORK COUNTY | No |
| Pennsylvania | East Providence Township | BEDFORD COUNTY | No |
| Pennsylvania | East Rochester borough | BEAVER COUNTY | No |
| Pennsylvania | East Rockhill Township | BUCKS COUNTY | No |
| Pennsylvania | East Side borough | CARBON COUNTY | No |
| Pennsylvania | East St Clair Township | BEDFORD COUNTY | No |
| Pennsylvania | East Stroudsburg borough | MONROE COUNTY | No |
| Pennsylvania | East Taylor Township | CAMBRIA COUNTY | No |
| Pennsylvania | East Union Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | East Vandergrift borough | WESTMORELAND COUNTY | No |
| Pennsylvania | East Vincent Township | CHESTER COUNTY | No |
| Pennsylvania | East Washington borough | WASHINGTON COUNTY | No |
| Pennsylvania | East Wheatfield Township | INDIANA COUNTY | No |
| Pennsylvania | East Whiteland Township | CHESTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Easton city | NORTHAMPTON COUNTY | No |
| Pennsylvania | Easttown Township | CHESTER COUNTY | No |
| Pennsylvania | Eastvale borough | BEAVER COUNTY | No |
| Pennsylvania | Eaton Township | WYOMING COUNTY | No |
| Pennsylvania | Eau Claire borough | BUTLER COUNTY | No |
| Pennsylvania | Ebensburg borough | CAMBRIA COUNTY | No |
| Pennsylvania | Economy borough | BEAVER COUNTY | No |
| Pennsylvania | Eddystone borough | DELAWARE COUNTY | No |
| Pennsylvania | Eden Township | LANCASTER COUNTY | No |
| Pennsylvania | Edgewood borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Edgeworth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Edgmont Township | DELAWARE COUNTY | No |
| Pennsylvania | Edinboro borough | ERIE COUNTY | No |
| Pennsylvania | Edwardsville borough | LUZERNE COUNTY | No |
| Pennsylvania | Ehrenfeld borough | CAMBRIA COUNTY | No |
| Pennsylvania | Elco borough | WASHINGTON COUNTY | No |
| Pennsylvania | Elder Township | CAMBRIA COUNTY | No |
| Pennsylvania | Elderton borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Eldred borough | MCKEAN COUNTY | No |
| Pennsylvania | Eldred Township | JEFFERSON COUNTY | No |
| Pennsylvania | Eldred Township | LYCOMING COUNTY | No |
| Pennsylvania | Eldred Township | MCKEAN COUNTY | No |
| Pennsylvania | Eldred Township | MONROE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Eldred Township | SCHUYLKILL COUNTY | No |
|---|---|---|---|
| Pennsylvania | Eldred Township | WARREN COUNTY | No |
| Pennsylvania | Elgin borough | ERIE COUNTY | No |
| Pennsylvania | Elizabeth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Elizabeth Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Elizabeth Township | LANCASTER COUNTY | No |
| Pennsylvania | Elizabethtown borough | LANCASTER COUNTY | No |
| Pennsylvania | Elizabethville borough | DAUPHIN COUNTY | No |
| Pennsylvania | Elk County | | No |
| Pennsylvania | Elk Creek Township | ERIE COUNTY | No |
| Pennsylvania | Elk Lick Township | SOMERSET COUNTY | No |
| Pennsylvania | Elk Township | CHESTER COUNTY | No |
| Pennsylvania | Elk Township | CLARION COUNTY | No |
| Pennsylvania | Elk Township | TIOGA COUNTY | No |
| Pennsylvania | Elk Township | WARREN COUNTY | No |
| Pennsylvania | Elkland borough | TIOGA COUNTY | No |
| Pennsylvania | Elkland Township | SULLIVAN COUNTY | No |
| Pennsylvania | Ellport borough | LAWRENCE COUNTY | No |
| Pennsylvania | Ellsworth borough | WASHINGTON COUNTY | No |
| Pennsylvania | Ellwood City borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Elmhurst Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Elverson borough | CHESTER COUNTY | No |
| Pennsylvania | Emlenton borough | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Emmaus borough | LEHIGH COUNTY | No |
| Pennsylvania | Emporium borough | CAMERON COUNTY | No |
| Pennsylvania | Emsworth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Enon Valley borough | LAWRENCE COUNTY | No |
| Pennsylvania | Ephrata borough | LANCASTER COUNTY | No |
| Pennsylvania | Ephrata Township | LANCASTER COUNTY | No |
| Pennsylvania | Erie city | ERIE COUNTY | No |
| Pennsylvania | Erie County | | No |
| Pennsylvania | Ernest borough | INDIANA COUNTY | No |
| Pennsylvania | Etna borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Eulalia Township | POTTER COUNTY | No |
| Pennsylvania | Evans City borough | BUTLER COUNTY | No |
| Pennsylvania | Everett borough | BEDFORD COUNTY | No |
| Pennsylvania | Everson borough | FAYETTE COUNTY | No |
| Pennsylvania | Exeter borough | LUZERNE COUNTY | No |
| Pennsylvania | Exeter Township | BERKS COUNTY | No |
| Pennsylvania | Exeter Township | LUZERNE COUNTY | No |
| Pennsylvania | Exeter Township | WYOMING COUNTY | No |
| Pennsylvania | Export borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Factoryville borough | WYOMING COUNTY | No |
| Pennsylvania | Fairchance borough | FAYETTE COUNTY | No |
| Pennsylvania | Fairfield borough | ADAMS COUNTY | No |
| Pennsylvania | Fairfield Township | CRAWFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Fairfield Township | LYCOMING COUNTY | No |
| Pennsylvania | Fairfield Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Fairhope Township | SOMERSET COUNTY | No |
| Pennsylvania | Fairmount Township | LUZERNE COUNTY | No |
| Pennsylvania | Fairview borough | BUTLER COUNTY | No |
| Pennsylvania | Fairview Township | BUTLER COUNTY | No |
| Pennsylvania | Fairview Township | ERIE COUNTY | No |
| Pennsylvania | Fairview Township | LUZERNE COUNTY | No |
| Pennsylvania | Fairview Township | MERCER COUNTY | No |
| Pennsylvania | Fairview Township | YORK COUNTY | No |
| Pennsylvania | Fallowfield Township | WASHINGTON COUNTY | No |
| Pennsylvania | Falls Creek borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Falls Township | WYOMING COUNTY | No |
| Pennsylvania | Fallston borough | BEAVER COUNTY | No |
| Pennsylvania | Fannett Township | FRANKLIN COUNTY | No |
| Pennsylvania | Farmington Township | CLARION COUNTY | No |
| Pennsylvania | Farmington Township | TIOGA COUNTY | No |
| Pennsylvania | Farmington Township | WARREN COUNTY | No |
| Pennsylvania | Farrell city | MERCER COUNTY | No |
| Pennsylvania | Fawn Grove borough | YORK COUNTY | No |
| Pennsylvania | Fawn Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Fawn Township | YORK COUNTY | No |
| Pennsylvania | Fayette City borough | FAYETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Fayette Township | JUNIATA COUNTY | No |
| Pennsylvania | Fell Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Felton borough | YORK COUNTY | No |
| Pennsylvania | Ferguson Township | CENTRE COUNTY | No |
| Pennsylvania | Ferguson Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Fermanagh Township | JUNIATA COUNTY | No |
| Pennsylvania | Ferndale borough | CAMBRIA COUNTY | No |
| Pennsylvania | Findlay Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Findley Township | MERCER COUNTY | No |
| Pennsylvania | Finleyville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Fishing Creek Township | COLUMBIA COUNTY | No |
| Pennsylvania | Fleetwood borough | BERKS COUNTY | No |
| Pennsylvania | Flemington borough | CLINTON COUNTY | No |
| Pennsylvania | Folcroft borough | DELAWARE COUNTY | No |
| Pennsylvania | Ford City borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Ford Cliff borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Forest City borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Forest County | | No |
| Pennsylvania | Forest Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Forest Lake Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Forks Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Forks Township | SULLIVAN COUNTY | No |
| Pennsylvania | Forkston Township | WYOMING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Forksville borough | SULLIVAN COUNTY | No |
| Pennsylvania | Forty Fort borough | LUZERNE COUNTY | No |
| Pennsylvania | Forward Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Forward Township | BUTLER COUNTY | No |
| Pennsylvania | Foster Township | LUZERNE COUNTY | No |
| Pennsylvania | Foster Township | MCKEAN COUNTY | No |
| Pennsylvania | Foster Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Fountain Hill borough | LEHIGH COUNTY | No |
| Pennsylvania | Fox Chapel borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Fox Township | ELK COUNTY | No |
| Pennsylvania | Fox Township | SULLIVAN COUNTY | No |
| Pennsylvania | Foxburg borough | CLARION COUNTY | No |
| Pennsylvania | Frackville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Frailey Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Franconia Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Frankfort Springs borough | BEAVER COUNTY | No |
| Pennsylvania | Franklin borough | CAMBRIA COUNTY | No |
| Pennsylvania | Franklin city | VENANGO COUNTY | No |
| Pennsylvania | Franklin Park borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Franklin Township | ADAMS COUNTY | No |
| Pennsylvania | Franklin Township | BEAVER COUNTY | No |
| Pennsylvania | Franklin Township | BRADFORD COUNTY | No |
| Pennsylvania | Franklin Township | BUTLER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Franklin Township | CARBON COUNTY | No |
|---|---|---|---|
| Pennsylvania | Franklin Township | CHESTER COUNTY | No |
| Pennsylvania | Franklin Township | COLUMBIA COUNTY | No |
| Pennsylvania | Franklin Township | ERIE COUNTY | No |
| Pennsylvania | Franklin Township | FAYETTE COUNTY | No |
| Pennsylvania | Franklin Township | GREENE COUNTY | No |
| Pennsylvania | Franklin Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Franklin Township | LUZERNE COUNTY | No |
| Pennsylvania | Franklin Township | LYCOMING COUNTY | No |
| Pennsylvania | Franklin Township | SNYDER COUNTY | No |
| Pennsylvania | Franklin Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Franklin Township | YORK COUNTY | No |
| Pennsylvania | Franklintown borough | YORK COUNTY | No |
| Pennsylvania | Frankstown Township | BLAIR COUNTY | No |
| Pennsylvania | Frazer Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Fredonia borough | MERCER COUNTY | No |
| Pennsylvania | Freeburg borough | SNYDER COUNTY | No |
| Pennsylvania | Freedom borough | BEAVER COUNTY | No |
| Pennsylvania | Freedom Township | ADAMS COUNTY | No |
| Pennsylvania | Freedom Township | BLAIR COUNTY | No |
| Pennsylvania | Freehold Township | WARREN COUNTY | No |
| Pennsylvania | Freeland borough | LUZERNE COUNTY | No |
| Pennsylvania | Freemansburg borough | NORTHAMPTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Freeport borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Freeport Township | GREENE COUNTY | No |
| Pennsylvania | French Creek Township | MERCER COUNTY | No |
| Pennsylvania | Frenchcreek Township | VENANGO COUNTY | No |
| Pennsylvania | Friendsville borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Fulton County | | No |
| Pennsylvania | Fulton Township | LANCASTER COUNTY | No |
| Pennsylvania | Gaines Township | TIOGA COUNTY | No |
| Pennsylvania | Galeton borough | POTTER COUNTY | No |
| Pennsylvania | Gallagher Township | CLINTON COUNTY | No |
| Pennsylvania | Gallitzin borough | CAMBRIA COUNTY | No |
| Pennsylvania | Gallitzin Township | CAMBRIA COUNTY | No |
| Pennsylvania | Gamble Township | LYCOMING COUNTY | No |
| Pennsylvania | Garrett borough | SOMERSET COUNTY | No |
| Pennsylvania | Gaskill Township | JEFFERSON COUNTY | No |
| Pennsylvania | Geistown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Genesee Township | POTTER COUNTY | No |
| Pennsylvania | Georges Township | FAYETTE COUNTY | No |
| Pennsylvania | Georgetown borough | BEAVER COUNTY | No |
| Pennsylvania | German Township | FAYETTE COUNTY | No |
| Pennsylvania | Germany Township | ADAMS COUNTY | No |
| Pennsylvania | Gettysburg borough | ADAMS COUNTY | No |
| Pennsylvania | Gibson Township | CAMERON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Gibson Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Gilberton borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Gilmore Township | GREENE COUNTY | No |
| Pennsylvania | Gilpin Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Girard borough | ERIE COUNTY | No |
| Pennsylvania | Girard Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Girard Township | ERIE COUNTY | No |
| Pennsylvania | Girardville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Glade Township | WARREN COUNTY | No |
| Pennsylvania | Glasgow borough | BEAVER COUNTY | No |
| Pennsylvania | Glassport borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Glen Campbell borough | INDIANA COUNTY | No |
| Pennsylvania | Glen Hope borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Glen Osborne borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Glen Rock borough | YORK COUNTY | No |
| Pennsylvania | Glenburn Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Glendon borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Glenfield borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Glenolden borough | DELAWARE COUNTY | No |
| Pennsylvania | Goldsboro borough | YORK COUNTY | No |
| Pennsylvania | Gordon borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Goshen Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Graham Township | CLEARFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Grampian borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Grant Township | INDIANA COUNTY | No |
| Pennsylvania | Granville Township | BRADFORD COUNTY | No |
| Pennsylvania | Granville Township | MIFFLIN COUNTY | No |
| Pennsylvania | Gratz borough | DAUPHIN COUNTY | No |
| Pennsylvania | Gray Township | GREENE COUNTY | No |
| Pennsylvania | Great Bend borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Great Bend Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Green Hills borough | WASHINGTON COUNTY | No |
| Pennsylvania | Green Lane borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Green Township | FOREST COUNTY | No |
| Pennsylvania | Green Township | INDIANA COUNTY | No |
| Pennsylvania | Green Tree borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Greencastle borough | FRANKLIN COUNTY | No |
| Pennsylvania | Greene Township | BEAVER COUNTY | No |
| Pennsylvania | Greene Township | CLINTON COUNTY | No |
| Pennsylvania | Greene Township | ERIE COUNTY | No |
| Pennsylvania | Greene Township | FRANKLIN COUNTY | No |
| Pennsylvania | Greene Township | GREENE COUNTY | No |
| Pennsylvania | Greene Township | MERCER COUNTY | No |
| Pennsylvania | Greene Township | PIKE COUNTY | No |
| Pennsylvania | Greenfield Township | BLAIR COUNTY | No |
| Pennsylvania | Greenfield Township | ERIE COUNTY | No |

| Pennsylvania | Greenfield Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Greensboro borough | GREENE COUNTY | No |
| Pennsylvania | Greensburg city | WESTMORELAND COUNTY | No |
| Pennsylvania | Greenville borough | MERCER COUNTY | No |
| Pennsylvania | Greenville Township | SOMERSET COUNTY | No |
| Pennsylvania | Greenwich Township | BERKS COUNTY | No |
| Pennsylvania | Greenwood Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Greenwood Township | COLUMBIA COUNTY | No |
| Pennsylvania | Greenwood Township | CRAWFORD COUNTY | No |
| Pennsylvania | Greenwood Township | JUNIATA COUNTY | No |
| Pennsylvania | Greenwood Township | PERRY COUNTY | No |
| Pennsylvania | Gregg Township | CENTRE COUNTY | No |
| Pennsylvania | Gregg Township | UNION COUNTY | No |
| Pennsylvania | Grove City borough | MERCER COUNTY | No |
| Pennsylvania | Grove Township | CAMERON COUNTY | No |
| Pennsylvania | Grugan Township | CLINTON COUNTY | No |
| Pennsylvania | Guilford Township | FRANKLIN COUNTY | No |
| Pennsylvania | Gulich Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Haines Township | CENTRE COUNTY | No |
| Pennsylvania | Halfmoon Township | CENTRE COUNTY | No |
| Pennsylvania | Halifax borough | DAUPHIN COUNTY | No |
| Pennsylvania | Halifax Township | DAUPHIN COUNTY | No |
| Pennsylvania | Hallam borough | YORK COUNTY | No |

| Pennsylvania | Hallstead borough | SUSQUEHANNA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Hamburg borough | BERKS COUNTY | No |
| Pennsylvania | Hamilton Township | ADAMS COUNTY | No |
| Pennsylvania | Hamilton Township | FRANKLIN COUNTY | No |
| Pennsylvania | Hamilton Township | MCKEAN COUNTY | No |
| Pennsylvania | Hamilton Township | MONROE COUNTY | No |
| Pennsylvania | Hamilton Township | TIOGA COUNTY | No |
| Pennsylvania | Hamiltonban Township | ADAMS COUNTY | No |
| Pennsylvania | Hamlin Township | MCKEAN COUNTY | No |
| Pennsylvania | Hampden Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Hampton Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Hanover borough | YORK COUNTY | No |
| Pennsylvania | Hanover Township | BEAVER COUNTY | No |
| Pennsylvania | Hanover Township | LEHIGH COUNTY | No |
| Pennsylvania | Hanover Township | LUZERNE COUNTY | No |
| Pennsylvania | Hanover Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Hanover Township | WASHINGTON COUNTY | No |
| Pennsylvania | Harborcreek Township | ERIE COUNTY | No |
| Pennsylvania | Harford Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Harmar Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Harmony borough | BUTLER COUNTY | No |
| Pennsylvania | Harmony Township | BEAVER COUNTY | No |
| Pennsylvania | Harmony Township | FOREST COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Harmony Township | SUSQUEHANNA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Harris Township | CENTRE COUNTY | No |
| Pennsylvania | Harrisburg city | DAUPHIN COUNTY | No |
| Pennsylvania | Harrison Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Harrison Township | BEDFORD COUNTY | No |
| Pennsylvania | Harrison Township | POTTER COUNTY | No |
| Pennsylvania | Harrisville borough | BUTLER COUNTY | No |
| Pennsylvania | Hartleton borough | UNION COUNTY | No |
| Pennsylvania | Hartley Township | UNION COUNTY | No |
| Pennsylvania | Harveys Lake borough | LUZERNE COUNTY | No |
| Pennsylvania | Hastings borough | CAMBRIA COUNTY | No |
| Pennsylvania | Hatboro borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Hatfield borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Hatfield Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Haverford Township | DELAWARE COUNTY | No |
| Pennsylvania | Hawley borough | WAYNE COUNTY | No |
| Pennsylvania | Hawthorn borough | CLARION COUNTY | No |
| Pennsylvania | Haycock Township | BUCKS COUNTY | No |
| Pennsylvania | Hayfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | Haysville borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Hazle Township | LUZERNE COUNTY | No |
| Pennsylvania | Hazleton city | LUZERNE COUNTY | No |
| Pennsylvania | Heath Township | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Hebron Township | POTTER COUNTY | No |
| Pennsylvania | Hector Township | POTTER COUNTY | No |
| Pennsylvania | Hegins Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Heidelberg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | Heidelberg Township | LEBANON COUNTY | No |
| Pennsylvania | Heidelberg Township | LEHIGH COUNTY | No |
| Pennsylvania | Heidelberg Township | YORK COUNTY | No |
| Pennsylvania | Hellam Township | YORK COUNTY | No |
| Pennsylvania | Hellertown borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Hemlock Township | COLUMBIA COUNTY | No |
| Pennsylvania | Hempfield Township | MERCER COUNTY | No |
| Pennsylvania | Hempfield Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Henderson Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Henderson Township | JEFFERSON COUNTY | No |
| Pennsylvania | Henry Clay Township | FAYETTE COUNTY | No |
| Pennsylvania | Hepburn Township | LYCOMING COUNTY | No |
| Pennsylvania | Hereford Township | BERKS COUNTY | No |
| Pennsylvania | Hermitage city | MERCER COUNTY | No |
| Pennsylvania | Herndon borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Herrick Township | BRADFORD COUNTY | No |
| Pennsylvania | Herrick Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Hickory Township | FOREST COUNTY | No |

| Pennsylvania | Hickory Township | LAWRENCE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Highland Township | ADAMS COUNTY | No |
| Pennsylvania | Highland Township | CHESTER COUNTY | No |
| Pennsylvania | Highland Township | CLARION COUNTY | No |
| Pennsylvania | Highland Township | ELK COUNTY | No |
| Pennsylvania | Highspire borough | DAUPHIN COUNTY | No |
| Pennsylvania | Hillsgrove Township | SULLIVAN COUNTY | No |
| Pennsylvania | Hilltown Township | BUCKS COUNTY | No |
| Pennsylvania | Hollenback Township | LUZERNE COUNTY | No |
| Pennsylvania | Hollidaysburg borough | BLAIR COUNTY | No |
| Pennsylvania | Homer City borough | INDIANA COUNTY | No |
| Pennsylvania | Homer Township | POTTER COUNTY | No |
| Pennsylvania | Homestead borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Homewood borough | BEAVER COUNTY | No |
| Pennsylvania | Honesdale borough | WAYNE COUNTY | No |
| Pennsylvania | Honey Brook borough | CHESTER COUNTY | No |
| Pennsylvania | Honey Brook Township | CHESTER COUNTY | No |
| Pennsylvania | Hookstown borough | BEAVER COUNTY | No |
| Pennsylvania | Hooversville borough | SOMERSET COUNTY | No |
| Pennsylvania | Hop Bottom borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Hopewell borough | BEDFORD COUNTY | No |
| Pennsylvania | Hopewell Township | BEAVER COUNTY | No |
| Pennsylvania | Hopewell Township | BEDFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Hopewell Township | CUMBERLAND COUNTY | No |
|---|---|---|---|
| Pennsylvania | Hopewell Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Hopewell Township | WASHINGTON COUNTY | No |
| Pennsylvania | Hopewell Township | YORK COUNTY | No |
| Pennsylvania | Horsham Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Horton Township | ELK COUNTY | No |
| Pennsylvania | Houston borough | WASHINGTON COUNTY | No |
| Pennsylvania | Houtzdale borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Hovey Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Howard borough | CENTRE COUNTY | No |
| Pennsylvania | Howard Township | CENTRE COUNTY | No |
| Pennsylvania | Howe Township | FOREST COUNTY | No |
| Pennsylvania | Howe Township | PERRY COUNTY | No |
| Pennsylvania | Hubley Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Hughestown borough | LUZERNE COUNTY | No |
| Pennsylvania | Hughesville borough | LYCOMING COUNTY | No |
| Pennsylvania | Hulmeville borough | BUCKS COUNTY | No |
| Pennsylvania | Hummelstown borough | DAUPHIN COUNTY | No |
| Pennsylvania | Hunlock Township | LUZERNE COUNTY | No |
| Pennsylvania | Huntingdon borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Huntington Township | ADAMS COUNTY | No |
| Pennsylvania | Huntington Township | LUZERNE COUNTY | No |
| Pennsylvania | Huston Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Huston Township | CENTRE COUNTY | No |
| Pennsylvania | Huston Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Hyde Park borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Hydetown borough | CRAWFORD COUNTY | No |
| Pennsylvania | Hyndman borough | BEDFORD COUNTY | No |
| Pennsylvania | Independence Township | BEAVER COUNTY | No |
| Pennsylvania | Independence Township | WASHINGTON COUNTY | No |
| Pennsylvania | Indian Lake borough | SOMERSET COUNTY | No |
| Pennsylvania | Indiana borough | INDIANA COUNTY | No |
| Pennsylvania | Indiana County | | No |
| Pennsylvania | Indiana Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Industry borough | BEAVER COUNTY | No |
| Pennsylvania | Ingram borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Irvona borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Irwin borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Irwin Township | VENANGO COUNTY | No |
| Pennsylvania | Ivyland borough | BUCKS COUNTY | No |
| Pennsylvania | Jackson Center borough | MERCER COUNTY | No |
| Pennsylvania | Jackson Township | BUTLER COUNTY | No |
| Pennsylvania | Jackson Township | CAMBRIA COUNTY | No |
| Pennsylvania | Jackson Township | COLUMBIA COUNTY | No |
| Pennsylvania | Jackson Township | DAUPHIN COUNTY | No |
| Pennsylvania | Jackson Township | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Jackson Township | LEBANON COUNTY | No |
|---|---|---|---|
| Pennsylvania | Jackson Township | LUZERNE COUNTY | No |
| Pennsylvania | Jackson Township | MERCER COUNTY | No |
| Pennsylvania | Jackson Township | MONROE COUNTY | No |
| Pennsylvania | Jackson Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Jackson Township | PERRY COUNTY | No |
| Pennsylvania | Jackson Township | SNYDER COUNTY | No |
| Pennsylvania | Jackson Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Jackson Township | TIOGA COUNTY | No |
| Pennsylvania | Jackson Township | VENANGO COUNTY | No |
| Pennsylvania | Jackson Township | YORK COUNTY | No |
| Pennsylvania | Jacobus borough | YORK COUNTY | No |
| Pennsylvania | Jamestown borough | MERCER COUNTY | No |
| Pennsylvania | Jay Township | ELK COUNTY | No |
| Pennsylvania | Jeannette city | WESTMORELAND COUNTY | No |
| Pennsylvania | Jeddo borough | LUZERNE COUNTY | No |
| Pennsylvania | Jefferson borough | GREENE COUNTY | No |
| Pennsylvania | Jefferson borough | YORK COUNTY | No |
| Pennsylvania | Jefferson County | | No |
| Pennsylvania | Jefferson Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Jefferson Township | BERKS COUNTY | No |
| Pennsylvania | Jefferson Township | BUTLER COUNTY | No |
| Pennsylvania | Jefferson Township | DAUPHIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Jefferson Township | FAYETTE COUNTY | No |
| Pennsylvania | Jefferson Township | GREENE COUNTY | No |
| Pennsylvania | Jefferson Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Jefferson Township | MERCER COUNTY | No |
| Pennsylvania | Jefferson Township | SOMERSET COUNTY | No |
| Pennsylvania | Jefferson Township | WASHINGTON COUNTY | No |
| Pennsylvania | Jenkins Township | LUZERNE COUNTY | No |
| Pennsylvania | Jenkintown borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Jenks Township | FOREST COUNTY | No |
| Pennsylvania | Jenner Township | SOMERSET COUNTY | No |
| Pennsylvania | Jennerstown borough | SOMERSET COUNTY | No |
| Pennsylvania | Jermyn borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Jersey Shore borough | LYCOMING COUNTY | No |
| Pennsylvania | Jessup borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Jessup Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Jim Thorpe borough | CARBON COUNTY | No |
| Pennsylvania | Johnsonburg borough | ELK COUNTY | No |
| Pennsylvania | Johnstown city | CAMBRIA COUNTY | No |
| Pennsylvania | Jones Township | ELK COUNTY | No |
| Pennsylvania | Jonestown borough | LEBANON COUNTY | No |
| Pennsylvania | Jordan Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Jordan Township | LYCOMING COUNTY | No |
| Pennsylvania | Jordan Township | NORTHUMBERLAND COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Juniata County | | No |
| Pennsylvania | Juniata Terrace borough | MIFFLIN COUNTY | No |
| Pennsylvania | Juniata Township | BEDFORD COUNTY | No |
| Pennsylvania | Juniata Township | BLAIR COUNTY | No |
| Pennsylvania | Juniata Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Juniata Township | PERRY COUNTY | No |
| Pennsylvania | Kane borough | MCKEAN COUNTY | No |
| Pennsylvania | Karns City borough | BUTLER COUNTY | No |
| Pennsylvania | Karthaus Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Keating Township | MCKEAN COUNTY | No |
| Pennsylvania | Keating Township | POTTER COUNTY | No |
| Pennsylvania | Kelly Township | UNION COUNTY | No |
| Pennsylvania | Kenhorst borough | BERKS COUNTY | No |
| Pennsylvania | Kennedy Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Kennett Square borough | CHESTER COUNTY | No |
| Pennsylvania | Kennett Township | CHESTER COUNTY | No |
| Pennsylvania | Kidder Township | CARBON COUNTY | No |
| Pennsylvania | Kilbuck Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Kimmel Township | BEDFORD COUNTY | No |
| Pennsylvania | King Township | BEDFORD COUNTY | No |
| Pennsylvania | Kingsley Township | FOREST COUNTY | No |
| Pennsylvania | Kingston borough | LUZERNE COUNTY | No |
| Pennsylvania | Kingston Township | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Kiskiminetas Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Kistler borough | MIFFLIN COUNTY | No |
| Pennsylvania | Kittanning borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Kittanning Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Kline Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Knox borough | CLARION COUNTY | No |
| Pennsylvania | Knox Township | CLARION COUNTY | No |
| Pennsylvania | Knox Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Knox Township | JEFFERSON COUNTY | No |
| Pennsylvania | Knoxville borough | TIOGA COUNTY | No |
| Pennsylvania | Koppel borough | BEAVER COUNTY | No |
| Pennsylvania | Kulpmont borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Kutztown borough | BERKS COUNTY | No |
| Pennsylvania | La Plume Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Laceyville borough | WYOMING COUNTY | No |
| Pennsylvania | Lack Township | JUNIATA COUNTY | No |
| Pennsylvania | Lackawannock Township | MERCER COUNTY | No |
| Pennsylvania | Lackawaxen Township | PIKE COUNTY | No |
| Pennsylvania | Lafayette Township | MCKEAN COUNTY | No |
| Pennsylvania | Laflin borough | LUZERNE COUNTY | No |
| Pennsylvania | Lake City borough | ERIE COUNTY | No |
| Pennsylvania | Lake Township | LUZERNE COUNTY | No |
| Pennsylvania | Lake Township | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Lake Township | WAYNE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Lamar Township | CLINTON COUNTY | No |
| Pennsylvania | Lancaster city | LANCASTER COUNTY | No |
| Pennsylvania | Lancaster County | | No |
| Pennsylvania | Lancaster Township | BUTLER COUNTY | No |
| Pennsylvania | Lancaster Township | LANCASTER COUNTY | No |
| Pennsylvania | Landingville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Landisburg borough | PERRY COUNTY | No |
| Pennsylvania | Lanesboro borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Langhorne borough | BUCKS COUNTY | No |
| Pennsylvania | Langhorne Manor borough | BUCKS COUNTY | No |
| Pennsylvania | Lansdale borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Lansdowne borough | DELAWARE COUNTY | No |
| Pennsylvania | Lansford borough | CARBON COUNTY | No |
| Pennsylvania | Laporte borough | SULLIVAN COUNTY | No |
| Pennsylvania | Laporte Township | SULLIVAN COUNTY | No |
| Pennsylvania | Larimer Township | SOMERSET COUNTY | No |
| Pennsylvania | Larksville borough | LUZERNE COUNTY | No |
| Pennsylvania | Lathrop Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Latimore Township | ADAMS COUNTY | No |
| Pennsylvania | Latrobe borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Laurel Mountain borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Laurel Run borough | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Laureldale borough | BERKS COUNTY | No |
| Pennsylvania | Lausanne Township | CARBON COUNTY | No |
| Pennsylvania | Lawrence Park Township | ERIE COUNTY | No |
| Pennsylvania | Lawrence Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Lawrence Township | TIOGA COUNTY | No |
| Pennsylvania | Lawrenceville borough | TIOGA COUNTY | No |
| Pennsylvania | Le Boeuf Township | ERIE COUNTY | No |
| Pennsylvania | Le Raysville borough | BRADFORD COUNTY | No |
| Pennsylvania | Leacock Township | LANCASTER COUNTY | No |
| Pennsylvania | Lebanon city | LEBANON COUNTY | No |
| Pennsylvania | Lebanon County | | No |
| Pennsylvania | Lebanon Township | WAYNE COUNTY | No |
| Pennsylvania | Leechburg borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Leesport borough | BERKS COUNTY | No |
| Pennsylvania | Leet Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Leetsdale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Lehigh Township | CARBON COUNTY | No |
| Pennsylvania | Lehigh Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lehigh Township | WAYNE COUNTY | No |
| Pennsylvania | Lehighton borough | CARBON COUNTY | No |
| Pennsylvania | Lehman Township | LUZERNE COUNTY | No |
| Pennsylvania | Lehman Township | PIKE COUNTY | No |
| Pennsylvania | Leidy Township | CLINTON COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Lemon Township | WYOMING COUNTY | No |
| Pennsylvania | Lemoyne borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Lenhartsville borough | BERKS COUNTY | No |
| Pennsylvania | Lenox Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Leroy Township | BRADFORD COUNTY | No |
| Pennsylvania | Letterkenny Township | FRANKLIN COUNTY | No |
| Pennsylvania | Lewis Run borough | MCKEAN COUNTY | No |
| Pennsylvania | Lewis Township | LYCOMING COUNTY | No |
| Pennsylvania | Lewis Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Lewis Township | UNION COUNTY | No |
| Pennsylvania | Lewisberry borough | YORK COUNTY | No |
| Pennsylvania | Lewisburg borough | UNION COUNTY | No |
| Pennsylvania | Lewistown borough | MIFFLIN COUNTY | No |
| Pennsylvania | Liberty borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Liberty borough | TIOGA COUNTY | No |
| Pennsylvania | Liberty Township | ADAMS COUNTY | No |
| Pennsylvania | Liberty Township | BEDFORD COUNTY | No |
| Pennsylvania | Liberty Township | CENTRE COUNTY | No |
| Pennsylvania | Liberty Township | MCKEAN COUNTY | No |
| Pennsylvania | Liberty Township | MERCER COUNTY | No |
| Pennsylvania | Liberty Township | MONTOUR COUNTY | No |
| Pennsylvania | Liberty Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Liberty Township | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Licking Creek Township | FULTON COUNTY | No |
|---|---|---|---|
| Pennsylvania | Licking Township | CLARION COUNTY | No |
| Pennsylvania | Ligonier borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Ligonier Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Lilly borough | CAMBRIA COUNTY | No |
| Pennsylvania | Limerick Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Limestone Township | CLARION COUNTY | No |
| Pennsylvania | Limestone Township | LYCOMING COUNTY | No |
| Pennsylvania | Limestone Township | MONTOUR COUNTY | No |
| Pennsylvania | Limestone Township | UNION COUNTY | No |
| Pennsylvania | Limestone Township | WARREN COUNTY | No |
| Pennsylvania | Lincoln borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Lincoln Township | BEDFORD COUNTY | No |
| Pennsylvania | Lincoln Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Lincoln Township | SOMERSET COUNTY | No |
| Pennsylvania | Linesville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Litchfield Township | BRADFORD COUNTY | No |
| Pennsylvania | Lititz borough | LANCASTER COUNTY | No |
| Pennsylvania | Little Beaver Township | LAWRENCE COUNTY | No |
| Pennsylvania | Little Britain Township | LANCASTER COUNTY | No |
| Pennsylvania | Little Mahanoy Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Little Meadows borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Littlestown borough | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Liverpool borough | PERRY COUNTY | No |
| Pennsylvania | Liverpool Township | PERRY COUNTY | No |
| Pennsylvania | Lock Haven city | CLINTON COUNTY | No |
| Pennsylvania | Locust Township | COLUMBIA COUNTY | No |
| Pennsylvania | Logan Township | BLAIR COUNTY | No |
| Pennsylvania | Logan Township | CLINTON COUNTY | No |
| Pennsylvania | Logan Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Loganton borough | CLINTON COUNTY | No |
| Pennsylvania | Loganville borough | YORK COUNTY | No |
| Pennsylvania | London Britain Township | CHESTER COUNTY | No |
| Pennsylvania | London Grove Township | CHESTER COUNTY | No |
| Pennsylvania | Londonderry Township | BEDFORD COUNTY | No |
| Pennsylvania | Londonderry Township | CHESTER COUNTY | No |
| Pennsylvania | Londonderry Township | DAUPHIN COUNTY | No |
| Pennsylvania | Long Branch borough | WASHINGTON COUNTY | No |
| Pennsylvania | Longswamp Township | BERKS COUNTY | No |
| Pennsylvania | Lorain borough | CAMBRIA COUNTY | No |
| Pennsylvania | Loretto borough | CAMBRIA COUNTY | No |
| Pennsylvania | Lower Allen Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Lower Alsace Township | BERKS COUNTY | No |
| Pennsylvania | Lower Augusta Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Lower Burrell city | WESTMORELAND COUNTY | No |
| Pennsylvania | Lower Chanceford Township | YORK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Lower Chichester Township | DELAWARE COUNTY | No |
| Pennsylvania | Lower Frankford Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Lower Frederick Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Gwynedd Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | Lower Macungie Township | LEHIGH COUNTY | No |
| Pennsylvania | Lower Mahanoy Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Lower Merion Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Mifflin Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Lower Milford Township | LEHIGH COUNTY | No |
| Pennsylvania | Lower Moreland Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Mount Bethel Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lower Nazareth Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lower Oxford Township | CHESTER COUNTY | No |
| Pennsylvania | Lower Paxton Township | DAUPHIN COUNTY | No |
| Pennsylvania | Lower Pottsgrove Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Providence Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Salford Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Saucon Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lower Southampton Township | BUCKS COUNTY | No |
| Pennsylvania | Lower Swatara Township | DAUPHIN COUNTY | No |
| Pennsylvania | Lower Towamensing Township | CARBON COUNTY | No |
| Pennsylvania | Lower Turkeyfoot Township | SOMERSET COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Lower Tyrone Township | FAYETTE COUNTY | No |
| Pennsylvania | Lower Windsor Township | YORK COUNTY | No |
| Pennsylvania | Lower Yoder Township | CAMBRIA COUNTY | No |
| Pennsylvania | Lowhill Township | LEHIGH COUNTY | No |
| Pennsylvania | Loyalhanna Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Loyalsock Township | LYCOMING COUNTY | No |
| Pennsylvania | Lumber Township | CAMERON COUNTY | No |
| Pennsylvania | Lurgan Township | FRANKLIN COUNTY | No |
| Pennsylvania | Luzerne borough | LUZERNE COUNTY | No |
| Pennsylvania | Luzerne County | | No |
| Pennsylvania | Luzerne Township | FAYETTE COUNTY | No |
| Pennsylvania | Lycoming Township | LYCOMING COUNTY | No |
| Pennsylvania | Lykens borough | DAUPHIN COUNTY | No |
| Pennsylvania | Lykens Township | DAUPHIN COUNTY | No |
| Pennsylvania | Lynn Township | LEHIGH COUNTY | No |
| Pennsylvania | Lyons borough | BERKS COUNTY | No |
| Pennsylvania | Macungie borough | LEHIGH COUNTY | No |
| Pennsylvania | Madison borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Madison Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Madison Township | CLARION COUNTY | No |
| Pennsylvania | Madison Township | COLUMBIA COUNTY | No |
| Pennsylvania | Madison Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Mahaffey borough | CLEARFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Mahanoy City borough | SCHUYLKILL COUNTY | No |
|---|---|---|---|
| Pennsylvania | Mahanoy Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Mahoning Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Mahoning Township | CARBON COUNTY | No |
| Pennsylvania | Mahoning Township | LAWRENCE COUNTY | No |
| Pennsylvania | Mahoning Township | MONTOUR COUNTY | No |
| Pennsylvania | Maidencreek Township | BERKS COUNTY | No |
| Pennsylvania | Main Township | COLUMBIA COUNTY | No |
| Pennsylvania | Malvern borough | CHESTER COUNTY | No |
| Pennsylvania | Manchester borough | YORK COUNTY | No |
| Pennsylvania | Manchester Township | WAYNE COUNTY | No |
| Pennsylvania | Manchester Township | YORK COUNTY | No |
| Pennsylvania | Manheim borough | LANCASTER COUNTY | No |
| Pennsylvania | Manheim Township | LANCASTER COUNTY | No |
| Pennsylvania | Manheim Township | YORK COUNTY | No |
| Pennsylvania | Mann Township | BEDFORD COUNTY | No |
| Pennsylvania | Manns Choice borough | BEDFORD COUNTY | No |
| Pennsylvania | Manor borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Manor Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Manor Township | LANCASTER COUNTY | No |
| Pennsylvania | Manorville borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Mansfield borough | TIOGA COUNTY | No |
| Pennsylvania | Mapleton borough | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Marcus Hook borough | DELAWARE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Marianna borough | WASHINGTON COUNTY | No |
| Pennsylvania | Marietta borough | LANCASTER COUNTY | No |
| Pennsylvania | Marion Center borough | INDIANA COUNTY | No |
| Pennsylvania | Marion Heights borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Marion Township | BEAVER COUNTY | No |
| Pennsylvania | Marion Township | BERKS COUNTY | No |
| Pennsylvania | Marion Township | BUTLER COUNTY | No |
| Pennsylvania | Marion Township | CENTRE COUNTY | No |
| Pennsylvania | Marklesburg borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Markleysburg borough | FAYETTE COUNTY | No |
| Pennsylvania | Marlborough Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Marple Township | DELAWARE COUNTY | No |
| Pennsylvania | Mars borough | BUTLER COUNTY | No |
| Pennsylvania | Marshall Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Martic Township | LANCASTER COUNTY | No |
| Pennsylvania | Martinsburg borough | BLAIR COUNTY | No |
| Pennsylvania | Marysville borough | PERRY COUNTY | No |
| Pennsylvania | Masontown borough | FAYETTE COUNTY | No |
| Pennsylvania | Matamoras borough | PIKE COUNTY | No |
| Pennsylvania | Maxatawny Township | BERKS COUNTY | No |
| Pennsylvania | Mayberry Township | MONTOUR COUNTY | No |
| Pennsylvania | Mayfield borough | LACKAWANNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | McAdoo borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Mccalmont Township | JEFFERSON COUNTY | No |
| Pennsylvania | Mccandless Township | ALLEGHENY COUNTY | No |
| Pennsylvania | McClure borough | SNYDER COUNTY | No |
| Pennsylvania | McConnellsburg borough | FULTON COUNTY | No |
| Pennsylvania | McDonald borough | MULTIPLE COUNTIES | No |
| Pennsylvania | McEwensville borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mchenry Township | LYCOMING COUNTY | No |
| Pennsylvania | Mcintyre Township | LYCOMING COUNTY | No |
| Pennsylvania | McKean borough | ERIE COUNTY | No |
| Pennsylvania | Mckean County | | No |
| Pennsylvania | Mckean Township | ERIE COUNTY | No |
| Pennsylvania | McKees Rocks borough | ALLEGHENY COUNTY | No |
| Pennsylvania | McKeesport city | ALLEGHENY COUNTY | No |
| Pennsylvania | McSherrystown borough | ADAMS COUNTY | No |
| Pennsylvania | McVeytown borough | MIFFLIN COUNTY | No |
| Pennsylvania | Mead Township | WARREN COUNTY | No |
| Pennsylvania | Meadville city | CRAWFORD COUNTY | No |
| Pennsylvania | Mechanicsburg borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Mechanicsville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Media borough | DELAWARE COUNTY | No |
| Pennsylvania | Mehoopany Township | WYOMING COUNTY | No |
| Pennsylvania | Menallen Township | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Menallen Township | FAYETTE COUNTY | No |
| Pennsylvania | Menno Township | MIFFLIN COUNTY | No |
| Pennsylvania | Mercer borough | MERCER COUNTY | No |
| Pennsylvania | Mercer County | | No |
| Pennsylvania | Mercer Township | BUTLER COUNTY | No |
| Pennsylvania | Mercersburg borough | FRANKLIN COUNTY | No |
| Pennsylvania | Meshoppen borough | WYOMING COUNTY | No |
| Pennsylvania | Meshoppen Township | WYOMING COUNTY | No |
| Pennsylvania | Metal Township | FRANKLIN COUNTY | No |
| Pennsylvania | Meyersdale borough | SOMERSET COUNTY | No |
| Pennsylvania | Middle Paxton Township | DAUPHIN COUNTY | No |
| Pennsylvania | Middle Smithfield Township | MONROE COUNTY | No |
| Pennsylvania | Middle Taylor Township | CAMBRIA COUNTY | No |
| Pennsylvania | Middleburg borough | SNYDER COUNTY | No |
| Pennsylvania | Middlebury Township | TIOGA COUNTY | No |
| Pennsylvania | Middlecreek Township | SNYDER COUNTY | No |
| Pennsylvania | Middlecreek Township | SOMERSET COUNTY | No |
| Pennsylvania | Middleport borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Middlesex Township | BUTLER COUNTY | No |
| Pennsylvania | Middlesex Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Middletown borough | DAUPHIN COUNTY | No |
| Pennsylvania | Middletown Township | BUCKS COUNTY | No |
| Pennsylvania | Middletown Township | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Middletown Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Midland borough | BEAVER COUNTY | No |
| Pennsylvania | Midway borough | WASHINGTON COUNTY | No |
| Pennsylvania | Mifflin borough | JUNIATA COUNTY | No |
| Pennsylvania | Mifflin County | | No |
| Pennsylvania | Mifflin Township | COLUMBIA COUNTY | No |
| Pennsylvania | Mifflin Township | DAUPHIN COUNTY | No |
| Pennsylvania | Mifflin Township | LYCOMING COUNTY | No |
| Pennsylvania | Mifflinburg borough | UNION COUNTY | No |
| Pennsylvania | Mifflintown borough | JUNIATA COUNTY | No |
| Pennsylvania | Miles Township | CENTRE COUNTY | No |
| Pennsylvania | Milesburg borough | CENTRE COUNTY | No |
| Pennsylvania | Milford borough | PIKE COUNTY | No |
| Pennsylvania | Milford Township | BUCKS COUNTY | No |
| Pennsylvania | Milford Township | JUNIATA COUNTY | No |
| Pennsylvania | Milford Township | PIKE COUNTY | No |
| Pennsylvania | Milford Township | SOMERSET COUNTY | No |
| Pennsylvania | Mill Creek borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Mill Creek Township | LYCOMING COUNTY | No |
| Pennsylvania | Mill Creek Township | MERCER COUNTY | No |
| Pennsylvania | Mill Hall borough | CLINTON COUNTY | No |
| Pennsylvania | Mill Village borough | ERIE COUNTY | No |
| Pennsylvania | Millbourne borough | DELAWARE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Millcreek Township | CLARION COUNTY | No |
| Pennsylvania | Millcreek Township | ERIE COUNTY | No |
| Pennsylvania | Millcreek Township | LEBANON COUNTY | No |
| Pennsylvania | Miller Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Miller Township | PERRY COUNTY | No |
| Pennsylvania | Millersburg borough | DAUPHIN COUNTY | No |
| Pennsylvania | Millerstown borough | PERRY COUNTY | No |
| Pennsylvania | Millersville borough | LANCASTER COUNTY | No |
| Pennsylvania | Millheim borough | CENTRE COUNTY | No |
| Pennsylvania | Millstone Township | ELK COUNTY | No |
| Pennsylvania | Millvale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Millville borough | COLUMBIA COUNTY | No |
| Pennsylvania | Milton borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mineral Township | VENANGO COUNTY | No |
| Pennsylvania | Minersville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Modena borough | CHESTER COUNTY | No |
| Pennsylvania | Mohnton borough | BERKS COUNTY | No |
| Pennsylvania | Monaca borough | BEAVER COUNTY | No |
| Pennsylvania | Monaghan Township | YORK COUNTY | No |
| Pennsylvania | Monessen city | WESTMORELAND COUNTY | No |
| Pennsylvania | Monongahela city | WASHINGTON COUNTY | No |
| Pennsylvania | Monongahela Township | GREENE COUNTY | No |
| Pennsylvania | Monroe borough | BRADFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Monroe County | | No |
|---|---|---|---|
| Pennsylvania | Monroe Township | BEDFORD COUNTY | No |
| Pennsylvania | Monroe Township | BRADFORD COUNTY | No |
| Pennsylvania | Monroe Township | CLARION COUNTY | No |
| Pennsylvania | Monroe Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Monroe Township | JUNIATA COUNTY | No |
| Pennsylvania | Monroe Township | SNYDER COUNTY | No |
| Pennsylvania | Monroe Township | WYOMING COUNTY | No |
| Pennsylvania | Monroeville municipality | ALLEGHENY COUNTY | No |
| Pennsylvania | Mont Alto borough | FRANKLIN COUNTY | No |
| Pennsylvania | Montgomery borough | LYCOMING COUNTY | No |
| Pennsylvania | Montgomery County | | No |
| Pennsylvania | Montgomery Township | FRANKLIN COUNTY | No |
| Pennsylvania | Montgomery Township | INDIANA COUNTY | No |
| Pennsylvania | Montgomery Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Montour County | | No |
| Pennsylvania | Montour Township | COLUMBIA COUNTY | No |
| Pennsylvania | Montoursville borough | LYCOMING COUNTY | No |
| Pennsylvania | Montrose borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Moon Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Moore Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Moosic borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Moreland Township | LYCOMING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Morgan Township | GREENE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Morris Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Morris Township | GREENE COUNTY | No |
| Pennsylvania | Morris Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Morris Township | TIOGA COUNTY | No |
| Pennsylvania | Morris Township | WASHINGTON COUNTY | No |
| Pennsylvania | Morrisville borough | BUCKS COUNTY | No |
| Pennsylvania | Morton borough | DELAWARE COUNTY | No |
| Pennsylvania | Moscow borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Mount Carbon borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Mount Carmel borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mount Carmel Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mount Gretna borough | LEBANON COUNTY | No |
| Pennsylvania | Mount Holly Springs borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Mount Jewett borough | MCKEAN COUNTY | No |
| Pennsylvania | Mount Joy borough | LANCASTER COUNTY | No |
| Pennsylvania | Mount Joy Township | LANCASTER COUNTY | No |
| Pennsylvania | Mount Lebanon Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Mount Oliver borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Mount Penn borough | BERKS COUNTY | No |
| Pennsylvania | Mount Pleasant borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Mount Pleasant Township | ADAMS COUNTY | No |
| Pennsylvania | Mount Pleasant Township | COLUMBIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Mount Pleasant Township | WASHINGTON COUNTY | No |
| Pennsylvania | Mount Pleasant Township | WAYNE COUNTY | No |
| Pennsylvania | Mount Pleasant Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Mount Pocono borough | MONROE COUNTY | No |
| Pennsylvania | Mount Union borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Mount Wolf borough | YORK COUNTY | No |
| Pennsylvania | Mountville borough | LANCASTER COUNTY | No |
| Pennsylvania | Mt Joy Township | ADAMS COUNTY | No |
| Pennsylvania | Muddy Creek Township | BUTLER COUNTY | No |
| Pennsylvania | Muhlenberg Township | BERKS COUNTY | No |
| Pennsylvania | Muncy borough | LYCOMING COUNTY | No |
| Pennsylvania | Muncy Creek Township | LYCOMING COUNTY | No |
| Pennsylvania | Muncy Township | LYCOMING COUNTY | No |
| Pennsylvania | Munhall borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Munster Township | CAMBRIA COUNTY | No |
| Pennsylvania | Murrysville municipality | WESTMORELAND COUNTY | No |
| Pennsylvania | Myerstown borough | LEBANON COUNTY | No |
| Pennsylvania | Nanticoke city | LUZERNE COUNTY | No |
| Pennsylvania | Nanty-Glo borough | CAMBRIA COUNTY | No |
| Pennsylvania | Napier Township | BEDFORD COUNTY | No |
| Pennsylvania | Narberth borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Nazareth borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Nelson Township | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Nescopeck borough | LUZERNE COUNTY | No |
| Pennsylvania | Nescopeck Township | LUZERNE COUNTY | No |
| Pennsylvania | Neshannock Township | LAWRENCE COUNTY | No |
| Pennsylvania | Nesquehoning borough | CARBON COUNTY | No |
| Pennsylvania | Nether Providence Township | DELAWARE COUNTY | No |
| Pennsylvania | Neville Township | ALLEGHENY COUNTY | No |
| Pennsylvania | New Albany borough | BRADFORD COUNTY | No |
| Pennsylvania | New Alexandria borough | WESTMORELAND COUNTY | No |
| Pennsylvania | New Baltimore borough | SOMERSET COUNTY | No |
| Pennsylvania | New Beaver borough | LAWRENCE COUNTY | No |
| Pennsylvania | New Berlin borough | UNION COUNTY | No |
| Pennsylvania | New Bethlehem borough | CLARION COUNTY | No |
| Pennsylvania | New Brighton borough | BEAVER COUNTY | No |
| Pennsylvania | New Britain borough | BUCKS COUNTY | No |
| Pennsylvania | New Britain Township | BUCKS COUNTY | No |
| Pennsylvania | New Buffalo borough | PERRY COUNTY | No |
| Pennsylvania | New Castle city | LAWRENCE COUNTY | No |
| Pennsylvania | New Castle Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | New Centerville borough | SOMERSET COUNTY | No |
| Pennsylvania | New Columbus borough | LUZERNE COUNTY | No |
| Pennsylvania | New Cumberland borough | CUMBERLAND COUNTY | No |
| Pennsylvania | New Eagle borough | WASHINGTON COUNTY | No |
| Pennsylvania | New Florence borough | WESTMORELAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | New Freedom borough | YORK COUNTY | No |
| Pennsylvania | New Galilee borough | BEAVER COUNTY | No |
| Pennsylvania | New Garden Township | CHESTER COUNTY | No |
| Pennsylvania | New Hanover Township | MONTGOMERY COUNTY | No |
| Pennsylvania | New Holland borough | LANCASTER COUNTY | No |
| Pennsylvania | New Hope borough | BUCKS COUNTY | No |
| Pennsylvania | New Kensington city | WESTMORELAND COUNTY | No |
| Pennsylvania | New Lebanon borough | MERCER COUNTY | No |
| Pennsylvania | New London Township | CHESTER COUNTY | No |
| Pennsylvania | New Milford borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | New Milford Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | New Morgan borough | BERKS COUNTY | No |
| Pennsylvania | New Oxford borough | ADAMS COUNTY | No |
| Pennsylvania | New Paris borough | BEDFORD COUNTY | No |
| Pennsylvania | New Philadelphia borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | New Ringgold borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | New Salem borough | YORK COUNTY | No |
| Pennsylvania | New Sewickley Township | BEAVER COUNTY | No |
| Pennsylvania | New Stanton borough | WESTMORELAND COUNTY | No |
| Pennsylvania | New Vernon Township | MERCER COUNTY | No |
| Pennsylvania | New Washington borough | CLEARFIELD COUNTY | No |
| Pennsylvania | New Wilmington borough | LAWRENCE COUNTY | No |
| Pennsylvania | Newberry Township | YORK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Newburg borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Newburg borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Newell borough | FAYETTE COUNTY | No |
| Pennsylvania | Newlin Township | CHESTER COUNTY | No |
| Pennsylvania | Newport borough | PERRY COUNTY | No |
| Pennsylvania | Newport Township | LUZERNE COUNTY | No |
| Pennsylvania | Newry borough | BLAIR COUNTY | No |
| Pennsylvania | Newton Hamilton borough | MIFFLIN COUNTY | No |
| Pennsylvania | Newton Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Newtown borough | BUCKS COUNTY | No |
| Pennsylvania | Newtown Township | DELAWARE COUNTY | No |
| Pennsylvania | Newville borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Nicholson borough | WYOMING COUNTY | No |
| Pennsylvania | Nicholson Township | FAYETTE COUNTY | No |
| Pennsylvania | Nicholson Township | WYOMING COUNTY | No |
| Pennsylvania | Nippenose Township | LYCOMING COUNTY | No |
| Pennsylvania | Nockamixon Township | BUCKS COUNTY | No |
| Pennsylvania | North Abington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | North Annville Township | LEBANON COUNTY | No |
| Pennsylvania | North Apollo borough | ARMSTRONG COUNTY | No |
| Pennsylvania | North Beaver Township | LAWRENCE COUNTY | No |
| Pennsylvania | North Belle Vernon borough | WESTMORELAND COUNTY | No |
| Pennsylvania | North Bethlehem Township | WASHINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | North Braddock borough | ALLEGHENY COUNTY | No |
|---|---|---|---|
| Pennsylvania | North Branch Township | WYOMING COUNTY | No |
| Pennsylvania | North Buffalo Township | ARMSTRONG COUNTY | No |
| Pennsylvania | North Catasauqua borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | North Centre Township | COLUMBIA COUNTY | No |
| Pennsylvania | North Charleroi borough | WASHINGTON COUNTY | No |
| Pennsylvania | North Codorus Township | YORK COUNTY | No |
| Pennsylvania | North Cornwall Township | LEBANON COUNTY | No |
| Pennsylvania | North Coventry Township | CHESTER COUNTY | No |
| Pennsylvania | North East borough | ERIE COUNTY | No |
| Pennsylvania | North East Township | ERIE COUNTY | No |
| Pennsylvania | North Fayette Township | ALLEGHENY COUNTY | No |
| Pennsylvania | North Franklin Township | WASHINGTON COUNTY | No |
| Pennsylvania | North Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | North Hopewell Township | YORK COUNTY | No |
| Pennsylvania | North Huntingdon Township | WESTMORELAND COUNTY | No |
| Pennsylvania | North Irwin borough | WESTMORELAND COUNTY | No |
| Pennsylvania | North Lebanon Township | LEBANON COUNTY | No |
| Pennsylvania | North Londonderry Township | LEBANON COUNTY | No |
| Pennsylvania | North Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | North Manheim Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | North Middleton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | North Newton Township | CUMBERLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | North Sewickley Township | BEAVER COUNTY | No |
| Pennsylvania | North Shenango Township | CRAWFORD COUNTY | No |
| Pennsylvania | North Strabane Township | WASHINGTON COUNTY | No |
| Pennsylvania | North Towanda Township | BRADFORD COUNTY | No |
| Pennsylvania | North Union Township | FAYETTE COUNTY | No |
| Pennsylvania | North Union Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | North Versailles Township | ALLEGHENY COUNTY | No |
| Pennsylvania | North Wales borough | MONTGOMERY COUNTY | No |
| Pennsylvania | North Whitehall Township | LEHIGH COUNTY | No |
| Pennsylvania | North Woodbury Township | BLAIR COUNTY | No |
| Pennsylvania | North York borough | YORK COUNTY | No |
| Pennsylvania | Northampton borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Northampton County | | No |
| Pennsylvania | Northampton Township | BUCKS COUNTY | No |
| Pennsylvania | Northampton Township | SOMERSET COUNTY | No |
| Pennsylvania | Northeast Madison Township | PERRY COUNTY | No |
| Pennsylvania | Northern Cambria borough | CAMBRIA COUNTY | No |
| Pennsylvania | Northmoreland Township | WYOMING COUNTY | No |
| Pennsylvania | Northumberland borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Northumberland County | | No |
| Pennsylvania | Norwegian Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Norwich Township | MCKEAN COUNTY | No |
| Pennsylvania | Norwood borough | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Nottingham Township | WASHINGTON COUNTY | No |
| Pennsylvania | Noxen Township | WYOMING COUNTY | No |
| Pennsylvania | Noyes Township | CLINTON COUNTY | No |
| Pennsylvania | Nuangola borough | LUZERNE COUNTY | No |
| Pennsylvania | O Hara Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Oakdale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Oakland borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Oakland Township | BUTLER COUNTY | No |
| Pennsylvania | Oakland Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Oakland Township | VENANGO COUNTY | No |
| Pennsylvania | Oakmont borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Ogle Township | SOMERSET COUNTY | No |
| Pennsylvania | Ohio Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Ohiopyle borough | FAYETTE COUNTY | No |
| Pennsylvania | Ohioville borough | BEAVER COUNTY | No |
| Pennsylvania | Oil City city | VENANGO COUNTY | No |
| Pennsylvania | Oil Creek Township | CRAWFORD COUNTY | No |
| Pennsylvania | Oil Creek Township | VENANGO COUNTY | No |
| Pennsylvania | Oklahoma borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Old Forge borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Old Lycoming Township | LYCOMING COUNTY | No |
| Pennsylvania | Oley Township | BERKS COUNTY | No |
| Pennsylvania | Oliver Township | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Oliver Township | MIFFLIN COUNTY | No |
| Pennsylvania | Oliver Township | PERRY COUNTY | No |
| Pennsylvania | Olyphant borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Oneida Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Ontelaunee Township | BERKS COUNTY | No |
| Pennsylvania | Orange Township | COLUMBIA COUNTY | No |
| Pennsylvania | Orangeville borough | COLUMBIA COUNTY | No |
| Pennsylvania | Orbisonia borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Oregon Township | WAYNE COUNTY | No |
| Pennsylvania | Orrstown borough | FRANKLIN COUNTY | No |
| Pennsylvania | Orwell Township | BRADFORD COUNTY | No |
| Pennsylvania | Orwigsburg borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Osceola Mills borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Osceola Township | TIOGA COUNTY | No |
| Pennsylvania | Oswayo borough | POTTER COUNTY | No |
| Pennsylvania | Oswayo Township | POTTER COUNTY | No |
| Pennsylvania | Otter Creek Township | MERCER COUNTY | No |
| Pennsylvania | Otto Township | MCKEAN COUNTY | No |
| Pennsylvania | Overfield Township | WYOMING COUNTY | No |
| Pennsylvania | Overton Township | BRADFORD COUNTY | No |
| Pennsylvania | Oxford borough | CHESTER COUNTY | No |
| Pennsylvania | Oxford Township | ADAMS COUNTY | No |
| Pennsylvania | Packer Township | CARBON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Paint borough | SOMERSET COUNTY | No |
| Pennsylvania | Paint Township | CLARION COUNTY | No |
| Pennsylvania | Paint Township | SOMERSET COUNTY | No |
| Pennsylvania | Palmer Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Palmerton borough | CARBON COUNTY | No |
| Pennsylvania | Palmyra borough | LEBANON COUNTY | No |
| Pennsylvania | Palmyra Township | PIKE COUNTY | No |
| Pennsylvania | Palmyra Township | WAYNE COUNTY | No |
| Pennsylvania | Palo Alto borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Paradise Township | LANCASTER COUNTY | No |
| Pennsylvania | Paradise Township | MONROE COUNTY | No |
| Pennsylvania | Paradise Township | YORK COUNTY | No |
| Pennsylvania | Parker city | ARMSTRONG COUNTY | No |
| Pennsylvania | Parker Township | BUTLER COUNTY | No |
| Pennsylvania | Parkesburg borough | CHESTER COUNTY | No |
| Pennsylvania | Parks Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Parkside borough | DELAWARE COUNTY | No |
| Pennsylvania | Parryville borough | CARBON COUNTY | No |
| Pennsylvania | Patterson Heights borough | BEAVER COUNTY | No |
| Pennsylvania | Patterson Township | BEAVER COUNTY | No |
| Pennsylvania | Patton borough | CAMBRIA COUNTY | No |
| Pennsylvania | Patton Township | CENTRE COUNTY | No |
| Pennsylvania | Paupack Township | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Pavia Township | BEDFORD COUNTY | No |
|---|---|---|---|
| Pennsylvania | Paxtang borough | DAUPHIN COUNTY | No |
| Pennsylvania | Peach Bottom Township | YORK COUNTY | No |
| Pennsylvania | Pen Argyl borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Penbrook borough | DAUPHIN COUNTY | No |
| Pennsylvania | Penn borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Penn Forest Township | CARBON COUNTY | No |
| Pennsylvania | Penn Hills Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Penn Lake Park borough | LUZERNE COUNTY | No |
| Pennsylvania | Penn Township | BERKS COUNTY | No |
| Pennsylvania | Penn Township | BUTLER COUNTY | No |
| Pennsylvania | Penn Township | CENTRE COUNTY | No |
| Pennsylvania | Penn Township | CHESTER COUNTY | No |
| Pennsylvania | Penn Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Penn Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Penn Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Penn Township | LANCASTER COUNTY | No |
| Pennsylvania | Penn Township | LYCOMING COUNTY | No |
| Pennsylvania | Penn Township | PERRY COUNTY | No |
| Pennsylvania | Penn Township | SNYDER COUNTY | No |
| Pennsylvania | Penn Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Penn Township | YORK COUNTY | No |
| Pennsylvania | Penndel borough | BUCKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Pennsburg borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Pennsbury Township | CHESTER COUNTY | No |
| Pennsylvania | Pennsbury Village borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Pequea Township | LANCASTER COUNTY | No |
| Pennsylvania | Perkasie borough | BUCKS COUNTY | No |
| Pennsylvania | Perkiomen Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Perry County | | No |
| Pennsylvania | Perry Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Perry Township | BERKS COUNTY | No |
| Pennsylvania | Perry Township | CLARION COUNTY | No |
| Pennsylvania | Perry Township | FAYETTE COUNTY | No |
| Pennsylvania | Perry Township | GREENE COUNTY | No |
| Pennsylvania | Perry Township | JEFFERSON COUNTY | No |
| Pennsylvania | Perry Township | LAWRENCE COUNTY | No |
| Pennsylvania | Perry Township | MERCER COUNTY | No |
| Pennsylvania | Perry Township | SNYDER COUNTY | No |
| Pennsylvania | Perryopolis borough | FAYETTE COUNTY | No |
| Pennsylvania | Peters Township | FRANKLIN COUNTY | No |
| Pennsylvania | Peters Township | WASHINGTON COUNTY | No |
| Pennsylvania | Petersburg borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Petrolia borough | BUTLER COUNTY | No |
| Pennsylvania | Philadelphia city | PHILADELPHIA | No |
| Pennsylvania | Philipsburg borough | CENTRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Phoenixville borough | CHESTER COUNTY | No |
| Pennsylvania | Piatt Township | LYCOMING COUNTY | No |
| Pennsylvania | Picture Rocks borough | LYCOMING COUNTY | No |
| Pennsylvania | Pike County | | No |
| Pennsylvania | Pike Township | BERKS COUNTY | No |
| Pennsylvania | Pike Township | BRADFORD COUNTY | No |
| Pennsylvania | Pike Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Pike Township | POTTER COUNTY | No |
| Pennsylvania | Pillow borough | DAUPHIN COUNTY | No |
| Pennsylvania | Pine Creek Township | CLINTON COUNTY | No |
| Pennsylvania | Pine Creek Township | JEFFERSON COUNTY | No |
| Pennsylvania | Pine Grove borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Pine Grove Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Pine Grove Township | WARREN COUNTY | No |
| Pennsylvania | Pine Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Pine Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Pine Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Pine Township | COLUMBIA COUNTY | No |
| Pennsylvania | Pine Township | CRAWFORD COUNTY | No |
| Pennsylvania | Pine Township | INDIANA COUNTY | No |
| Pennsylvania | Pine Township | LYCOMING COUNTY | No |
| Pennsylvania | Pine Township | MERCER COUNTY | No |
| Pennsylvania | Pinegrove Township | VENANGO COUNTY | No |

| Pennsylvania | Piney Township | CLARION COUNTY | No |
|---|---|---|---|
| Pennsylvania | Pitcairn borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Pittsburgh city | ALLEGHENY COUNTY | No |
| Pennsylvania | Pittsfield Township | WARREN COUNTY | No |
| Pennsylvania | Pittston city | LUZERNE COUNTY | No |
| Pennsylvania | Pittston Township | LUZERNE COUNTY | No |
| Pennsylvania | Plain Grove Township | LAWRENCE COUNTY | No |
| Pennsylvania | Plainfield Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Plains Township | LUZERNE COUNTY | No |
| Pennsylvania | Platea borough | ERIE COUNTY | No |
| Pennsylvania | Pleasant Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Pleasant Township | WARREN COUNTY | No |
| Pennsylvania | Pleasant Valley Township | POTTER COUNTY | No |
| Pennsylvania | Pleasantville borough | BEDFORD COUNTY | No |
| Pennsylvania | Pleasantville borough | VENANGO COUNTY | No |
| Pennsylvania | Plum borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Plum Township | VENANGO COUNTY | No |
| Pennsylvania | Plumcreek Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Plumstead Township | BUCKS COUNTY | No |
| Pennsylvania | Plumville borough | INDIANA COUNTY | No |
| Pennsylvania | Plunketts Creek Township | LYCOMING COUNTY | No |
| Pennsylvania | Plymouth borough | LUZERNE COUNTY | No |
| Pennsylvania | Plymouth Township | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Plymouth Township | MONTGOMERY COUNTY | No |
|---|---|---|---|
| Pennsylvania | Pocono Township | MONROE COUNTY | No |
| Pennsylvania | Pocopson Township | CHESTER COUNTY | No |
| Pennsylvania | Point Marion borough | FAYETTE COUNTY | No |
| Pennsylvania | Point Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Polk borough | VENANGO COUNTY | No |
| Pennsylvania | Polk Township | JEFFERSON COUNTY | No |
| Pennsylvania | Polk Township | MONROE COUNTY | No |
| Pennsylvania | Port Allegany borough | MCKEAN COUNTY | No |
| Pennsylvania | Port Carbon borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Port Clinton borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Port Matilda borough | CENTRE COUNTY | No |
| Pennsylvania | Port Royal borough | JUNIATA COUNTY | No |
| Pennsylvania | Port Vue borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Portage borough | CAMBRIA COUNTY | No |
| Pennsylvania | Portage Township | CAMBRIA COUNTY | No |
| Pennsylvania | Portage Township | CAMERON COUNTY | No |
| Pennsylvania | Portage Township | POTTER COUNTY | No |
| Pennsylvania | Porter Township | CLARION COUNTY | No |
| Pennsylvania | Porter Township | CLINTON COUNTY | No |
| Pennsylvania | Porter Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Porter Township | JEFFERSON COUNTY | No |
| Pennsylvania | Porter Township | LYCOMING COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Porter Township | PIKE COUNTY | No |
| Pennsylvania | Porter Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Portersville borough | BUTLER COUNTY | No |
| Pennsylvania | Portland borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Potter County | | No |
| Pennsylvania | Potter Township | BEAVER COUNTY | No |
| Pennsylvania | Potter Township | CENTRE COUNTY | No |
| Pennsylvania | Pottstown borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Pottsville city | SCHUYLKILL COUNTY | No |
| Pennsylvania | President Township | VENANGO COUNTY | No |
| Pennsylvania | Preston Township | WAYNE COUNTY | No |
| Pennsylvania | Price Township | MONROE COUNTY | No |
| Pennsylvania | Pringle borough | LUZERNE COUNTY | No |
| Pennsylvania | Prompton borough | WAYNE COUNTY | No |
| Pennsylvania | Prospect borough | BUTLER COUNTY | No |
| Pennsylvania | Prospect Park borough | DELAWARE COUNTY | No |
| Pennsylvania | Providence Township | LANCASTER COUNTY | No |
| Pennsylvania | Pulaski Township | BEAVER COUNTY | No |
| Pennsylvania | Pulaski Township | LAWRENCE COUNTY | No |
| Pennsylvania | Punxsutawney borough | JEFFERSON COUNTY | No |
| Pennsylvania | Putnam Township | TIOGA COUNTY | No |
| Pennsylvania | Pymatuning Township | MERCER COUNTY | No |
| Pennsylvania | Quakertown borough | BUCKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Quarryville borough | LANCASTER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Quemahoning Township | SOMERSET COUNTY | No |
| Pennsylvania | Quincy Township | FRANKLIN COUNTY | No |
| Pennsylvania | Raccoon Township | BEAVER COUNTY | No |
| Pennsylvania | Radnor Township | DELAWARE COUNTY | No |
| Pennsylvania | Railroad borough | YORK COUNTY | No |
| Pennsylvania | Rainsburg borough | BEDFORD COUNTY | No |
| Pennsylvania | Ralpho Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Ramey borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Randolph Township | CRAWFORD COUNTY | No |
| Pennsylvania | Rankin borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Ransom Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Rapho Township | LANCASTER COUNTY | No |
| Pennsylvania | Rayburn Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Rayne Township | INDIANA COUNTY | No |
| Pennsylvania | Reade Township | CAMBRIA COUNTY | No |
| Pennsylvania | Reading city | BERKS COUNTY | No |
| Pennsylvania | Reading Township | ADAMS COUNTY | No |
| Pennsylvania | Red Hill borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Red Lion borough | YORK COUNTY | No |
| Pennsylvania | Redbank Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Redbank Township | CLARION COUNTY | No |
| Pennsylvania | Redstone Township | FAYETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Reed Township | DAUPHIN COUNTY | No |
| Pennsylvania | Reilly Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Renovo borough | CLINTON COUNTY | No |
| Pennsylvania | Reserve Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Reynoldsville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Rice Township | LUZERNE COUNTY | No |
| Pennsylvania | Rices Landing borough | GREENE COUNTY | No |
| Pennsylvania | Richhill Township | GREENE COUNTY | No |
| Pennsylvania | Richland borough | LEBANON COUNTY | No |
| Pennsylvania | Richland Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Richland Township | BUCKS COUNTY | No |
| Pennsylvania | Richland Township | CAMBRIA COUNTY | No |
| Pennsylvania | Richland Township | CLARION COUNTY | No |
| Pennsylvania | Richland Township | VENANGO COUNTY | No |
| Pennsylvania | Richlandtown borough | BUCKS COUNTY | No |
| Pennsylvania | Richmond Township | BERKS COUNTY | No |
| Pennsylvania | Richmond Township | CRAWFORD COUNTY | No |
| Pennsylvania | Richmond Township | TIOGA COUNTY | No |
| Pennsylvania | Ridgebury Township | BRADFORD COUNTY | No |
| Pennsylvania | Ridgway borough | ELK COUNTY | No |
| Pennsylvania | Ridgway Township | ELK COUNTY | No |
| Pennsylvania | Ridley Park borough | DELAWARE COUNTY | No |
| Pennsylvania | Ridley Township | DELAWARE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Riegelsville borough | BUCKS COUNTY | No |
| Pennsylvania | Rimersburg borough | CLARION COUNTY | No |
| Pennsylvania | Ringgold Township | JEFFERSON COUNTY | No |
| Pennsylvania | Ringtown borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Riverside borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Roaring Brook Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Roaring Creek Township | COLUMBIA COUNTY | No |
| Pennsylvania | Roaring Spring borough | BLAIR COUNTY | No |
| Pennsylvania | Robeson Township | BERKS COUNTY | No |
| Pennsylvania | Robesonia borough | BERKS COUNTY | No |
| Pennsylvania | Robinson Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Robinson Township | WASHINGTON COUNTY | No |
| Pennsylvania | Rochester borough | BEAVER COUNTY | No |
| Pennsylvania | Rochester Township | BEAVER COUNTY | No |
| Pennsylvania | Rockdale Township | CRAWFORD COUNTY | No |
| Pennsylvania | Rockefeller Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Rockhill borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Rockland Township | BERKS COUNTY | No |
| Pennsylvania | Rockland Township | VENANGO COUNTY | No |
| Pennsylvania | Rockledge borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Rockwood borough | SOMERSET COUNTY | No |
| Pennsylvania | Rome borough | BRADFORD COUNTY | No |
| Pennsylvania | Rome Township | BRADFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Rome Township | CRAWFORD COUNTY | No |
|---|---|---|---|
| Pennsylvania | Roscoe borough | WASHINGTON COUNTY | No |
| Pennsylvania | Rose Township | JEFFERSON COUNTY | No |
| Pennsylvania | Rose Valley borough | DELAWARE COUNTY | No |
| Pennsylvania | Roseto borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Roseville borough | TIOGA COUNTY | No |
| Pennsylvania | Ross Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Ross Township | LUZERNE COUNTY | No |
| Pennsylvania | Ross Township | MONROE COUNTY | No |
| Pennsylvania | Rosslyn Farms borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Rostraver Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Roulette Township | POTTER COUNTY | No |
| Pennsylvania | Rouseville borough | VENANGO COUNTY | No |
| Pennsylvania | Royalton borough | DAUPHIN COUNTY | No |
| Pennsylvania | Royersford borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Rural Valley borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Ruscombmanor Township | BERKS COUNTY | No |
| Pennsylvania | Rush Township | CENTRE COUNTY | No |
| Pennsylvania | Rush Township | DAUPHIN COUNTY | No |
| Pennsylvania | Rush Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Rush Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Rush Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Rutland Township | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Rutledge borough | DELAWARE COUNTY | No |
| Pennsylvania | Ryan Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Rye Township | PERRY COUNTY | No |
| Pennsylvania | S.N.P.J. borough | LAWRENCE COUNTY | No |
| Pennsylvania | Sadsbury Township | CHESTER COUNTY | No |
| Pennsylvania | Sadsbury Township | CRAWFORD COUNTY | No |
| Pennsylvania | Sadsbury Township | LANCASTER COUNTY | No |
| Pennsylvania | Saegertown borough | CRAWFORD COUNTY | No |
| Pennsylvania | Salem Township | CLARION COUNTY | No |
| Pennsylvania | Salem Township | LUZERNE COUNTY | No |
| Pennsylvania | Salem Township | MERCER COUNTY | No |
| Pennsylvania | Salem Township | WAYNE COUNTY | No |
| Pennsylvania | Salem Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Salford Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Salisbury borough | SOMERSET COUNTY | No |
| Pennsylvania | Salisbury Township | LANCASTER COUNTY | No |
| Pennsylvania | Salisbury Township | LEHIGH COUNTY | No |
| Pennsylvania | Salladasburg borough | LYCOMING COUNTY | No |
| Pennsylvania | Saltillo borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Saltlick Township | FAYETTE COUNTY | No |
| Pennsylvania | Saltsburg borough | INDIANA COUNTY | No |
| Pennsylvania | Sandy Creek Township | MERCER COUNTY | No |
| Pennsylvania | Sandy Lake borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Sandy Lake Township | MERCER COUNTY | No |
| Pennsylvania | Sandy Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Sandycreek Township | VENANGO COUNTY | No |
| Pennsylvania | Sankertown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Saville Township | PERRY COUNTY | No |
| Pennsylvania | Saxonburg borough | BUTLER COUNTY | No |
| Pennsylvania | Saxton borough | BEDFORD COUNTY | No |
| Pennsylvania | Sayre borough | BRADFORD COUNTY | No |
| Pennsylvania | Scalp Level borough | CAMBRIA COUNTY | No |
| Pennsylvania | Schellsburg borough | BEDFORD COUNTY | No |
| Pennsylvania | Schuylkill County | | No |
| Pennsylvania | Schuylkill Haven borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Schuylkill Township | CHESTER COUNTY | No |
| Pennsylvania | Schuylkill Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Schwenksville borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Scott Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Scott Township | COLUMBIA COUNTY | No |
| Pennsylvania | Scott Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Scott Township | LAWRENCE COUNTY | No |
| Pennsylvania | Scott Township | WAYNE COUNTY | No |
| Pennsylvania | Scottdale borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Scranton city | LACKAWANNA COUNTY | No |
| Pennsylvania | Scrubgrass Township | VENANGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Selinsgrove borough | SNYDER COUNTY | No |
| Pennsylvania | Sellersville borough | BUCKS COUNTY | No |
| Pennsylvania | Sergeant Township | MCKEAN COUNTY | No |
| Pennsylvania | Seven Fields borough | BUTLER COUNTY | No |
| Pennsylvania | Seven Springs borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Seven Valleys borough | YORK COUNTY | No |
| Pennsylvania | Seward borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Sewickley borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sewickley Heights borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sewickley Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sewickley Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Shade Gap borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Shade Township | SOMERSET COUNTY | No |
| Pennsylvania | Shaler Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Shamokin city | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Shamokin Dam borough | SNYDER COUNTY | No |
| Pennsylvania | Shamokin Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Shanksville borough | SOMERSET COUNTY | No |
| Pennsylvania | Sharon city | MERCER COUNTY | No |
| Pennsylvania | Sharon Hill borough | DELAWARE COUNTY | No |
| Pennsylvania | Sharon Township | POTTER COUNTY | No |
| Pennsylvania | Sharpsburg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sharpsville borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Sheakleyville borough | MERCER COUNTY | No |
| Pennsylvania | Sheffield Township | WARREN COUNTY | No |
| Pennsylvania | Shelocta borough | INDIANA COUNTY | No |
| Pennsylvania | Shenandoah borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Shenango Township | LAWRENCE COUNTY | No |
| Pennsylvania | Shenango Township | MERCER COUNTY | No |
| Pennsylvania | Sheshequin Township | BRADFORD COUNTY | No |
| Pennsylvania | Shickshinny borough | LUZERNE COUNTY | No |
| Pennsylvania | Shillington borough | BERKS COUNTY | No |
| Pennsylvania | Shinglehouse borough | POTTER COUNTY | No |
| Pennsylvania | Shippen Township | TIOGA COUNTY | No |
| Pennsylvania | Shippensburg borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Shippensburg Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Shippenville borough | CLARION COUNTY | No |
| Pennsylvania | Shippingport borough | BEAVER COUNTY | No |
| Pennsylvania | Shiremanstown borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Shirley Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Shirleysburg borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Shoemakersville borough | BERKS COUNTY | No |
| Pennsylvania | Shohola Township | PIKE COUNTY | No |
| Pennsylvania | Shrewsbury borough | YORK COUNTY | No |
| Pennsylvania | Shrewsbury Township | LYCOMING COUNTY | No |
| Pennsylvania | Shrewsbury Township | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Shrewsbury Township | YORK COUNTY | No |
| Pennsylvania | Silver Lake Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Silver Spring Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Silverdale borough | BUCKS COUNTY | No |
| Pennsylvania | Sinking Spring borough | BERKS COUNTY | No |
| Pennsylvania | Skippack Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Slatington borough | LEHIGH COUNTY | No |
| Pennsylvania | Sligo borough | CLARION COUNTY | No |
| Pennsylvania | Slippery Rock borough | BUTLER COUNTY | No |
| Pennsylvania | Slippery Rock Township | BUTLER COUNTY | No |
| Pennsylvania | Slippery Rock Township | LAWRENCE COUNTY | No |
| Pennsylvania | Slocum Township | LUZERNE COUNTY | No |
| Pennsylvania | Smethport borough | MCKEAN COUNTY | No |
| Pennsylvania | Smicksburg borough | INDIANA COUNTY | No |
| Pennsylvania | Smith Township | WASHINGTON COUNTY | No |
| Pennsylvania | Smithfield borough | FAYETTE COUNTY | No |
| Pennsylvania | Smithfield Township | BRADFORD COUNTY | No |
| Pennsylvania | Smithfield Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Smithfield Township | MONROE COUNTY | No |
| Pennsylvania | Smithton borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Snake Spring Township | BEDFORD COUNTY | No |
| Pennsylvania | Snow Shoe borough | CENTRE COUNTY | No |
| Pennsylvania | Snow Shoe Township | CENTRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Snyder County | | No |
| Pennsylvania | Snyder Township | BLAIR COUNTY | No |
| Pennsylvania | Snyder Township | JEFFERSON COUNTY | No |
| Pennsylvania | Snydertown borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Solebury Township | BUCKS COUNTY | No |
| Pennsylvania | Somerset borough | SOMERSET COUNTY | No |
| Pennsylvania | Somerset County | | No |
| Pennsylvania | Somerset Township | SOMERSET COUNTY | No |
| Pennsylvania | Somerset Township | WASHINGTON COUNTY | No |
| Pennsylvania | Souderton borough | MONTGOMERY COUNTY | No |
| Pennsylvania | South Abington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | South Annville Township | LEBANON COUNTY | No |
| Pennsylvania | South Beaver Township | BEAVER COUNTY | No |
| Pennsylvania | South Bend Township | ARMSTRONG COUNTY | No |
| Pennsylvania | South Bethlehem borough | ARMSTRONG COUNTY | No |
| Pennsylvania | South Buffalo Township | ARMSTRONG COUNTY | No |
| Pennsylvania | South Canaan Township | WAYNE COUNTY | No |
| Pennsylvania | South Centre Township | COLUMBIA COUNTY | No |
| Pennsylvania | South Coatesville borough | CHESTER COUNTY | No |
| Pennsylvania | South Connellsville borough | FAYETTE COUNTY | No |
| Pennsylvania | South Coventry Township | CHESTER COUNTY | No |
| Pennsylvania | South Creek Township | BRADFORD COUNTY | No |
| Pennsylvania | South Fayette Township | ALLEGHENY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | South Fork borough | CAMBRIA COUNTY | No |
|---|---|---|---|
| Pennsylvania | South Franklin Township | WASHINGTON COUNTY | No |
| Pennsylvania | South Greensburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | South Hanover Township | DAUPHIN COUNTY | No |
| Pennsylvania | South Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | South Heights borough | BEAVER COUNTY | No |
| Pennsylvania | South Huntingdon Township | WESTMORELAND COUNTY | No |
| Pennsylvania | South Lebanon Township | LEBANON COUNTY | No |
| Pennsylvania | South Londonderry Township | LEBANON COUNTY | No |
| Pennsylvania | South Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | South Manheim Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | South Middleton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | South New Castle borough | LAWRENCE COUNTY | No |
| Pennsylvania | South Newton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | South Park Township | ALLEGHENY COUNTY | No |
| Pennsylvania | South Pymatuning Township | MERCER COUNTY | No |
| Pennsylvania | South Renovo borough | CLINTON COUNTY | No |
| Pennsylvania | South Shenango Township | CRAWFORD COUNTY | No |
| Pennsylvania | South Strabane Township | WASHINGTON COUNTY | No |
| Pennsylvania | South Union Township | FAYETTE COUNTY | No |
| Pennsylvania | South Versailles Township | ALLEGHENY COUNTY | No |
| Pennsylvania | South Waverly borough | BRADFORD COUNTY | No |
| Pennsylvania | South Whitehall Township | LEHIGH COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | South Williamsport borough | LYCOMING COUNTY | No |
| Pennsylvania | South Woodbury Township | BEDFORD COUNTY | No |
| Pennsylvania | Southampton Township | BEDFORD COUNTY | No |
| Pennsylvania | Southampton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Southampton Township | FRANKLIN COUNTY | No |
| Pennsylvania | Southampton Township | SOMERSET COUNTY | No |
| Pennsylvania | Southmont borough | CAMBRIA COUNTY | No |
| Pennsylvania | Southwest Greensburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Southwest Madison Township | PERRY COUNTY | No |
| Pennsylvania | Southwest Township | WARREN COUNTY | No |
| Pennsylvania | Sparta Township | CRAWFORD COUNTY | No |
| Pennsylvania | Spartansburg borough | CRAWFORD COUNTY | No |
| Pennsylvania | Speers borough | WASHINGTON COUNTY | No |
| Pennsylvania | Spring Brook Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Spring City borough | CHESTER COUNTY | No |
| Pennsylvania | Spring Creek Township | ELK COUNTY | No |
| Pennsylvania | Spring Creek Township | WARREN COUNTY | No |
| Pennsylvania | Spring Garden Township | YORK COUNTY | No |
| Pennsylvania | Spring Grove borough | YORK COUNTY | No |
| Pennsylvania | Spring Township | BERKS COUNTY | No |
| Pennsylvania | Spring Township | CENTRE COUNTY | No |
| Pennsylvania | Spring Township | CRAWFORD COUNTY | No |
| Pennsylvania | Spring Township | PERRY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Spring Township | SNYDER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Springboro borough | CRAWFORD COUNTY | No |
| Pennsylvania | Springdale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Springdale Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Springettsbury Township | YORK COUNTY | No |
| Pennsylvania | Springfield Township | BRADFORD COUNTY | No |
| Pennsylvania | Springfield Township | BUCKS COUNTY | No |
| Pennsylvania | Springfield Township | DELAWARE COUNTY | No |
| Pennsylvania | Springfield Township | ERIE COUNTY | No |
| Pennsylvania | Springfield Township | FAYETTE COUNTY | No |
| Pennsylvania | Springfield Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Springfield Township | MERCER COUNTY | No |
| Pennsylvania | Springfield Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Springfield Township | YORK COUNTY | No |
| Pennsylvania | Springhill Township | FAYETTE COUNTY | No |
| Pennsylvania | Springhill Township | GREENE COUNTY | No |
| Pennsylvania | Springville Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Spruce Creek Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Spruce Hill Township | JUNIATA COUNTY | No |
| Pennsylvania | St Clair Township | WESTMORELAND COUNTY | No |
| Pennsylvania | St Thomas Township | FRANKLIN COUNTY | No |
| Pennsylvania | St. Clair borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | St. Clairsville borough | BEDFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | St. Lawrence borough | BERKS COUNTY | No |
|---|---|---|---|
| Pennsylvania | St. Marys city | ELK COUNTY | No |
| Pennsylvania | St. Petersburg borough | CLARION COUNTY | No |
| Pennsylvania | Standing Stone Township | BRADFORD COUNTY | No |
| Pennsylvania | Starrucca borough | WAYNE COUNTY | No |
| Pennsylvania | State College borough | CENTRE COUNTY | No |
| Pennsylvania | Steelton borough | DAUPHIN COUNTY | No |
| Pennsylvania | Sterling Township | WAYNE COUNTY | No |
| Pennsylvania | Steuben Township | CRAWFORD COUNTY | No |
| Pennsylvania | Stewardson Township | POTTER COUNTY | No |
| Pennsylvania | Stewart Township | FAYETTE COUNTY | No |
| Pennsylvania | Stewartstown borough | YORK COUNTY | No |
| Pennsylvania | Stillwater borough | COLUMBIA COUNTY | No |
| Pennsylvania | Stockdale borough | WASHINGTON COUNTY | No |
| Pennsylvania | Stockertown borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Stoneboro borough | MERCER COUNTY | No |
| Pennsylvania | Stonycreek Township | CAMBRIA COUNTY | No |
| Pennsylvania | Stonycreek Township | SOMERSET COUNTY | No |
| Pennsylvania | Stowe Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Stoystown borough | SOMERSET COUNTY | No |
| Pennsylvania | Straban Township | ADAMS COUNTY | No |
| Pennsylvania | Strasburg borough | LANCASTER COUNTY | No |
| Pennsylvania | Strasburg Township | LANCASTER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Strattanville borough | CLARION COUNTY | No |
| Pennsylvania | Strausstown borough | BERKS COUNTY | No |
| Pennsylvania | Stroud Township | MONROE COUNTY | No |
| Pennsylvania | Stroudsburg borough | MONROE COUNTY | No |
| Pennsylvania | Sugar Grove borough | WARREN COUNTY | No |
| Pennsylvania | Sugar Grove Township | MERCER COUNTY | No |
| Pennsylvania | Sugar Grove Township | WARREN COUNTY | No |
| Pennsylvania | Sugar Notch borough | LUZERNE COUNTY | No |
| Pennsylvania | Sugarcreek borough | VENANGO COUNTY | No |
| Pennsylvania | Sugarcreek Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Sugarloaf Township | COLUMBIA COUNTY | No |
| Pennsylvania | Sugarloaf Township | LUZERNE COUNTY | No |
| Pennsylvania | Sullivan County | | No |
| Pennsylvania | Sullivan Township | TIOGA COUNTY | No |
| Pennsylvania | Summerhill borough | CAMBRIA COUNTY | No |
| Pennsylvania | Summerhill Township | CAMBRIA COUNTY | No |
| Pennsylvania | Summerhill Township | CRAWFORD COUNTY | No |
| Pennsylvania | Summerville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Summit Hill borough | CARBON COUNTY | No |
| Pennsylvania | Summit Township | BUTLER COUNTY | No |
| Pennsylvania | Summit Township | CRAWFORD COUNTY | No |
| Pennsylvania | Summit Township | ERIE COUNTY | No |
| Pennsylvania | Summit Township | POTTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Summit Township | SOMERSET COUNTY | No |
| Pennsylvania | Sunbury city | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Susquehanna County | | No |
| Pennsylvania | Susquehanna Depot borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Susquehanna Township | CAMBRIA COUNTY | No |
| Pennsylvania | Susquehanna Township | DAUPHIN COUNTY | No |
| Pennsylvania | Susquehanna Township | JUNIATA COUNTY | No |
| Pennsylvania | Susquehanna Township | LYCOMING COUNTY | No |
| Pennsylvania | Sutersville borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Swarthmore borough | DELAWARE COUNTY | No |
| Pennsylvania | Swatara Township | DAUPHIN COUNTY | No |
| Pennsylvania | Swatara Township | LEBANON COUNTY | No |
| Pennsylvania | Sweden Township | POTTER COUNTY | No |
| Pennsylvania | Swissvale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Swoyersville borough | LUZERNE COUNTY | No |
| Pennsylvania | Sykesville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Sylvania borough | BRADFORD COUNTY | No |
| Pennsylvania | Sylvania Township | POTTER COUNTY | No |
| Pennsylvania | Tamaqua borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Tarentum borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Tatamy borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Taylor borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Taylor Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Taylor Township | CENTRE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Taylor Township | FULTON COUNTY | No |
| Pennsylvania | Taylor Township | LAWRENCE COUNTY | No |
| Pennsylvania | Telford borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Tell Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Terre Hill borough | LANCASTER COUNTY | No |
| Pennsylvania | Terry Township | BRADFORD COUNTY | No |
| Pennsylvania | Texas Township | WAYNE COUNTY | No |
| Pennsylvania | Thompson borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Thompson Township | FULTON COUNTY | No |
| Pennsylvania | Thompson Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Thompsontown borough | JUNIATA COUNTY | No |
| Pennsylvania | Thornburg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Thornbury Township | CHESTER COUNTY | No |
| Pennsylvania | Thornbury Township | DELAWARE COUNTY | No |
| Pennsylvania | Thornhurst Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Three Springs borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Throop borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Tidioute borough | WARREN COUNTY | No |
| Pennsylvania | Tilden Township | BERKS COUNTY | No |
| Pennsylvania | Timblin borough | JEFFERSON COUNTY | No |
| Pennsylvania | Tinicum Township | BUCKS COUNTY | No |
| Pennsylvania | Tinicum Township | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Tioga borough | TIOGA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Tioga County | | No |
| Pennsylvania | Tioga Township | TIOGA COUNTY | No |
| Pennsylvania | Tionesta borough | FOREST COUNTY | No |
| Pennsylvania | Tionesta Township | FOREST COUNTY | No |
| Pennsylvania | Titusville city | CRAWFORD COUNTY | No |
| Pennsylvania | Toboyne Township | PERRY COUNTY | No |
| Pennsylvania | Toby Township | CLARION COUNTY | No |
| Pennsylvania | Tobyhanna Township | MONROE COUNTY | No |
| Pennsylvania | Todd Township | FULTON COUNTY | No |
| Pennsylvania | Todd Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Topton borough | BERKS COUNTY | No |
| Pennsylvania | Towamencin Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Towamensing Township | CARBON COUNTY | No |
| Pennsylvania | Towanda borough | BRADFORD COUNTY | No |
| Pennsylvania | Towanda Township | BRADFORD COUNTY | No |
| Pennsylvania | Tower City borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Townville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Trafford borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Trainer borough | DELAWARE COUNTY | No |
| Pennsylvania | Trappe borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Tredyffrin Township | CHESTER COUNTY | No |
| Pennsylvania | Tremont borough | SCHUYLKILL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Tremont Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Triumph Township | WARREN COUNTY | No |
| Pennsylvania | Troutville borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Troy borough | BRADFORD COUNTY | No |
| Pennsylvania | Troy Township | BRADFORD COUNTY | No |
| Pennsylvania | Troy Township | CRAWFORD COUNTY | No |
| Pennsylvania | Trumbauersville borough | BUCKS COUNTY | No |
| Pennsylvania | Tullytown borough | BUCKS COUNTY | No |
| Pennsylvania | Tulpehocken Township | BERKS COUNTY | No |
| Pennsylvania | Tunkhannock borough | WYOMING COUNTY | No |
| Pennsylvania | Tunkhannock Township | MONROE COUNTY | No |
| Pennsylvania | Tunkhannock Township | WYOMING COUNTY | No |
| Pennsylvania | Tunnelhill borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Turbett Township | JUNIATA COUNTY | No |
| Pennsylvania | Turbot Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Turbotville borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Turtle Creek borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Tuscarora Township | BRADFORD COUNTY | No |
| Pennsylvania | Tuscarora Township | JUNIATA COUNTY | No |
| Pennsylvania | Tuscarora Township | PERRY COUNTY | No |
| Pennsylvania | Twilight borough | WASHINGTON COUNTY | No |
| Pennsylvania | Tyrone borough | BLAIR COUNTY | No |
| Pennsylvania | Tyrone Township | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Tyrone Township | BLAIR COUNTY | No |
|---|---|---|---|
| Pennsylvania | Tyrone Township | PERRY COUNTY | No |
| Pennsylvania | Ulster Township | BRADFORD COUNTY | No |
| Pennsylvania | Ulysses borough | POTTER COUNTY | No |
| Pennsylvania | Ulysses Township | POTTER COUNTY | No |
| Pennsylvania | Union City borough | ERIE COUNTY | No |
| Pennsylvania | Union County | | No |
| Pennsylvania | Union Dale borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Union Township | ADAMS COUNTY | No |
| Pennsylvania | Union Township | BERKS COUNTY | No |
| Pennsylvania | Union Township | CENTRE COUNTY | No |
| Pennsylvania | Union Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Union Township | CRAWFORD COUNTY | No |
| Pennsylvania | Union Township | ERIE COUNTY | No |
| Pennsylvania | Union Township | FULTON COUNTY | No |
| Pennsylvania | Union Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Union Township | JEFFERSON COUNTY | No |
| Pennsylvania | Union Township | LAWRENCE COUNTY | No |
| Pennsylvania | Union Township | LEBANON COUNTY | No |
| Pennsylvania | Union Township | LUZERNE COUNTY | No |
| Pennsylvania | Union Township | MIFFLIN COUNTY | No |
| Pennsylvania | Union Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Union Township | SNYDER COUNTY | No |

| Pennsylvania | Union Township | TIOGA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Union Township | UNION COUNTY | No |
| Pennsylvania | Union Township | WASHINGTON COUNTY | No |
| Pennsylvania | Uniontown city | FAYETTE COUNTY | No |
| Pennsylvania | Unionville borough | CENTRE COUNTY | No |
| Pennsylvania | Unity Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Upland borough | DELAWARE COUNTY | No |
| Pennsylvania | Upper Allen Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Upper Augusta Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Upper Bern Township | BERKS COUNTY | No |
| Pennsylvania | Upper Burrell Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Upper Chichester Township | DELAWARE COUNTY | No |
| Pennsylvania | Upper Darby Township | DELAWARE COUNTY | No |
| Pennsylvania | Upper Dublin Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Fairfield Township | LYCOMING COUNTY | No |
| Pennsylvania | Upper Frankford Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Upper Frederick Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Gwynedd Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Hanover Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Leacock Township | LANCASTER COUNTY | No |
| Pennsylvania | Upper Macungie Township | LEHIGH COUNTY | No |
| Pennsylvania | Upper Mahanoy Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Upper Mahantongo Township | SCHUYLKILL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Upper Makefield Township | BUCKS COUNTY | No |
| Pennsylvania | Upper Merion Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Mifflin Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Upper Milford Township | LEHIGH COUNTY | No |
| Pennsylvania | Upper Moreland Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Mount Bethel Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Upper Nazareth Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Upper Oxford Township | CHESTER COUNTY | No |
| Pennsylvania | Upper Paxton Township | DAUPHIN COUNTY | No |
| Pennsylvania | Upper Pottsgrove Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Providence Township | DELAWARE COUNTY | No |
| Pennsylvania | Upper Providence Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Salford Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Saucon Township | LEHIGH COUNTY | No |
| Pennsylvania | Upper Southampton Township | BUCKS COUNTY | No |
| Pennsylvania | Upper St Clair Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Upper Tulpehocken Township | BERKS COUNTY | No |
| Pennsylvania | Upper Turkeyfoot Township | SOMERSET COUNTY | No |
| Pennsylvania | Upper Tyrone Township | FAYETTE COUNTY | No |
| Pennsylvania | Upper Uwchlan Township | CHESTER COUNTY | No |
| Pennsylvania | Upper Yoder Township | CAMBRIA COUNTY | No |
| Pennsylvania | Ursina borough | SOMERSET COUNTY | No |
| Pennsylvania | Utica borough | VENANGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Uwchlan Township | CHESTER COUNTY | No |
| Pennsylvania | Valencia borough | BUTLER COUNTY | No |
| Pennsylvania | Valley Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Valley Township | CHESTER COUNTY | No |
| Pennsylvania | Valley Township | MONTOUR COUNTY | No |
| Pennsylvania | Valley-Hi borough | FULTON COUNTY | No |
| Pennsylvania | Vanderbilt borough | FAYETTE COUNTY | No |
| Pennsylvania | Vandergrift borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Vandling borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Vanport Township | BEAVER COUNTY | No |
| Pennsylvania | Venango borough | CRAWFORD COUNTY | No |
| Pennsylvania | Venango County | | No |
| Pennsylvania | Venango Township | BUTLER COUNTY | No |
| Pennsylvania | Venango Township | CRAWFORD COUNTY | No |
| Pennsylvania | Venango Township | ERIE COUNTY | No |
| Pennsylvania | Vernon Township | CRAWFORD COUNTY | No |
| Pennsylvania | Verona borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Versailles borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Victory Township | VENANGO COUNTY | No |
| Pennsylvania | Vintondale borough | CAMBRIA COUNTY | No |
| Pennsylvania | Volant borough | LAWRENCE COUNTY | No |
| Pennsylvania | Walker Township | CENTRE COUNTY | No |
| Pennsylvania | Walker Township | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Walker Township | JUNIATA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Walker Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Wallace Township | CHESTER COUNTY | No |
| Pennsylvania | Wallaceton borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Walnutport borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Wampum borough | LAWRENCE COUNTY | No |
| Pennsylvania | Ward Township | TIOGA COUNTY | No |
| Pennsylvania | Warminster Township | BUCKS COUNTY | No |
| Pennsylvania | Warren city | WARREN COUNTY | No |
| Pennsylvania | Warren County | | No |
| Pennsylvania | Warren Township | BRADFORD COUNTY | No |
| Pennsylvania | Warren Township | FRANKLIN COUNTY | No |
| Pennsylvania | Warrington Township | BUCKS COUNTY | No |
| Pennsylvania | Warrington Township | YORK COUNTY | No |
| Pennsylvania | Warrior Run borough | LUZERNE COUNTY | No |
| Pennsylvania | Warriors Mark Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Warsaw Township | JEFFERSON COUNTY | No |
| Pennsylvania | Warwick Township | BUCKS COUNTY | No |
| Pennsylvania | Warwick Township | CHESTER COUNTY | No |
| Pennsylvania | Warwick Township | LANCASTER COUNTY | No |
| Pennsylvania | Washington city | WASHINGTON COUNTY | No |
| Pennsylvania | Washington Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Washington Township | BERKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Washington Township | BUTLER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Washington Township | CAMBRIA COUNTY | No |
| Pennsylvania | Washington Township | CLARION COUNTY | No |
| Pennsylvania | Washington Township | DAUPHIN COUNTY | No |
| Pennsylvania | Washington Township | ERIE COUNTY | No |
| Pennsylvania | Washington Township | FAYETTE COUNTY | No |
| Pennsylvania | Washington Township | FRANKLIN COUNTY | No |
| Pennsylvania | Washington Township | GREENE COUNTY | No |
| Pennsylvania | Washington Township | INDIANA COUNTY | No |
| Pennsylvania | Washington Township | JEFFERSON COUNTY | No |
| Pennsylvania | Washington Township | LAWRENCE COUNTY | No |
| Pennsylvania | Washington Township | LEHIGH COUNTY | No |
| Pennsylvania | Washington Township | LYCOMING COUNTY | No |
| Pennsylvania | Washington Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Washington Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Washington Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Washington Township | SNYDER COUNTY | No |
| Pennsylvania | Washington Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Washington Township | WYOMING COUNTY | No |
| Pennsylvania | Washington Township | YORK COUNTY | No |
| Pennsylvania | Washingtonville borough | MONTOUR COUNTY | No |
| Pennsylvania | Waterford borough | ERIE COUNTY | No |
| Pennsylvania | Waterford Township | ERIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Watson Township | LYCOMING COUNTY | No |
| Pennsylvania | Watson Township | WARREN COUNTY | No |
| Pennsylvania | Watsontown borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Watts Township | PERRY COUNTY | No |
| Pennsylvania | Wattsburg borough | ERIE COUNTY | No |
| Pennsylvania | Waverly Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Waymart borough | WAYNE COUNTY | No |
| Pennsylvania | Wayne County | | No |
| Pennsylvania | Wayne Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Wayne Township | CLINTON COUNTY | No |
| Pennsylvania | Wayne Township | CRAWFORD COUNTY | No |
| Pennsylvania | Wayne Township | DAUPHIN COUNTY | No |
| Pennsylvania | Wayne Township | ERIE COUNTY | No |
| Pennsylvania | Wayne Township | GREENE COUNTY | No |
| Pennsylvania | Wayne Township | LAWRENCE COUNTY | No |
| Pennsylvania | Wayne Township | MIFFLIN COUNTY | No |
| Pennsylvania | Wayne Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Waynesboro borough | FRANKLIN COUNTY | No |
| Pennsylvania | Waynesburg borough | GREENE COUNTY | No |
| Pennsylvania | Weatherly borough | CARBON COUNTY | No |
| Pennsylvania | Weisenberg Township | LEHIGH COUNTY | No |
| Pennsylvania | Weissport borough | CARBON COUNTY | No |
| Pennsylvania | Wellersburg borough | SOMERSET COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Wells Township | BRADFORD COUNTY | No |
|---|---|---|---|
| Pennsylvania | Wells Township | FULTON COUNTY | No |
| Pennsylvania | Wellsboro borough | TIOGA COUNTY | No |
| Pennsylvania | Wellsville borough | YORK COUNTY | No |
| Pennsylvania | Wernersville borough | BERKS COUNTY | No |
| Pennsylvania | Wesleyville borough | ERIE COUNTY | No |
| Pennsylvania | West Abington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | West Beaver Township | SNYDER COUNTY | No |
| Pennsylvania | West Bethlehem Township | WASHINGTON COUNTY | No |
| Pennsylvania | West Bradford Township | CHESTER COUNTY | No |
| Pennsylvania | West Branch Township | POTTER COUNTY | No |
| Pennsylvania | West Brandywine Township | CHESTER COUNTY | No |
| Pennsylvania | West Brownsville borough | WASHINGTON COUNTY | No |
| Pennsylvania | West Brunswick Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | West Buffalo Township | UNION COUNTY | No |
| Pennsylvania | West Burlington Township | BRADFORD COUNTY | No |
| Pennsylvania | West Caln Township | CHESTER COUNTY | No |
| Pennsylvania | West Cameron Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | West Carroll Township | CAMBRIA COUNTY | No |
| Pennsylvania | West Chester borough | CHESTER COUNTY | No |
| Pennsylvania | West Chillisquaque Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | West Cocalico Township | LANCASTER COUNTY | No |
| Pennsylvania | West Conshohocken borough | MONTGOMERY COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | West Cornwall Township | LEBANON COUNTY | No |
| Pennsylvania | West Deer Township | ALLEGHENY COUNTY | No |
| Pennsylvania | West Donegal Township | LANCASTER COUNTY | No |
| Pennsylvania | West Earl Township | LANCASTER COUNTY | No |
| Pennsylvania | West Easton borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | West Elizabeth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Fallowfield Township | CHESTER COUNTY | No |
| Pennsylvania | West Fallowfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | West Finley Township | WASHINGTON COUNTY | No |
| Pennsylvania | West Franklin Township | ARMSTRONG COUNTY | No |
| Pennsylvania | West Goshen Township | CHESTER COUNTY | No |
| Pennsylvania | West Grove borough | CHESTER COUNTY | No |
| Pennsylvania | West Hanover Township | DAUPHIN COUNTY | No |
| Pennsylvania | West Hazleton borough | LUZERNE COUNTY | No |
| Pennsylvania | West Hemlock Township | MONTOUR COUNTY | No |
| Pennsylvania | West Hempfield Township | LANCASTER COUNTY | No |
| Pennsylvania | West Homestead borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Keating Township | CLINTON COUNTY | No |
| Pennsylvania | West Kittanning borough | ARMSTRONG COUNTY | No |
| Pennsylvania | West Lampeter Township | LANCASTER COUNTY | No |
| Pennsylvania | West Lebanon Township | LEBANON COUNTY | No |
| Pennsylvania | West Leechburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | West Liberty borough | BUTLER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | West Mahanoy Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | West Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | West Manchester Township | YORK COUNTY | No |
| Pennsylvania | West Manheim Township | YORK COUNTY | No |
| Pennsylvania | West Marlborough Township | CHESTER COUNTY | No |
| Pennsylvania | West Mayfield borough | BEAVER COUNTY | No |
| Pennsylvania | West Mead Township | CRAWFORD COUNTY | No |
| Pennsylvania | West Middlesex borough | MERCER COUNTY | No |
| Pennsylvania | West Middletown borough | WASHINGTON COUNTY | No |
| Pennsylvania | West Mifflin borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Nantmeal Township | CHESTER COUNTY | No |
| Pennsylvania | West Newton borough | WESTMORELAND COUNTY | No |
| Pennsylvania | West Nottingham Township | CHESTER COUNTY | No |
| Pennsylvania | West Penn Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | West Pennsboro Township | CUMBERLAND COUNTY | No |
| Pennsylvania | West Perry Township | SNYDER COUNTY | No |
| Pennsylvania | West Pike Run Township | WASHINGTON COUNTY | No |
| Pennsylvania | West Pikeland Township | CHESTER COUNTY | No |
| Pennsylvania | West Pittston borough | LUZERNE COUNTY | No |
| Pennsylvania | West Pottsgrove Township | MONTGOMERY COUNTY | No |
| Pennsylvania | West Providence Township | BEDFORD COUNTY | No |
| Pennsylvania | West Reading borough | BERKS COUNTY | No |
| Pennsylvania | West Rockhill Township | BUCKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | West Sadsbury Township | CHESTER COUNTY | No |
| Pennsylvania | West Salem Township | MERCER COUNTY | No |
| Pennsylvania | West Shenango Township | CRAWFORD COUNTY | No |
| Pennsylvania | West St Clair Township | BEDFORD COUNTY | No |
| Pennsylvania | West Sunbury borough | BUTLER COUNTY | No |
| Pennsylvania | West Taylor Township | CAMBRIA COUNTY | No |
| Pennsylvania | West Township | HUNTINGDON COUNTY | No |
| Pennsylvania | West View borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Vincent Township | CHESTER COUNTY | No |
| Pennsylvania | West Wheatfield Township | INDIANA COUNTY | No |
| Pennsylvania | West Whiteland Township | CHESTER COUNTY | No |
| Pennsylvania | West Wyoming borough | LUZERNE COUNTY | No |
| Pennsylvania | West York borough | YORK COUNTY | No |
| Pennsylvania | Westfall Township | PIKE COUNTY | No |
| Pennsylvania | Westfield borough | TIOGA COUNTY | No |
| Pennsylvania | Westfield Township | TIOGA COUNTY | No |
| Pennsylvania | Westmont borough | CAMBRIA COUNTY | No |
| Pennsylvania | Westover borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Westtown Township | CHESTER COUNTY | No |
| Pennsylvania | Wetmore Township | MCKEAN COUNTY | No |
| Pennsylvania | Wharton Township | FAYETTE COUNTY | No |
| Pennsylvania | Wheatfield Township | PERRY COUNTY | No |
| Pennsylvania | Wheatland borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Whitaker borough | ALLEGHENY COUNTY | No |
| Pennsylvania | White Deer Township | UNION COUNTY | No |
| Pennsylvania | White Haven borough | LUZERNE COUNTY | No |
| Pennsylvania | White Oak borough | ALLEGHENY COUNTY | No |
| Pennsylvania | White Township | BEAVER COUNTY | No |
| Pennsylvania | White Township | CAMBRIA COUNTY | No |
| Pennsylvania | White Township | INDIANA COUNTY | No |
| Pennsylvania | Whitehall borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Whitehall Township | LEHIGH COUNTY | No |
| Pennsylvania | Whiteley Township | GREENE COUNTY | No |
| Pennsylvania | Whitemarsh Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Whitpain Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Wiconisco Township | DAUPHIN COUNTY | No |
| Pennsylvania | Wilkes Barre Township | LUZERNE COUNTY | No |
| Pennsylvania | Wilkes-Barre city | LUZERNE COUNTY | No |
| Pennsylvania | Wilkins Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Wilkinsburg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Williams Township | DAUPHIN COUNTY | No |
| Pennsylvania | Williams Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Williamsburg borough | BLAIR COUNTY | No |
| Pennsylvania | Williamsport city | LYCOMING COUNTY | No |
| Pennsylvania | Williamstown borough | DAUPHIN COUNTY | No |
| Pennsylvania | Willistown Township | CHESTER COUNTY | No |

| Pennsylvania | Wilmerding borough | ALLEGHENY COUNTY | No |
|---|---|---|---|
| Pennsylvania | Wilmington Township | LAWRENCE COUNTY | No |
| Pennsylvania | Wilmington Township | MERCER COUNTY | No |
| Pennsylvania | Wilmore borough | CAMBRIA COUNTY | No |
| Pennsylvania | Wilmot Township | BRADFORD COUNTY | No |
| Pennsylvania | Wilson borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Wind Gap borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Windber borough | SOMERSET COUNTY | No |
| Pennsylvania | Windham Township | BRADFORD COUNTY | No |
| Pennsylvania | Windham Township | WYOMING COUNTY | No |
| Pennsylvania | Windsor borough | YORK COUNTY | No |
| Pennsylvania | Windsor Township | BERKS COUNTY | No |
| Pennsylvania | Windsor Township | YORK COUNTY | No |
| Pennsylvania | Winfield Township | BUTLER COUNTY | No |
| Pennsylvania | Winslow Township | JEFFERSON COUNTY | No |
| Pennsylvania | Winterstown borough | YORK COUNTY | No |
| Pennsylvania | Wolf Creek Township | MERCER COUNTY | No |
| Pennsylvania | Wolf Township | LYCOMING COUNTY | No |
| Pennsylvania | Womelsdorf borough | BERKS COUNTY | No |
| Pennsylvania | Wood Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Woodbury borough | BEDFORD COUNTY | No |
| Pennsylvania | Woodbury Township | BEDFORD COUNTY | No |
| Pennsylvania | Woodbury Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Woodcock borough | CRAWFORD COUNTY | No |
| Pennsylvania | Woodcock Township | CRAWFORD COUNTY | No |
| Pennsylvania | Woodward Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Woodward Township | CLINTON COUNTY | No |
| Pennsylvania | Woodward Township | LYCOMING COUNTY | No |
| Pennsylvania | Worcester Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Wormleysburg borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Worth Township | BUTLER COUNTY | No |
| Pennsylvania | Worth Township | CENTRE COUNTY | No |
| Pennsylvania | Worth Township | MERCER COUNTY | No |
| Pennsylvania | Worthington borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Worthville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Wright Township | LUZERNE COUNTY | No |
| Pennsylvania | Wrightstown Township | BUCKS COUNTY | No |
| Pennsylvania | Wrightsville borough | YORK COUNTY | No |
| Pennsylvania | Wyalusing borough | BRADFORD COUNTY | No |
| Pennsylvania | Wyalusing Township | BRADFORD COUNTY | No |
| Pennsylvania | Wyoming borough | LUZERNE COUNTY | No |
| Pennsylvania | Wyoming County | | No |
| Pennsylvania | Wyomissing borough | BERKS COUNTY | No |
| Pennsylvania | Wysox Township | BRADFORD COUNTY | No |
| Pennsylvania | Yardley borough | BUCKS COUNTY | No |
| Pennsylvania | Yatesville borough | LUZERNE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Yeadon borough | DELAWARE COUNTY | No |
| Pennsylvania | Yoe borough | YORK COUNTY | No |
| Pennsylvania | York city | YORK COUNTY | No |
| Pennsylvania | York County | | No |
| Pennsylvania | York Haven borough | YORK COUNTY | No |
| Pennsylvania | York Springs borough | ADAMS COUNTY | No |
| Pennsylvania | York Township | YORK COUNTY | No |
| Pennsylvania | Yorkana borough | YORK COUNTY | No |
| Pennsylvania | Young Township | INDIANA COUNTY | No |
| Pennsylvania | Young Township | JEFFERSON COUNTY | No |
| Pennsylvania | Youngstown borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Youngsville borough | WARREN COUNTY | No |
| Pennsylvania | Youngwood borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Zelienople borough | BUTLER COUNTY | No |
| Pennsylvania | Zerbe Township | NORTHUMBERLAND COUNTY | No |
| Puerto Rico | Adjuntas | | No |
| Puerto Rico | Aguada | | No |
| Puerto Rico | Aguadilla | | No |
| Puerto Rico | Aguas Buenas | | No |
| Puerto Rico | Aibonito | | No |
| Puerto Rico | Anasco | | No |
| Puerto Rico | Arecibo | | No |
| Puerto Rico | Arroyo | | No |
| Puerto Rico | Barceloneta | | No |
| Puerto Rico | Barranquitas | | No |
| Puerto Rico | Bayamon | | No |
| Puerto Rico | Cabo Rojo | | No |
| Puerto Rico | Caguas | | No |
| Puerto Rico | Camuy | | No |
| Puerto Rico | Canovanas | | No |
| Puerto Rico | Carolina | | No |
| Puerto Rico | Catano | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Puerto Rico | Cayey | | No |
| Puerto Rico | Ciales | | No |
| Puerto Rico | Cidra | | No |
| Puerto Rico | Coamo | | No |
| Puerto Rico | Comerio | | No |
| Puerto Rico | Corozal | | No |
| Puerto Rico | Culebra | | No |
| Puerto Rico | Dorado | | No |
| Puerto Rico | Fajardo | | No |
| Puerto Rico | Florida | | No |
| Puerto Rico | Guanica | | No |
| Puerto Rico | Guayama | | No |
| Puerto Rico | Guayanilla | | No |
| Puerto Rico | Guaynabo | | No |
| Puerto Rico | Gurabo | | No |
| Puerto Rico | Hatillo | | No |
| Puerto Rico | Hormigueros | | No |
| Puerto Rico | Humacao | | No |
| Puerto Rico | Isabela | | No |
| Puerto Rico | Jayuya | | No |
| Puerto Rico | Juana Diaz | | No |
| Puerto Rico | Juncos | | No |
| Puerto Rico | Lajas | | No |
| Puerto Rico | Lares | | No |
| Puerto Rico | Las Marias | | No |
| Puerto Rico | Las Piedras | | No |
| Puerto Rico | Loiza | | No |
| Puerto Rico | Luquillo | | No |
| Puerto Rico | Manati | | No |
| Puerto Rico | Maricao | | No |
| Puerto Rico | Maunabo | | No |
| Puerto Rico | Mayaguez | | No |
| Puerto Rico | Moca | | No |
| Puerto Rico | Morovis | | No |
| Puerto Rico | Naguabo | | No |
| Puerto Rico | Naranjito | | No |
| Puerto Rico | Orocovis | | No |
| Puerto Rico | Patillas | | No |
| Puerto Rico | Penuelas | | No |
| Puerto Rico | Ponce | | No |
| Puerto Rico | Quebradillas | | No |
| Puerto Rico | Rincon | | No |
| Puerto Rico | Rio Grande | | No |
| Puerto Rico | Sabana Grande | | No |
| Puerto Rico | Salinas | | No |
| Puerto Rico | San German | | No |
| Puerto Rico | San Juan | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Puerto Rico | San Lorenzo | | No |
| Puerto Rico | San Sebastian | | No |
| Puerto Rico | Santa Isabel | | No |
| Puerto Rico | Toa Alta | | No |
| Puerto Rico | Toa Baja | | No |
| Puerto Rico | Trujillo Alto | | No |
| Puerto Rico | Utuado | | No |
| Puerto Rico | Vega Alta | | No |
| Puerto Rico | Vega Baja | | No |
| Puerto Rico | Vieques | | No |
| Puerto Rico | Villalba | | No |
| Puerto Rico | Yabucoa | | No |
| Puerto Rico | Yauco | | No |
| Rhode Island | Barrington Town | | No |
| Rhode Island | Bristol Town | | No |
| Rhode Island | Burrillville Town | | No |
| Rhode Island | Central Falls city | | No |
| Rhode Island | Charlestown Town | | No |
| Rhode Island | Coventry Town | | No |
| Rhode Island | Cranston city | | No |
| Rhode Island | Cumberland Town | | No |
| Rhode Island | East Greenwich Town | | No |
| Rhode Island | East Providence city | | No |
| Rhode Island | Exeter Town | | No |
| Rhode Island | Foster Town | | No |
| Rhode Island | Glocester Town | | No |
| Rhode Island | Hopkinton Town | | No |
| Rhode Island | Jamestown Town | | No |
| Rhode Island | Johnston Town | | No |
| Rhode Island | Lincoln Town | | No |

| | | | |
|---|---|---|---|
| Rhode Island | Little Compton Town | | No |
| Rhode Island | Middletown Town | | No |
| Rhode Island | Narragansett Town | | No |
| Rhode Island | New Shoreham Town | | No |
| Rhode Island | Newport city | | No |
| Rhode Island | North Kingstown Town | | No |
| Rhode Island | North Providence Town | | No |
| Rhode Island | North Smithfield Town | | No |
| Rhode Island | Pawtucket city | | No |
| Rhode Island | Portsmouth Town | | No |
| Rhode Island | Providence city | | No |
| Rhode Island | Richmond Town | | No |
| Rhode Island | Scituate Town | | No |
| Rhode Island | Smithfield Town | | No |
| Rhode Island | South Kingstown Town | | No |
| Rhode Island | Tiverton Town | | No |
| Rhode Island | Warren Town | | No |
| Rhode Island | Warwick city | | No |
| Rhode Island | West Greenwich Town | | No |
| Rhode Island | West Warwick Town | | No |
| Rhode Island | Westerly Town | | No |
| Rhode Island | Woonsocket city | | No |
| South Carolina | Abbeville city | ABBEVILLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Aiken city | AIKEN COUNTY | No |
| South Carolina | Allendale town | ALLENDALE COUNTY | No |
| South Carolina | Anderson city | ANDERSON COUNTY | No |
| South Carolina | Andrews town | MULTIPLE COUNTIES | No |
| South Carolina | Arcadia Lakes town | RICHLAND COUNTY | No |
| South Carolina | Atlantic Beach town | HORRY COUNTY | No |
| South Carolina | Awendaw town | CHARLESTON COUNTY | No |
| South Carolina | Aynor town | HORRY COUNTY | No |
| South Carolina | Bamberg town | BAMBERG COUNTY | No |
| South Carolina | Barnwell city | BARNWELL COUNTY | No |
| South Carolina | Batesburg-Leesville town | MULTIPLE COUNTIES | No |
| South Carolina | Beaufort city | BEAUFORT COUNTY | No |
| South Carolina | Belton city | ANDERSON COUNTY | No |
| South Carolina | Bennettsville city | MARLBORO COUNTY | No |
| South Carolina | Berkeley County | | No |
| South Carolina | Bethune town | KERSHAW COUNTY | No |
| South Carolina | Bishopville city | LEE COUNTY | No |
| South Carolina | Blacksburg town | CHEROKEE COUNTY | No |
| South Carolina | Blackville town | BARNWELL COUNTY | No |
| South Carolina | Blenheim town | MARLBORO COUNTY | No |
| South Carolina | Bluffton town | BEAUFORT COUNTY | No |
| South Carolina | Blythewood town | MULTIPLE COUNTIES | No |
| South Carolina | Bonneau town | BERKELEY COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | Bowman town | ORANGEBURG COUNTY | No |
| South Carolina | Branchville town | ORANGEBURG COUNTY | No |
| South Carolina | Brunson town | HAMPTON COUNTY | No |
| South Carolina | Burnettown town | AIKEN COUNTY | No |
| South Carolina | Calhoun Falls town | ABBEVILLE COUNTY | No |
| South Carolina | Camden city | KERSHAW COUNTY | No |
| South Carolina | Cameron town | CALHOUN COUNTY | No |
| South Carolina | Campobello town | SPARTANBURG COUNTY | No |
| South Carolina | Carlisle town | UNION COUNTY | No |
| South Carolina | Cayce city | MULTIPLE COUNTIES | No |
| South Carolina | Central Pacolet town | SPARTANBURG COUNTY | No |
| South Carolina | Central town | PICKENS COUNTY | No |
| South Carolina | Chapin town | LEXINGTON COUNTY | No |
| South Carolina | Charleston city | MULTIPLE COUNTIES | No |
| South Carolina | Charleston County | | No |
| South Carolina | Cheraw town | CHESTERFIELD COUNTY | No |
| South Carolina | Chester city | CHESTER COUNTY | No |
| South Carolina | Chester County | | No |
| South Carolina | Chesterfield town | CHESTERFIELD COUNTY | No |
| South Carolina | Clarendon County | | No |
| South Carolina | Clemson city | MULTIPLE COUNTIES | No |
| South Carolina | Clinton city | LAURENS COUNTY | No |
| South Carolina | Clio town | MARLBORO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Carolina | Clover town | YORK COUNTY | No |
|---|---|---|---|
| South Carolina | Columbia city | MULTIPLE COUNTIES | No |
| South Carolina | Conway city | HORRY COUNTY | No |
| South Carolina | Cope town | ORANGEBURG COUNTY | No |
| South Carolina | Cottageville town | COLLETON COUNTY | No |
| South Carolina | Coward town | FLORENCE COUNTY | No |
| South Carolina | Cowpens town | SPARTANBURG COUNTY | No |
| South Carolina | Cross Hill town | LAURENS COUNTY | No |
| South Carolina | Darlington city | DARLINGTON COUNTY | No |
| South Carolina | Darlington County | | No |
| South Carolina | Denmark city | BAMBERG COUNTY | No |
| South Carolina | Dillon city | DILLON COUNTY | No |
| South Carolina | Donalds town | ABBEVILLE COUNTY | No |
| South Carolina | Due West town | ABBEVILLE COUNTY | No |
| South Carolina | Duncan town | SPARTANBURG COUNTY | No |
| South Carolina | Easley city | MULTIPLE COUNTIES | No |
| South Carolina | Eastover town | RICHLAND COUNTY | No |
| South Carolina | Edgefield town | EDGEFIELD COUNTY | No |
| South Carolina | Edisto Beach town | COLLETON COUNTY | No |
| South Carolina | Ehrhardt town | BAMBERG COUNTY | No |
| South Carolina | Elgin town | KERSHAW COUNTY | No |
| South Carolina | Elko town | BARNWELL COUNTY | No |
| South Carolina | Elloree town | ORANGEBURG COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | Estill town | HAMPTON COUNTY | No |
| South Carolina | Eutawville town | ORANGEBURG COUNTY | No |
| South Carolina | Fairfax town | ALLENDALE COUNTY | No |
| South Carolina | Florence city | FLORENCE COUNTY | No |
| South Carolina | Folly Beach city | CHARLESTON COUNTY | No |
| South Carolina | Forest Acres city | RICHLAND COUNTY | No |
| South Carolina | Fort Lawn town | CHESTER COUNTY | No |
| South Carolina | Fort Mill town | YORK COUNTY | No |
| South Carolina | Fountain Inn city | MULTIPLE COUNTIES | No |
| South Carolina | Furman town | HAMPTON COUNTY | No |
| South Carolina | Gaffney city | CHEROKEE COUNTY | No |
| South Carolina | Gaston town | LEXINGTON COUNTY | No |
| South Carolina | Georgetown city | GEORGETOWN COUNTY | No |
| South Carolina | Georgetown County | | No |
| South Carolina | Gifford town | HAMPTON COUNTY | No |
| South Carolina | Gilbert town | LEXINGTON COUNTY | No |
| South Carolina | Goose Creek city | MULTIPLE COUNTIES | No |
| South Carolina | Govan town | BAMBERG COUNTY | No |
| South Carolina | Gray Court town | LAURENS COUNTY | No |
| South Carolina | Great Falls town | CHESTER COUNTY | No |
| South Carolina | Greeleyville town | WILLIAMSBURG COUNTY | No |
| South Carolina | Greenville city | GREENVILLE COUNTY | No |
| South Carolina | Greenwood city | GREENWOOD COUNTY | No |

| South Carolina | Greer city | MULTIPLE COUNTIES | No |
|---|---|---|---|
| South Carolina | Hampton town | HAMPTON COUNTY | No |
| South Carolina | Hanahan city | BERKELEY COUNTY | No |
| South Carolina | Hardeeville city | MULTIPLE COUNTIES | No |
| South Carolina | Harleyville town | DORCHESTER COUNTY | No |
| South Carolina | Hartsville city | DARLINGTON COUNTY | No |
| South Carolina | Heath Springs town | LANCASTER COUNTY | No |
| South Carolina | Hemingway town | WILLIAMSBURG COUNTY | No |
| South Carolina | Hickory Grove town | YORK COUNTY | No |
| South Carolina | Hilda town | BARNWELL COUNTY | No |
| South Carolina | Hilton Head Island town | BEAUFORT COUNTY | No |
| South Carolina | Hodges town | GREENWOOD COUNTY | No |
| South Carolina | Holly Hill town | ORANGEBURG COUNTY | No |
| South Carolina | Hollywood town | CHARLESTON COUNTY | No |
| South Carolina | Honea Path town | MULTIPLE COUNTIES | No |
| South Carolina | Inman city | SPARTANBURG COUNTY | No |
| South Carolina | Irmo town | MULTIPLE COUNTIES | No |
| South Carolina | Isle of Palms city | CHARLESTON COUNTY | No |
| South Carolina | Iva town | ANDERSON COUNTY | No |
| South Carolina | Jackson town | AIKEN COUNTY | No |
| South Carolina | James Island town | CHARLESTON COUNTY | No |
| South Carolina | Jamestown town | BERKELEY COUNTY | No |
| South Carolina | Jefferson town | CHESTERFIELD COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | Jenkinsville town | FAIRFIELD COUNTY | No |
| South Carolina | Johnsonville city | FLORENCE COUNTY | No |
| South Carolina | Johnston town | EDGEFIELD COUNTY | No |
| South Carolina | Jonesville town | UNION COUNTY | No |
| South Carolina | Kershaw town | LANCASTER COUNTY | No |
| South Carolina | Kiawah Island town | CHARLESTON COUNTY | No |
| South Carolina | Kingstree town | WILLIAMSBURG COUNTY | No |
| South Carolina | Kline town | BARNWELL COUNTY | No |
| South Carolina | Lake City city | FLORENCE COUNTY | No |
| South Carolina | Lake View town | DILLON COUNTY | No |
| South Carolina | Lamar town | DARLINGTON COUNTY | No |
| South Carolina | Lancaster city | LANCASTER COUNTY | No |
| South Carolina | Landrum city | SPARTANBURG COUNTY | No |
| South Carolina | Lane town | WILLIAMSBURG COUNTY | No |
| South Carolina | Latta town | DILLON COUNTY | No |
| South Carolina | Laurens city | LAURENS COUNTY | No |
| South Carolina | Lexington town | LEXINGTON COUNTY | No |
| South Carolina | Liberty city | PICKENS COUNTY | No |
| South Carolina | Lincolnville town | MULTIPLE COUNTIES | No |
| South Carolina | Little Mountain town | NEWBERRY COUNTY | No |
| South Carolina | Livingston town | ORANGEBURG COUNTY | No |
| South Carolina | Lockhart town | UNION COUNTY | No |
| South Carolina | Lodge town | COLLETON COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | Loris city | HORRY COUNTY | No |
| South Carolina | Lowndesville town | ABBEVILLE COUNTY | No |
| South Carolina | Lowrys town | CHESTER COUNTY | No |
| South Carolina | Luray town | HAMPTON COUNTY | No |
| South Carolina | Lyman town | SPARTANBURG COUNTY | No |
| South Carolina | Lynchburg town | LEE COUNTY | No |
| South Carolina | Manning city | CLARENDON COUNTY | No |
| South Carolina | Marion city | MARION COUNTY | No |
| South Carolina | Marlboro County | | No |
| South Carolina | Mauldin city | GREENVILLE COUNTY | No |
| South Carolina | Mayesville town | SUMTER COUNTY | No |
| South Carolina | McBee town | CHESTERFIELD COUNTY | No |
| South Carolina | McClellanville town | CHARLESTON COUNTY | No |
| South Carolina | McColl town | MARLBORO COUNTY | No |
| South Carolina | McConnells town | YORK COUNTY | No |
| South Carolina | McCormick town | MCCORMICK COUNTY | No |
| South Carolina | Meggett town | CHARLESTON COUNTY | No |
| South Carolina | Moncks Corner town | BERKELEY COUNTY | No |
| South Carolina | Monetta town | MULTIPLE COUNTIES | No |
| South Carolina | Mount Croghan town | CHESTERFIELD COUNTY | No |
| South Carolina | Mount Pleasant town | CHARLESTON COUNTY | No |
| South Carolina | Mullins city | MARION COUNTY | No |
| South Carolina | Neeses town | ORANGEBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | New Ellenton town | AIKEN COUNTY | No |
| South Carolina | Newberry city | NEWBERRY COUNTY | No |
| South Carolina | Nichols town | MARION COUNTY | No |
| South Carolina | Ninety Six town | GREENWOOD COUNTY | No |
| South Carolina | Norris town | PICKENS COUNTY | No |
| South Carolina | North Augusta city | MULTIPLE COUNTIES | No |
| South Carolina | North Charleston city | MULTIPLE COUNTIES | No |
| South Carolina | North Myrtle Beach city | HORRY COUNTY | No |
| South Carolina | North town | ORANGEBURG COUNTY | No |
| South Carolina | Norway town | ORANGEBURG COUNTY | No |
| South Carolina | Olanta town | FLORENCE COUNTY | No |
| South Carolina | Olar town | BAMBERG COUNTY | No |
| South Carolina | Orangeburg city | ORANGEBURG COUNTY | No |
| South Carolina | Pacolet town | SPARTANBURG COUNTY | No |
| South Carolina | Pageland town | CHESTERFIELD COUNTY | No |
| South Carolina | Pamplico town | FLORENCE COUNTY | No |
| South Carolina | Parksville town | MCCORMICK COUNTY | No |
| South Carolina | Patrick town | CHESTERFIELD COUNTY | No |
| South Carolina | Pawleys Island town | GEORGETOWN COUNTY | No |
| South Carolina | Paxville town | CLARENDON COUNTY | No |
| South Carolina | Peak town | NEWBERRY COUNTY | No |
| South Carolina | Pelion town | LEXINGTON COUNTY | No |
| South Carolina | Pelzer town | ANDERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Pendleton town | ANDERSON COUNTY | No |
| South Carolina | Perry town | AIKEN COUNTY | No |
| South Carolina | Pickens city | PICKENS COUNTY | No |
| South Carolina | Pine Ridge town | LEXINGTON COUNTY | No |
| South Carolina | Pinewood town | SUMTER COUNTY | No |
| South Carolina | Plum Branch town | MCCORMICK COUNTY | No |
| South Carolina | Pomaria town | NEWBERRY COUNTY | No |
| South Carolina | Port Royal town | BEAUFORT COUNTY | No |
| South Carolina | Prosperity town | NEWBERRY COUNTY | No |
| South Carolina | Quinby town | FLORENCE COUNTY | No |
| South Carolina | Ravenel town | CHARLESTON COUNTY | No |
| South Carolina | Reevesville town | DORCHESTER COUNTY | No |
| South Carolina | Reidville town | SPARTANBURG COUNTY | No |
| South Carolina | Richburg town | CHESTER COUNTY | No |
| South Carolina | Richland County | | No |
| South Carolina | Ridge Spring town | SALUDA COUNTY | No |
| South Carolina | Ridgeland town | MULTIPLE COUNTIES | No |
| South Carolina | Ridgeville town | DORCHESTER COUNTY | No |
| South Carolina | Ridgeway town | FAIRFIELD COUNTY | No |
| South Carolina | Rock Hill city | YORK COUNTY | No |
| South Carolina | Rockville town | CHARLESTON COUNTY | No |
| South Carolina | Rowesville town | ORANGEBURG COUNTY | No |
| South Carolina | Ruby town | CHESTERFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Salem town | OCONEE COUNTY | No |
| South Carolina | Salley town | AIKEN COUNTY | No |
| South Carolina | Saluda town | SALUDA COUNTY | No |
| South Carolina | Santee town | ORANGEBURG COUNTY | No |
| South Carolina | Scotia town | HAMPTON COUNTY | No |
| South Carolina | Scranton town | FLORENCE COUNTY | No |
| South Carolina | Seabrook Island town | CHARLESTON COUNTY | No |
| South Carolina | Sellers town | MARION COUNTY | No |
| South Carolina | Seneca city | OCONEE COUNTY | No |
| South Carolina | Sharon town | YORK COUNTY | No |
| South Carolina | Silverstreet town | NEWBERRY COUNTY | No |
| South Carolina | Simpsonville city | GREENVILLE COUNTY | No |
| South Carolina | Six Mile town | PICKENS COUNTY | No |
| South Carolina | Smoaks town | COLLETON COUNTY | No |
| South Carolina | Smyrna town | CHEROKEE COUNTY | No |
| South Carolina | Snelling town | BARNWELL COUNTY | No |
| South Carolina | Society Hill town | DARLINGTON COUNTY | No |
| South Carolina | South Congaree town | LEXINGTON COUNTY | No |
| South Carolina | Spartanburg city | SPARTANBURG COUNTY | No |
| South Carolina | Springdale town | LEXINGTON COUNTY | No |
| South Carolina | Springfield town | ORANGEBURG COUNTY | No |
| South Carolina | St. George town | DORCHESTER COUNTY | No |
| South Carolina | St. Matthews town | CALHOUN COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | St. Stephen town | BERKELEY COUNTY | No |
| South Carolina | Starr town | ANDERSON COUNTY | No |
| South Carolina | Stuckey town | WILLIAMSBURG COUNTY | No |
| South Carolina | Sullivan's Island town | CHARLESTON COUNTY | No |
| South Carolina | Summerton town | CLARENDON COUNTY | No |
| South Carolina | Summerville town | MULTIPLE COUNTIES | No |
| South Carolina | Summit town | LEXINGTON COUNTY | No |
| South Carolina | Sumter city | SUMTER COUNTY | No |
| South Carolina | Surfside Beach town | HORRY COUNTY | No |
| South Carolina | Swansea town | LEXINGTON COUNTY | No |
| South Carolina | Sycamore town | ALLENDALE COUNTY | No |
| South Carolina | Tatum town | MARLBORO COUNTY | No |
| South Carolina | Tega Cay city | YORK COUNTY | No |
| South Carolina | Timmonsville town | FLORENCE COUNTY | No |
| South Carolina | Travelers Rest city | GREENVILLE COUNTY | No |
| South Carolina | Trenton town | EDGEFIELD COUNTY | No |
| South Carolina | Troy town | GREENWOOD COUNTY | No |
| South Carolina | Turbeville town | CLARENDON COUNTY | No |
| South Carolina | Ulmer town | ALLENDALE COUNTY | No |
| South Carolina | Union city | UNION COUNTY | No |
| South Carolina | Vance town | ORANGEBURG COUNTY | No |
| South Carolina | Varnville town | HAMPTON COUNTY | No |
| South Carolina | Wagener town | AIKEN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Carolina | Walhalla city | OCONEE COUNTY | No |
|---|---|---|---|
| South Carolina | Walterboro city | COLLETON COUNTY | No |
| South Carolina | Ward town | SALUDA COUNTY | No |
| South Carolina | Ware Shoals town | MULTIPLE COUNTIES | No |
| South Carolina | Waterloo town | LAURENS COUNTY | No |
| South Carolina | Wellford city | SPARTANBURG COUNTY | No |
| South Carolina | West Columbia city | LEXINGTON COUNTY | No |
| South Carolina | West Pelzer town | ANDERSON COUNTY | No |
| South Carolina | West Union town | OCONEE COUNTY | No |
| South Carolina | Westminster city | OCONEE COUNTY | No |
| South Carolina | Whitmire town | NEWBERRY COUNTY | No |
| South Carolina | Williams town | COLLETON COUNTY | No |
| South Carolina | Williamsburg County | | No |
| South Carolina | Williamston town | ANDERSON COUNTY | No |
| South Carolina | Williston town | BARNWELL COUNTY | No |
| South Carolina | Windsor town | AIKEN COUNTY | No |
| South Carolina | Winnsboro town | FAIRFIELD COUNTY | No |
| South Carolina | Woodford town | ORANGEBURG COUNTY | No |
| South Carolina | Woodruff city | SPARTANBURG COUNTY | No |
| South Carolina | Yemassee town | MULTIPLE COUNTIES | No |
| South Carolina | York city | YORK COUNTY | No |
| South Carolina | York County | | No |
| South Dakota | Aberdeen city | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Adams Township | GRANT COUNTY | No |
|---|---|---|---|
| South Dakota | Afton Township | BROOKINGS COUNTY | No |
| South Dakota | Afton Township | SANBORN COUNTY | No |
| South Dakota | Agar town | SULLY COUNTY | No |
| South Dakota | Agency Township | ROBERTS COUNTY | No |
| South Dakota | Akaska town | WALWORTH COUNTY | No |
| South Dakota | Albee town | GRANT COUNTY | No |
| South Dakota | Alcester city | UNION COUNTY | No |
| South Dakota | Alexandria city | HANSON COUNTY | No |
| South Dakota | Allen Township | BEADLE COUNTY | No |
| South Dakota | Alpena town | JERAULD COUNTY | No |
| South Dakota | Alpena Township | JERAULD COUNTY | No |
| South Dakota | Alpha Township | HAND COUNTY | No |
| South Dakota | Altamont town | DEUEL COUNTY | No |
| South Dakota | Alto Township | ROBERTS COUNTY | No |
| South Dakota | Alton Township | BROOKINGS COUNTY | No |
| South Dakota | Andover town | DAY COUNTY | No |
| South Dakota | Andover Township | DAY COUNTY | No |
| South Dakota | Anina Township | JERAULD COUNTY | No |
| South Dakota | Antelope Township | SPINK COUNTY | No |
| South Dakota | Argo Township | BROOKINGS COUNTY | No |
| South Dakota | Arlington city | MULTIPLE COUNTIES | No |
| South Dakota | Armour city | DOUGLAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Artas town | CAMPBELL COUNTY | No |
|---|---|---|---|
| South Dakota | Artesian town | SANBORN COUNTY | No |
| South Dakota | Ash Township | CLARK COUNTY | No |
| South Dakota | Ash Township | PENNINGTON COUNTY | No |
| South Dakota | Ashton city | SPINK COUNTY | No |
| South Dakota | Astoria town | DEUEL COUNTY | No |
| South Dakota | Athol Township | SPINK COUNTY | No |
| South Dakota | Aurora County | | No |
| South Dakota | Aurora town | BROOKINGS COUNTY | No |
| South Dakota | Aurora Township | BROOKINGS COUNTY | No |
| South Dakota | Avon city | BON HOMME COUNTY | No |
| South Dakota | Badger town | KINGSBURY COUNTY | No |
| South Dakota | Badger Township | KINGSBURY COUNTY | No |
| South Dakota | Badus Township | LAKE COUNTY | No |
| South Dakota | Baker Township | DAVISON COUNTY | No |
| South Dakota | Baker Township | KINGSBURY COUNTY | No |
| South Dakota | Baltic city | MINNEHAHA COUNTY | No |
| South Dakota | Bancroft town | KINGSBURY COUNTY | No |
| South Dakota | Bangor Township | BROOKINGS COUNTY | No |
| South Dakota | Barrett Township | BEADLE COUNTY | No |
| South Dakota | Batesland town | OGLALA LAKOTA COUNTY | No |
| South Dakota | Bath Township | BROWN COUNTY | No |
| South Dakota | Beadle County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Beaver Township | MINER COUNTY | No |
| South Dakota | Becker Township | ROBERTS COUNTY | No |
| South Dakota | Beck-Highland Township | PERKINS COUNTY | No |
| South Dakota | Belford Township | AURORA COUNTY | No |
| South Dakota | Belle Fourche city | BUTTE COUNTY | No |
| South Dakota | Belle Plaine Township | SPINK COUNTY | No |
| South Dakota | Belle Township | EDMUNDS COUNTY | No |
| South Dakota | Belmont Township | SPINK COUNTY | No |
| South Dakota | Belvidere town | JACKSON COUNTY | No |
| South Dakota | Benedict Township | SANBORN COUNTY | No |
| South Dakota | Bennett County | | No |
| South Dakota | Benton Township | MCCOOK COUNTY | No |
| South Dakota | Benton Township | MINNEHAHA COUNTY | No |
| South Dakota | Beresford city | MULTIPLE COUNTIES | No |
| South Dakota | Beulah Township | DAVISON COUNTY | No |
| South Dakota | Big Sioux Township | UNION COUNTY | No |
| South Dakota | Big Stone City city | GRANT COUNTY | No |
| South Dakota | Big Stone Township | GRANT COUNTY | No |
| South Dakota | Bison town | PERKINS COUNTY | No |
| South Dakota | Blaine Township | CLARK COUNTY | No |
| South Dakota | Blooming Valley Township | GRANT COUNTY | No |
| South Dakota | Blunt city | HUGHES COUNTY | No |
| South Dakota | Bon Homme County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Bonilla Township | BEADLE COUNTY | No |
| South Dakota | Bossko Township | ROBERTS COUNTY | No |
| South Dakota | Bowdle city | EDMUNDS COUNTY | No |
| South Dakota | Box Elder city | MULTIPLE COUNTIES | No |
| South Dakota | Bradley town | CLARK COUNTY | No |
| South Dakota | Brainard Township | BROWN COUNTY | No |
| South Dakota | Brandon city | MINNEHAHA COUNTY | No |
| South Dakota | Brandon Township | MINNEHAHA COUNTY | No |
| South Dakota | Brandt town | DEUEL COUNTY | No |
| South Dakota | Brentford town | SPINK COUNTY | No |
| South Dakota | Bridgewater city | MCCOOK COUNTY | No |
| South Dakota | Bristol city | DAY COUNTY | No |
| South Dakota | Bristol Township | DAY COUNTY | No |
| South Dakota | Britton city | MARSHALL COUNTY | No |
| South Dakota | Broadland town | BEADLE COUNTY | No |
| South Dakota | Broadland Township | BEADLE COUNTY | No |
| South Dakota | Brookfield Township | MCCOOK COUNTY | No |
| South Dakota | Brookings city | BROOKINGS COUNTY | No |
| South Dakota | Brookings County | | No |
| South Dakota | Brookings Township | BROOKINGS COUNTY | No |
| South Dakota | Brothersfield Township | TURNER COUNTY | No |
| South Dakota | Brown County | | No |
| South Dakota | Bruce city | BROOKINGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Brule County | | No |
| South Dakota | Brunson Township | TRIPP COUNTY | No |
| South Dakota | Bryant city | HAMLIN COUNTY | No |
| South Dakota | Bryant Township | EDMUNDS COUNTY | No |
| South Dakota | Bryant Township | ROBERTS COUNTY | No |
| South Dakota | Buffalo County | | No |
| South Dakota | Buffalo Gap town | CUSTER COUNTY | No |
| South Dakota | Buffalo town | HARDING COUNTY | No |
| South Dakota | Buffalo Township | MARSHALL COUNTY | No |
| South Dakota | Buffalo Township | MINNEHAHA COUNTY | No |
| South Dakota | Burdette Township | HAND COUNTY | No |
| South Dakota | Burdick Township | PERKINS COUNTY | No |
| South Dakota | Burk Township | MINNEHAHA COUNTY | No |
| South Dakota | Burke city | GREGORY COUNTY | No |
| South Dakota | Burr Oak Township | BEADLE COUNTY | No |
| South Dakota | Bushnell town | BROOKINGS COUNTY | No |
| South Dakota | Butler town | DAY COUNTY | No |
| South Dakota | Butler Township | DAY COUNTY | No |
| South Dakota | Butler Township | SANBORN COUNTY | No |
| South Dakota | Butte County | | No |
| South Dakota | Camp Crook town | HARDING COUNTY | No |
| South Dakota | Campbell County | | No |
| South Dakota | Canistota city | MCCOOK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Canistota Township | MCCOOK COUNTY | No |
|---|---|---|---|
| South Dakota | Canova town | MINER COUNTY | No |
| South Dakota | Canton city | LINCOLN COUNTY | No |
| South Dakota | Canton Township | LINCOLN COUNTY | No |
| South Dakota | Capitola Township | SPINK COUNTY | No |
| South Dakota | Carlton Township | HAND COUNTY | No |
| South Dakota | Carlyle Township | BEADLE COUNTY | No |
| South Dakota | Carthage city | MINER COUNTY | No |
| South Dakota | Carthage Township | MINER COUNTY | No |
| South Dakota | Castle Butte Township | PENNINGTON COUNTY | No |
| South Dakota | Castlewood city | HAMLIN COUNTY | No |
| South Dakota | Cavour town | BEADLE COUNTY | No |
| South Dakota | Cavour Township | BEADLE COUNTY | No |
| South Dakota | Cedar Butte Township | PENNINGTON COUNTY | No |
| South Dakota | Centerville city | TURNER COUNTY | No |
| South Dakota | Centerville Township | TURNER COUNTY | No |
| South Dakota | Central Point Township | DAY COUNTY | No |
| South Dakota | Chamberlain city | BRULE COUNTY | No |
| South Dakota | Chancellor town | TURNER COUNTY | No |
| South Dakota | Charles Mix County | | No |
| South Dakota | Chelsea town | FAULK COUNTY | No |
| South Dakota | Chery Township | JERAULD COUNTY | No |
| South Dakota | Chester Township | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Claire City town | ROBERTS COUNTY | No |
| South Dakota | Claremont town | BROWN COUNTY | No |
| South Dakota | Claremont Township | BROWN COUNTY | No |
| South Dakota | Clark city | CLARK COUNTY | No |
| South Dakota | Clark County | | No |
| South Dakota | Clarno Township | LAKE COUNTY | No |
| South Dakota | Clay County | | No |
| South Dakota | Clayton Township | HUTCHINSON COUNTY | No |
| South Dakota | Clear Lake city | DEUEL COUNTY | No |
| South Dakota | Clear Lake Township | EDMUNDS COUNTY | No |
| South Dakota | Cleveland Township | EDMUNDS COUNTY | No |
| South Dakota | Cleveland Township | HAMLIN COUNTY | No |
| South Dakota | Clifton Township | SPINK COUNTY | No |
| South Dakota | Clinton Township | MINER COUNTY | No |
| South Dakota | Cloyd Valley Township | EDMUNDS COUNTY | No |
| South Dakota | Codington County | | No |
| South Dakota | Collins Township | CLARK COUNTY | No |
| South Dakota | Colman city | MOODY COUNTY | No |
| South Dakota | Colman Township | MOODY COUNTY | No |
| South Dakota | Colome city | TRIPP COUNTY | No |
| South Dakota | Colton city | MINNEHAHA COUNTY | No |
| South Dakota | Columbia city | BROWN COUNTY | No |
| South Dakota | Columbia Township | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Como Township | HAND COUNTY | No |
|---|---|---|---|
| South Dakota | Conata Township | PENNINGTON COUNTY | No |
| South Dakota | Conde city | SPINK COUNTY | No |
| South Dakota | Corona town | ROBERTS COUNTY | No |
| South Dakota | Corsica city | DOUGLAS COUNTY | No |
| South Dakota | Corson County | | No |
| South Dakota | Cottonwood Lake Township | EDMUNDS COUNTY | No |
| South Dakota | Cottonwood town | JACKSON COUNTY | No |
| South Dakota | Cottonwood Township | CLARK COUNTY | No |
| South Dakota | Crandon Township | SPINK COUNTY | No |
| South Dakota | Cresbard town | FAULK COUNTY | No |
| South Dakota | Crooked Creek Township | PENNINGTON COUNTY | No |
| South Dakota | Crooks city | MINNEHAHA COUNTY | No |
| South Dakota | Crow Lake Township | JERAULD COUNTY | No |
| South Dakota | Crow Township | JERAULD COUNTY | No |
| South Dakota | Crystal Lake Township | AURORA COUNTY | No |
| South Dakota | Custer city | CUSTER COUNTY | No |
| South Dakota | Custer County | | No |
| South Dakota | Dallas town | GREGORY COUNTY | No |
| South Dakota | Daneville Township | TURNER COUNTY | No |
| South Dakota | Dante town | CHARLES MIX COUNTY | No |
| South Dakota | Darlington Township | CLARK COUNTY | No |
| South Dakota | Davis town | TURNER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Davison County | | No |
| South Dakota | Day County | | No |
| South Dakota | Dayton Township | LINCOLN COUNTY | No |
| South Dakota | Dayton Township | MARSHALL COUNTY | No |
| South Dakota | De Smet city | KINGSBURY COUNTY | No |
| South Dakota | De Smet Township | KINGSBURY COUNTY | No |
| South Dakota | Deadwood city | LAWRENCE COUNTY | No |
| South Dakota | Dearborn Township | BEADLE COUNTY | No |
| South Dakota | Delapre Township | LINCOLN COUNTY | No |
| South Dakota | Delaware Township | LINCOLN COUNTY | No |
| South Dakota | Dell Rapids city | MINNEHAHA COUNTY | No |
| South Dakota | Dell Rapids Township | MINNEHAHA COUNTY | No |
| South Dakota | Delmont city | DOUGLAS COUNTY | No |
| South Dakota | Dempster Township | HAMLIN COUNTY | No |
| South Dakota | Deuel County | | No |
| South Dakota | Devoe Township | FAULK COUNTY | No |
| South Dakota | Dewey County | | No |
| South Dakota | Dexter Township | CODINGTON COUNTY | No |
| South Dakota | Diana Township | SANBORN COUNTY | No |
| South Dakota | Dimock town | HUTCHINSON COUNTY | No |
| South Dakota | Dixon Township | HAMLIN COUNTY | No |
| South Dakota | Dog Ear Township | TRIPP COUNTY | No |
| South Dakota | Doland city | SPINK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Dolton town | TURNER COUNTY | No |
| South Dakota | Dolton Township | TURNER COUNTY | No |
| South Dakota | Douglas County | | No |
| South Dakota | Draper town | JONES COUNTY | No |
| South Dakota | Dry Wood Lake Township | ROBERTS COUNTY | No |
| South Dakota | Dumarce Township | MARSHALL COUNTY | No |
| South Dakota | Dupree city | ZIEBACH COUNTY | No |
| South Dakota | Eagle Butte city | DEWEY COUNTY | No |
| South Dakota | East Rondell Township | BROWN COUNTY | No |
| South Dakota | Eden town | MARSHALL COUNTY | No |
| South Dakota | Eden Township | CLARK COUNTY | No |
| South Dakota | Eden Township | CODINGTON COUNTY | No |
| South Dakota | Eden Township | MARSHALL COUNTY | No |
| South Dakota | Edgemont city | FALL RIVER COUNTY | No |
| South Dakota | Edgerton Township | HANSON COUNTY | No |
| South Dakota | Edison Township | MINNEHAHA COUNTY | No |
| South Dakota | Edmunds County | | No |
| South Dakota | Egan city | MOODY COUNTY | No |
| South Dakota | Elk Point city | UNION COUNTY | No |
| South Dakota | Elkton city | BROOKINGS COUNTY | No |
| South Dakota | Elkton Township | BROOKINGS COUNTY | No |
| South Dakota | Elmira Township | CODINGTON COUNTY | No |
| South Dakota | Elrod Township | CLARK COUNTY | No |

| | | | |
|---|---|---|---|
| South Dakota | Emery city | HANSON COUNTY | No |
| South Dakota | Emmet Township | UNION COUNTY | No |
| South Dakota | Enterprise Township | ROBERTS COUNTY | No |
| South Dakota | Erwin town | KINGSBURY COUNTY | No |
| South Dakota | Estelline city | HAMLIN COUNTY | No |
| South Dakota | Estelline Township | HAMLIN COUNTY | No |
| South Dakota | Ethan town | DAVISON COUNTY | No |
| South Dakota | Eureka city | MCPHERSON COUNTY | No |
| South Dakota | Eureka Township | AURORA COUNTY | No |
| South Dakota | Eureka Township | BROOKINGS COUNTY | No |
| South Dakota | Exline Township | SPINK COUNTY | No |
| South Dakota | Fairburn town | CUSTER COUNTY | No |
| South Dakota | Fairfax town | GREGORY COUNTY | No |
| South Dakota | Fairfax Township | GREGORY COUNTY | No |
| South Dakota | Fairview town | LINCOLN COUNTY | No |
| South Dakota | Fairview Township | LINCOLN COUNTY | No |
| South Dakota | Fairview Township | PENNINGTON COUNTY | No |
| South Dakota | Faith city | MEADE COUNTY | No |
| South Dakota | Fall River County | | No |
| South Dakota | Farmer town | HANSON COUNTY | No |
| South Dakota | Farmington Township | LAKE COUNTY | No |
| South Dakota | Faulk County | | No |
| South Dakota | Faulkton city | FAULK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Firesteel Township | AURORA COUNTY | No |
| South Dakota | Flandreau city | MOODY COUNTY | No |
| South Dakota | Florence town | CODINGTON COUNTY | No |
| South Dakota | Florence Township | HAMLIN COUNTY | No |
| South Dakota | Floyd Township | SANBORN COUNTY | No |
| South Dakota | Fordham Township | CLARK COUNTY | No |
| South Dakota | Fort Pierre city | STANLEY COUNTY | No |
| South Dakota | Fountain Township | EDMUNDS COUNTY | No |
| South Dakota | Foxton Township | CLARK COUNTY | No |
| South Dakota | Frankfort city | SPINK COUNTY | No |
| South Dakota | Frankfort Township | SPINK COUNTY | No |
| South Dakota | Franklin Township | LAKE COUNTY | No |
| South Dakota | Franklyn Township | BROWN COUNTY | No |
| South Dakota | Frederick town | BROWN COUNTY | No |
| South Dakota | Frederick Township | BROWN COUNTY | No |
| South Dakota | Freeman city | HUTCHINSON COUNTY | No |
| South Dakota | Fremont Township | MOODY COUNTY | No |
| South Dakota | Fruitdale town | BUTTE COUNTY | No |
| South Dakota | Fuller Township | CODINGTON COUNTY | No |
| South Dakota | Fulton town | HANSON COUNTY | No |
| South Dakota | Gales Township | AURORA COUNTY | No |
| South Dakota | Garden City town | CLARK COUNTY | No |
| South Dakota | Garfield Township | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Garfield Township | CLAY COUNTY | No |
| South Dakota | Garfield Township | HAMLIN COUNTY | No |
| South Dakota | Garfield Township | ROBERTS COUNTY | No |
| South Dakota | Garfield Township | SPINK COUNTY | No |
| South Dakota | Garland Township | BROWN COUNTY | No |
| South Dakota | Garretson city | MINNEHAHA COUNTY | No |
| South Dakota | Gary city | DEUEL COUNTY | No |
| South Dakota | Gayville town | YANKTON COUNTY | No |
| South Dakota | Gayville Township | YANKTON COUNTY | No |
| South Dakota | Geddes city | CHARLES MIX COUNTY | No |
| South Dakota | Gem Township | BROWN COUNTY | No |
| South Dakota | Geneseo Township | ROBERTS COUNTY | No |
| South Dakota | Georgia Township | GRANT COUNTY | No |
| South Dakota | German Township | HUTCHINSON COUNTY | No |
| South Dakota | Germantown Township | TURNER COUNTY | No |
| South Dakota | Gettysburg city | POTTER COUNTY | No |
| South Dakota | Glen Township | EDMUNDS COUNTY | No |
| South Dakota | Glenham town | WALWORTH COUNTY | No |
| South Dakota | Glenwood Township | CLAY COUNTY | No |
| South Dakota | Glover Township | EDMUNDS COUNTY | No |
| South Dakota | Goodwill Township | ROBERTS COUNTY | No |
| South Dakota | Goodwin town | DEUEL COUNTY | No |
| South Dakota | Graceland Township | CODINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Grand Meadow Township | MINNEHAHA COUNTY | No |
| South Dakota | Grant Center Township | GRANT COUNTY | No |
| South Dakota | Grant County | | No |
| South Dakota | Grant Township | BEADLE COUNTY | No |
| South Dakota | Grant Township | MCCOOK COUNTY | No |
| South Dakota | Grant Township | ROBERTS COUNTY | No |
| South Dakota | Great Bend Township | SPINK COUNTY | No |
| South Dakota | Greenfield Township | BROWN COUNTY | No |
| South Dakota | Greenland Township | MCCOOK COUNTY | No |
| South Dakota | Greenleaf Township | HAND COUNTY | No |
| South Dakota | Gregory city | GREGORY COUNTY | No |
| South Dakota | Gregory County | | No |
| South Dakota | Grenville town | DAY COUNTY | No |
| South Dakota | Grenville Township | DAY COUNTY | No |
| South Dakota | Groton city | BROWN COUNTY | No |
| South Dakota | Groveland Township | SPINK COUNTY | No |
| South Dakota | Haakon County | | No |
| South Dakota | Hague Township | CLARK COUNTY | No |
| South Dakota | Hamilton Township | MARSHALL COUNTY | No |
| South Dakota | Hamlin County | | No |
| South Dakota | Hand County | | No |
| South Dakota | Hanson County | | No |
| South Dakota | Hanson Township | HANSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Harding County | | No |
| South Dakota | Harmon Township | ROBERTS COUNTY | No |
| South Dakota | Harmony Township | EDMUNDS COUNTY | No |
| South Dakota | Harmony Township | JERAULD COUNTY | No |
| South Dakota | Harmony Township | SPINK COUNTY | No |
| South Dakota | Harrisburg city | LINCOLN COUNTY | No |
| South Dakota | Harrison Township | SPINK COUNTY | No |
| South Dakota | Harrold town | HUGHES COUNTY | No |
| South Dakota | Hart Township | ROBERTS COUNTY | No |
| South Dakota | Hartford city | MINNEHAHA COUNTY | No |
| South Dakota | Hartford Township | MINNEHAHA COUNTY | No |
| South Dakota | Hartland Township | BEADLE COUNTY | No |
| South Dakota | Hartland Township | KINGSBURY COUNTY | No |
| South Dakota | Hayti town | HAMLIN COUNTY | No |
| South Dakota | Hayti Township | HAMLIN COUNTY | No |
| South Dakota | Hazel town | HAMLIN COUNTY | No |
| South Dakota | Hecla city | BROWN COUNTY | No |
| South Dakota | Hecla Township | BROWN COUNTY | No |
| South Dakota | Henry town | CODINGTON COUNTY | No |
| South Dakota | Henry Township | CODINGTON COUNTY | No |
| South Dakota | Herman Township | LAKE COUNTY | No |
| South Dakota | Hermosa town | CUSTER COUNTY | No |
| South Dakota | Herreid city | CAMPBELL COUNTY | No |

| | | | |
|---|---|---|---|
| South Dakota | Herrick town | GREGORY COUNTY | No |
| South Dakota | Herrick Township | DEUEL COUNTY | No |
| South Dakota | Hetland town | KINGSBURY COUNTY | No |
| South Dakota | Highland Township | BROWN COUNTY | No |
| South Dakota | Highland Township | DAY COUNTY | No |
| South Dakota | Highland Township | LINCOLN COUNTY | No |
| South Dakota | Highland Township | MINNEHAHA COUNTY | No |
| South Dakota | Highmore city | HYDE COUNTY | No |
| South Dakota | Hiland Township | HAND COUNTY | No |
| South Dakota | Hill City city | PENNINGTON COUNTY | No |
| South Dakota | Hillsview town | MCPHERSON COUNTY | No |
| South Dakota | Hitchcock town | BEADLE COUNTY | No |
| South Dakota | Holden Township | HAND COUNTY | No |
| South Dakota | Home Township | TURNER COUNTY | No |
| South Dakota | Hosmer city | EDMUNDS COUNTY | No |
| South Dakota | Hot Springs city | FALL RIVER COUNTY | No |
| South Dakota | Hoven town | POTTER COUNTY | No |
| South Dakota | Howard city | MINER COUNTY | No |
| South Dakota | Hudson town | LINCOLN COUNTY | No |
| South Dakota | Hughes County | | No |
| South Dakota | Humboldt town | MINNEHAHA COUNTY | No |
| South Dakota | Humboldt Township | MINNEHAHA COUNTY | No |
| South Dakota | Huntley Township | EDMUNDS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Hurley city | TURNER COUNTY | No |
| South Dakota | Hurley Township | TURNER COUNTY | No |
| South Dakota | Huron city | BEADLE COUNTY | No |
| South Dakota | Huron Township | PENNINGTON COUNTY | No |
| South Dakota | Hutchinson County | | No |
| South Dakota | Hyde County | | No |
| South Dakota | Independence Township | DAY COUNTY | No |
| South Dakota | Interior town | JACKSON COUNTY | No |
| South Dakota | Ipswich city | EDMUNDS COUNTY | No |
| South Dakota | Irene city | MULTIPLE COUNTIES | No |
| South Dakota | Iroquois city | MULTIPLE COUNTIES | No |
| South Dakota | Isabel town | DEWEY COUNTY | No |
| South Dakota | Jackson County | | No |
| South Dakota | Jasper Township | HANSON COUNTY | No |
| South Dakota | Java town | WALWORTH COUNTY | No |
| South Dakota | Jefferson city | UNION COUNTY | No |
| South Dakota | Jefferson Township | MOODY COUNTY | No |
| South Dakota | Jefferson Township | SPINK COUNTY | No |
| South Dakota | Jefferson Township | UNION COUNTY | No |
| South Dakota | Jerauld County | | No |
| South Dakota | Jones County | | No |
| South Dakota | Kadoka city | JACKSON COUNTY | No |
| South Dakota | Kampeska Township | CODINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Kennebec town | LYMAN COUNTY | No |
|---|---|---|---|
| South Dakota | Kent Township | EDMUNDS COUNTY | No |
| South Dakota | Keystone town | PENNINGTON COUNTY | No |
| South Dakota | Kidder Township | DAY COUNTY | No |
| South Dakota | Kilborn Township | GRANT COUNTY | No |
| South Dakota | Kimball city | BRULE COUNTY | No |
| South Dakota | Kingsbury County | | No |
| South Dakota | Kosciusko Township | DAY COUNTY | No |
| South Dakota | Kranzburg town | CODINGTON COUNTY | No |
| South Dakota | Kranzburg Township | CODINGTON COUNTY | No |
| South Dakota | La Belle Township | MARSHALL COUNTY | No |
| South Dakota | La Bolt town | GRANT COUNTY | No |
| South Dakota | La Prairie Township | SPINK COUNTY | No |
| South Dakota | La Valley Township | LINCOLN COUNTY | No |
| South Dakota | Lake Andes city | CHARLES MIX COUNTY | No |
| South Dakota | Lake City town | MARSHALL COUNTY | No |
| South Dakota | Lake County | | No |
| South Dakota | Lake Creek Township | PENNINGTON COUNTY | No |
| South Dakota | Lake Flat Township | PENNINGTON COUNTY | No |
| South Dakota | Lake Hill Township | PENNINGTON COUNTY | No |
| South Dakota | Lake Norden city | HAMLIN COUNTY | No |
| South Dakota | Lake Preston city | KINGSBURY COUNTY | No |
| South Dakota | Lake Sinai Township | BROOKINGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Lake Township | AURORA COUNTY | No |
| South Dakota | Lake Township | CLARK COUNTY | No |
| South Dakota | Lake Township | CODINGTON COUNTY | No |
| South Dakota | Lake Township | MARSHALL COUNTY | No |
| South Dakota | Lake Township | ROBERTS COUNTY | No |
| South Dakota | Lake Township | SPINK COUNTY | No |
| South Dakota | Lakeside Township | MEADE COUNTY | No |
| South Dakota | Laketon Township | BROOKINGS COUNTY | No |
| South Dakota | Landing Creek Township | GREGORY COUNTY | No |
| South Dakota | Lane town | JERAULD COUNTY | No |
| South Dakota | Langford town | MARSHALL COUNTY | No |
| South Dakota | Lansing Township | BROWN COUNTY | No |
| South Dakota | Lawrence County | | No |
| South Dakota | Lawrence Township | CHARLES MIX COUNTY | No |
| South Dakota | Le Roy Township | LAKE COUNTY | No |
| South Dakota | Lead city | LAWRENCE COUNTY | No |
| South Dakota | Lebanon town | POTTER COUNTY | No |
| South Dakota | Lemmon city | PERKINS COUNTY | No |
| South Dakota | Lennox city | LINCOLN COUNTY | No |
| South Dakota | Leola city | MCPHERSON COUNTY | No |
| South Dakota | Leola Township | CODINGTON COUNTY | No |
| South Dakota | Lesterville town | YANKTON COUNTY | No |
| South Dakota | Letcher town | SANBORN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Liberty Township | BROWN COUNTY | No |
| South Dakota | Liberty Township | DAY COUNTY | No |
| South Dakota | Liberty Township | EDMUNDS COUNTY | No |
| South Dakota | Lien Township | ROBERTS COUNTY | No |
| South Dakota | Lily town | DAY COUNTY | No |
| South Dakota | Lincoln County | | No |
| South Dakota | Lincoln Township | LINCOLN COUNTY | No |
| South Dakota | Linn Township | HAND COUNTY | No |
| South Dakota | Lockwood Township | ROBERTS COUNTY | No |
| South Dakota | Lodi Township | SPINK COUNTY | No |
| South Dakota | Logan Township | CLARK COUNTY | No |
| South Dakota | Logan Township | HAND COUNTY | No |
| South Dakota | Logan Township | JERAULD COUNTY | No |
| South Dakota | Logan Township | MINNEHAHA COUNTY | No |
| South Dakota | Logan Township | SANBORN COUNTY | No |
| South Dakota | Long Hollow Township | ROBERTS COUNTY | No |
| South Dakota | Lowry town | WALWORTH COUNTY | No |
| South Dakota | Lyman County | | No |
| South Dakota | Lynn Township | LINCOLN COUNTY | No |
| South Dakota | Lynn Township | MOODY COUNTY | No |
| South Dakota | Lyon Township | BRULE COUNTY | No |
| South Dakota | Lyons Township | MINNEHAHA COUNTY | No |
| South Dakota | Madison city | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Madison Township | GRANT COUNTY | No |
|---|---|---|---|
| South Dakota | Mapleton Township | MINNEHAHA COUNTY | No |
| South Dakota | Marion city | TURNER COUNTY | No |
| South Dakota | Marion Township | TURNER COUNTY | No |
| South Dakota | Marlar Township | JERAULD COUNTY | No |
| South Dakota | Marshall County | | No |
| South Dakota | Martin city | BENNETT COUNTY | No |
| South Dakota | Marvin town | GRANT COUNTY | No |
| South Dakota | Maydell Township | CLARK COUNTY | No |
| South Dakota | Mazeppa Township | GRANT COUNTY | No |
| South Dakota | Mccook County | | No |
| South Dakota | McIntosh city | CORSON COUNTY | No |
| South Dakota | McLaughlin city | CORSON COUNTY | No |
| South Dakota | Mcneely Township | TRIPP COUNTY | No |
| South Dakota | Mcpherson County | | No |
| South Dakota | Meade County | | No |
| South Dakota | Medary Township | BROOKINGS COUNTY | No |
| South Dakota | Mellette city | SPINK COUNTY | No |
| South Dakota | Mellette County | | No |
| South Dakota | Mellette Township | SPINK COUNTY | No |
| South Dakota | Melrose Township | GRANT COUNTY | No |
| South Dakota | Menno city | HUTCHINSON COUNTY | No |
| South Dakota | Merton Township | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Middleton Township | TURNER COUNTY | No |
| South Dakota | Midland town | HAAKON COUNTY | No |
| South Dakota | Milbank city | GRANT COUNTY | No |
| South Dakota | Miller city | HAND COUNTY | No |
| South Dakota | Miller Township | HAND COUNTY | No |
| South Dakota | Miller Township | MARSHALL COUNTY | No |
| South Dakota | Milltown Township | HUTCHINSON COUNTY | No |
| South Dakota | Miner County | | No |
| South Dakota | Miner Township | MINER COUNTY | No |
| South Dakota | Minnehaha County | | No |
| South Dakota | Mission city | TODD COUNTY | No |
| South Dakota | Mission Hill town | YANKTON COUNTY | No |
| South Dakota | Mitchell city | DAVISON COUNTY | No |
| South Dakota | Mobridge city | WALWORTH COUNTY | No |
| South Dakota | Mondamin Township | HAND COUNTY | No |
| South Dakota | Monroe town | TURNER COUNTY | No |
| South Dakota | Monroe Township | TURNER COUNTY | No |
| South Dakota | Montpelier Township | EDMUNDS COUNTY | No |
| South Dakota | Montrose city | MCCOOK COUNTY | No |
| South Dakota | Montrose Township | MCCOOK COUNTY | No |
| South Dakota | Moody County | | No |
| South Dakota | Morristown town | CORSON COUNTY | No |
| South Dakota | Morton Township | DAY COUNTY | No |

| | | | |
|---|---|---|---|
| South Dakota | Mound City town | CAMPBELL COUNTY | No |
| South Dakota | Mount Pleasant Township | CLARK COUNTY | No |
| South Dakota | Mount Vernon city | DAVISON COUNTY | No |
| South Dakota | Murdo city | JONES COUNTY | No |
| South Dakota | Naples town | CLARK COUNTY | No |
| South Dakota | New Effington town | ROBERTS COUNTY | No |
| South Dakota | New Underwood city | PENNINGTON COUNTY | No |
| South Dakota | New Witten town | TRIPP COUNTY | No |
| South Dakota | Newell city | BUTTE COUNTY | No |
| South Dakota | Newport Township | MARSHALL COUNTY | No |
| South Dakota | Nisland town | BUTTE COUNTY | No |
| South Dakota | Norris Township | MELLETTE COUNTY | No |
| South Dakota | North Detroit Township | BROWN COUNTY | No |
| South Dakota | North Sioux City city | UNION COUNTY | No |
| South Dakota | Northville town | SPINK COUNTY | No |
| South Dakota | Northville Township | SPINK COUNTY | No |
| South Dakota | Norway Township | LINCOLN COUNTY | No |
| South Dakota | Norway Township | TURNER COUNTY | No |
| South Dakota | Nunda town | LAKE COUNTY | No |
| South Dakota | Nunda Township | LAKE COUNTY | No |
| South Dakota | Nutley Township | DAY COUNTY | No |
| South Dakota | Oacoma town | LYMAN COUNTY | No |
| South Dakota | Oak Lake Township | BROOKINGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Oakwood Township | BROOKINGS COUNTY | No |
| South Dakota | Oglala Lakota County | | No |
| South Dakota | Ohio Township | HAND COUNTY | No |
| South Dakota | Oldham city | KINGSBURY COUNTY | No |
| South Dakota | Olivet town | HUTCHINSON COUNTY | No |
| South Dakota | Onaka town | FAULK COUNTY | No |
| South Dakota | One Road Township | ROBERTS COUNTY | No |
| South Dakota | Oneida Township | SANBORN COUNTY | No |
| South Dakota | Oneota Township | BROWN COUNTY | No |
| South Dakota | Onida city | SULLY COUNTY | No |
| South Dakota | Ontario Township | HAND COUNTY | No |
| South Dakota | Opdahl Township | HAMLIN COUNTY | No |
| South Dakota | Ordway Township | BROWN COUNTY | No |
| South Dakota | Orient town | FAULK COUNTY | No |
| South Dakota | Ortley town | ROBERTS COUNTY | No |
| South Dakota | Ortley Township | ROBERTS COUNTY | No |
| South Dakota | Osceola Township | BROWN COUNTY | No |
| South Dakota | Osceola Township | GRANT COUNTY | No |
| South Dakota | Oslo Township | BROOKINGS COUNTY | No |
| South Dakota | Owanka Township | PENNINGTON COUNTY | No |
| South Dakota | Oxford Township | HAMLIN COUNTY | No |
| South Dakota | Palatine Township | AURORA COUNTY | No |
| South Dakota | Palisade Township | MINNEHAHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Palmyra Township | BROWN COUNTY | No |
| South Dakota | Parker city | TURNER COUNTY | No |
| South Dakota | Parker Township | TURNER COUNTY | No |
| South Dakota | Parkston city | HUTCHINSON COUNTY | No |
| South Dakota | Parnell Township | BROOKINGS COUNTY | No |
| South Dakota | Patten Township | AURORA COUNTY | No |
| South Dakota | Pearl Creek Township | BEADLE COUNTY | No |
| South Dakota | Pearl Township | MCCOOK COUNTY | No |
| South Dakota | Peever town | ROBERTS COUNTY | No |
| South Dakota | Pelican Township | CODINGTON COUNTY | No |
| South Dakota | Pembrook Township | EDMUNDS COUNTY | No |
| South Dakota | Pennington County | | No |
| South Dakota | Peno Township | PENNINGTON COUNTY | No |
| South Dakota | Perkins County | | No |
| South Dakota | Perry Township | DAVISON COUNTY | No |
| South Dakota | Perry Township | LINCOLN COUNTY | No |
| South Dakota | Philip city | HAAKON COUNTY | No |
| South Dakota | Phipps Township | CODINGTON COUNTY | No |
| South Dakota | Pickstown town | CHARLES MIX COUNTY | No |
| South Dakota | Piedmont city | MEADE COUNTY | No |
| South Dakota | Pierpont town | DAY COUNTY | No |
| South Dakota | Pierre city | HUGHES COUNTY | No |
| South Dakota | Plankinton Township | AURORA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Plano Township | HANSON COUNTY | No |
| South Dakota | Plato Township | HAND COUNTY | No |
| South Dakota | Platte city | CHARLES MIX COUNTY | No |
| South Dakota | Pleasant Grove Township | BRULE COUNTY | No |
| South Dakota | Pleasant Lake Township | AURORA COUNTY | No |
| South Dakota | Pleasant Township | CLARK COUNTY | No |
| South Dakota | Pleasant Valley Township | GREGORY COUNTY | No |
| South Dakota | Pleasant Valley Township | HAND COUNTY | No |
| South Dakota | Pleasant Valley Township | MARSHALL COUNTY | No |
| South Dakota | Pleasant View Township | BEADLE COUNTY | No |
| South Dakota | Plummer Township | BRULE COUNTY | No |
| South Dakota | Pollock town | CAMPBELL COUNTY | No |
| South Dakota | Portage Township | BROWN COUNTY | No |
| South Dakota | Potter County | | No |
| South Dakota | Powell Township | EDMUNDS COUNTY | No |
| South Dakota | Prairie Center Township | CLAY COUNTY | No |
| South Dakota | Prairie Center Township | SPINK COUNTY | No |
| South Dakota | Prairie Township | UNION COUNTY | No |
| South Dakota | Presho city | LYMAN COUNTY | No |
| South Dakota | Preston Township | BROOKINGS COUNTY | No |
| South Dakota | Pringle town | CUSTER COUNTY | No |
| South Dakota | Prosper Township | DAVISON COUNTY | No |
| South Dakota | Provo Township | FALL RIVER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Pukwana town | BRULE COUNTY | No |
| South Dakota | Quinn town | PENNINGTON COUNTY | No |
| South Dakota | Quinn Township | PENNINGTON COUNTY | No |
| South Dakota | Racine Township | DAY COUNTY | No |
| South Dakota | Ramona town | LAKE COUNTY | No |
| South Dakota | Ramsey Township | MCCOOK COUNTY | No |
| South Dakota | Rapid City city | PENNINGTON COUNTY | No |
| South Dakota | Raritan Township | DAY COUNTY | No |
| South Dakota | Ravenna Township | SANBORN COUNTY | No |
| South Dakota | Ravinia town | CHARLES MIX COUNTY | No |
| South Dakota | Raymond town | CLARK COUNTY | No |
| South Dakota | Raymond Township | CLARK COUNTY | No |
| South Dakota | Red Rock Township | MINNEHAHA COUNTY | No |
| South Dakota | Redfield city | SPINK COUNTY | No |
| South Dakota | Redstone Township | MINER COUNTY | No |
| South Dakota | Ree Heights town | HAND COUNTY | No |
| South Dakota | Ree Township | CHARLES MIX COUNTY | No |
| South Dakota | Reliance town | LYMAN COUNTY | No |
| South Dakota | Revillo town | GRANT COUNTY | No |
| South Dakota | Richland Township | BROOKINGS COUNTY | No |
| South Dakota | Richland Township | BROWN COUNTY | No |
| South Dakota | Richland Township | CLARK COUNTY | No |
| South Dakota | Richland Township | CODINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Richland Township | MCCOOK COUNTY | No |
| South Dakota | Riverside Township | CLAY COUNTY | No |
| South Dakota | Roberts County | | No |
| South Dakota | Rockdale Township | HAND COUNTY | No |
| South Dakota | Rockham town | FAULK COUNTY | No |
| South Dakota | Roscoe city | EDMUNDS COUNTY | No |
| South Dakota | Rose Hill Township | HAND COUNTY | No |
| South Dakota | Rosefield Township | TURNER COUNTY | No |
| South Dakota | Rosette Township | EDMUNDS COUNTY | No |
| South Dakota | Rosholt town | ROBERTS COUNTY | No |
| South Dakota | Roslyn town | DAY COUNTY | No |
| South Dakota | Rusk Township | DAY COUNTY | No |
| South Dakota | Rutland Township | LAKE COUNTY | No |
| South Dakota | Salem city | MCCOOK COUNTY | No |
| South Dakota | Salem Township | TURNER COUNTY | No |
| South Dakota | Sanborn County | | No |
| South Dakota | Sand Creek Township | BEADLE COUNTY | No |
| South Dakota | Savo Township | BROWN COUNTY | No |
| South Dakota | Scandinavia Township | DEUEL COUNTY | No |
| South Dakota | Scotland city | BON HOMME COUNTY | No |
| South Dakota | Scotland Township | DAY COUNTY | No |
| South Dakota | Selby city | WALWORTH COUNTY | No |
| South Dakota | Seneca town | FAULK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Shelby Township | BROWN COUNTY | No |
| South Dakota | Sheridan Township | CODINGTON COUNTY | No |
| South Dakota | Sherman town | MINNEHAHA COUNTY | No |
| South Dakota | Shyne Township | PENNINGTON COUNTY | No |
| South Dakota | Sinai town | BROOKINGS COUNTY | No |
| South Dakota | Sioux Falls city | MULTIPLE COUNTIES | No |
| South Dakota | Sioux Valley Township | UNION COUNTY | No |
| South Dakota | Sisseton city | ROBERTS COUNTY | No |
| South Dakota | Sisseton Township | MARSHALL COUNTY | No |
| South Dakota | Sisseton Township | ROBERTS COUNTY | No |
| South Dakota | South Detroit Township | BROWN COUNTY | No |
| South Dakota | South Shore town | CODINGTON COUNTY | No |
| South Dakota | Spearfish city | LAWRENCE COUNTY | No |
| South Dakota | Spencer city | MCCOOK COUNTY | No |
| South Dakota | Spink County | | No |
| South Dakota | Spirit Lake Township | KINGSBURY COUNTY | No |
| South Dakota | Split Rock Township | MINNEHAHA COUNTY | No |
| South Dakota | Spring Grove Township | ROBERTS COUNTY | No |
| South Dakota | Spring Lake Township | HAND COUNTY | No |
| South Dakota | Spring Lake Township | HANSON COUNTY | No |
| South Dakota | Spring Lake Township | KINGSBURY COUNTY | No |
| South Dakota | Spring Valley Township | CLARK COUNTY | No |
| South Dakota | Spring Valley Township | MCCOOK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Spring Valley Township | TURNER COUNTY | No |
| South Dakota | Springdale Township | LINCOLN COUNTY | No |
| South Dakota | Springfield city | BON HOMME COUNTY | No |
| South Dakota | St Lawrence Township | HAND COUNTY | No |
| South Dakota | St. Francis town | TODD COUNTY | No |
| South Dakota | St. Lawrence town | HAND COUNTY | No |
| South Dakota | Stanley County | | No |
| South Dakota | Star Valley Township | TRIPP COUNTY | No |
| South Dakota | Stena Township | MARSHALL COUNTY | No |
| South Dakota | Sterling Township | BROOKINGS COUNTY | No |
| South Dakota | Stickney town | AURORA COUNTY | No |
| South Dakota | Stockholm town | GRANT COUNTY | No |
| South Dakota | Strandburg town | GRANT COUNTY | No |
| South Dakota | Stratford town | BROWN COUNTY | No |
| South Dakota | Sturgis city | MEADE COUNTY | No |
| South Dakota | Sully County | | No |
| South Dakota | Summerset city | MEADE COUNTY | No |
| South Dakota | Summit town | ROBERTS COUNTY | No |
| South Dakota | Summit Township | LAKE COUNTY | No |
| South Dakota | Summit Township | ROBERTS COUNTY | No |
| South Dakota | Sumner Township | SPINK COUNTY | No |
| South Dakota | Sun Prairie Township | MCCOOK COUNTY | No |
| South Dakota | Sverdrup Township | MINNEHAHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Swan Lake Township | TURNER COUNTY | No |
| South Dakota | Tabor town | BON HOMME COUNTY | No |
| South Dakota | Taopi Township | MINNEHAHA COUNTY | No |
| South Dakota | Tea city | LINCOLN COUNTY | No |
| South Dakota | Tetonka Township | SPINK COUNTY | No |
| South Dakota | Thorp Township | CLARK COUNTY | No |
| South Dakota | Three Rivers Township | SPINK COUNTY | No |
| South Dakota | Timber Lake city | DEWEY COUNTY | No |
| South Dakota | Todd County | | No |
| South Dakota | Tolstoy town | POTTER COUNTY | No |
| South Dakota | Toronto town | DEUEL COUNTY | No |
| South Dakota | Trail Township | PERKINS COUNTY | No |
| South Dakota | Trent town | MOODY COUNTY | No |
| South Dakota | Trenton Township | BROOKINGS COUNTY | No |
| South Dakota | Tripp city | HUTCHINSON COUNTY | No |
| South Dakota | Tripp County | | No |
| South Dakota | Troy Township | DAY COUNTY | No |
| South Dakota | Tulare town | SPINK COUNTY | No |
| South Dakota | Tulare Township | SPINK COUNTY | No |
| South Dakota | Turner County | | No |
| South Dakota | Turton town | SPINK COUNTY | No |
| South Dakota | Twin Brooks town | GRANT COUNTY | No |
| South Dakota | Twin Brooks Township | GRANT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Tyndall city | BON HOMME COUNTY | No |
|---|---|---|---|
| South Dakota | Union County | | No |
| South Dakota | Union Township | DAY COUNTY | No |
| South Dakota | Union Township | EDMUNDS COUNTY | No |
| South Dakota | Union Township | SANBORN COUNTY | No |
| South Dakota | Union Township | SPINK COUNTY | No |
| South Dakota | Utica town | YANKTON COUNTY | No |
| South Dakota | Vail Township | PERKINS COUNTY | No |
| South Dakota | Valley Springs city | MINNEHAHA COUNTY | No |
| South Dakota | Valley Springs Township | MINNEHAHA COUNTY | No |
| South Dakota | Valley Township | DAY COUNTY | No |
| South Dakota | Veblen city | MARSHALL COUNTY | No |
| South Dakota | Veblen Township | MARSHALL COUNTY | No |
| South Dakota | Verdon town | BROWN COUNTY | No |
| South Dakota | Vermillion city | CLAY COUNTY | No |
| South Dakota | Vermont Township | EDMUNDS COUNTY | No |
| South Dakota | Vernon Township | BEADLE COUNTY | No |
| South Dakota | Vernon Township | GRANT COUNTY | No |
| South Dakota | Viborg city | TURNER COUNTY | No |
| South Dakota | Victor Township | MARSHALL COUNTY | No |
| South Dakota | Vienna town | CLARK COUNTY | No |
| South Dakota | Vilas town | MINER COUNTY | No |
| South Dakota | Viola Township | JERAULD COUNTY | No |

| | | | |
|---|---|---|---|
| South Dakota | Virgil town | BEADLE COUNTY | No |
| South Dakota | Vivian Township | LYMAN COUNTY | No |
| South Dakota | Volga city | BROOKINGS COUNTY | No |
| South Dakota | Volga Township | BROOKINGS COUNTY | No |
| South Dakota | Volin town | YANKTON COUNTY | No |
| South Dakota | Wagner city | CHARLES MIX COUNTY | No |
| South Dakota | Wakonda town | CLAY COUNTY | No |
| South Dakota | Wall Lake Township | MINNEHAHA COUNTY | No |
| South Dakota | Wall town | PENNINGTON COUNTY | No |
| South Dakota | Wallace town | CODINGTON COUNTY | No |
| South Dakota | Walworth County | | No |
| South Dakota | Ward town | MOODY COUNTY | No |
| South Dakota | Warner town | BROWN COUNTY | No |
| South Dakota | Warren Township | SANBORN COUNTY | No |
| South Dakota | Wasta town | PENNINGTON COUNTY | No |
| South Dakota | Watertown city | CODINGTON COUNTY | No |
| South Dakota | Waubay city | DAY COUNTY | No |
| South Dakota | Waverly Township | CODINGTON COUNTY | No |
| South Dakota | Waverly Township | MARSHALL COUNTY | No |
| South Dakota | Wayne Township | LAKE COUNTY | No |
| South Dakota | Wayne Township | MINNEHAHA COUNTY | No |
| South Dakota | Webster city | DAY COUNTY | No |
| South Dakota | Webster Township | DAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Wellington Township | MINNEHAHA COUNTY | No |
| South Dakota | Wentworth village | LAKE COUNTY | No |
| South Dakota | Wessington city | MULTIPLE COUNTIES | No |
| South Dakota | Wessington Springs city | JERAULD COUNTY | No |
| South Dakota | Wessington Springs Township | JERAULD COUNTY | No |
| South Dakota | Wessington Township | BEADLE COUNTY | No |
| South Dakota | West Point Township | BRULE COUNTY | No |
| South Dakota | West Rondell Township | BROWN COUNTY | No |
| South Dakota | Weston Township | MARSHALL COUNTY | No |
| South Dakota | Westport town | BROWN COUNTY | No |
| South Dakota | Westport Township | BROWN COUNTY | No |
| South Dakota | Wetonka town | MCPHERSON COUNTY | No |
| South Dakota | Wheatland Township | DAY COUNTY | No |
| South Dakota | Wheaton Township | HAND COUNTY | No |
| South Dakota | White city | BROOKINGS COUNTY | No |
| South Dakota | White Lake city | AURORA COUNTY | No |
| South Dakota | White River city | MELLETTE COUNTY | No |
| South Dakota | White Rock town | ROBERTS COUNTY | No |
| South Dakota | White Rock Township | ROBERTS COUNTY | No |
| South Dakota | White Township | MARSHALL COUNTY | No |
| South Dakota | Whiteside Township | BEADLE COUNTY | No |
| South Dakota | Whitewood city | LAWRENCE COUNTY | No |
| South Dakota | Wilbur Township | BRULE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Willow Lake city | CLARK COUNTY | No |
| South Dakota | Wilmot city | ROBERTS COUNTY | No |
| South Dakota | Winfred Township | LAKE COUNTY | No |
| South Dakota | Winner city | TRIPP COUNTY | No |
| South Dakota | Wismer Township | MARSHALL COUNTY | No |
| South Dakota | Wolsey town | BEADLE COUNTY | No |
| South Dakota | Wood town | MELLETTE COUNTY | No |
| South Dakota | Woodland Township | CLARK COUNTY | No |
| South Dakota | Woonsocket city | SANBORN COUNTY | No |
| South Dakota | Worthing city | LINCOLN COUNTY | No |
| South Dakota | Yale town | BEADLE COUNTY | No |
| South Dakota | Yankton city | YANKTON COUNTY | No |
| South Dakota | Yankton County | | No |
| South Dakota | York Township | DAY COUNTY | No |
| South Dakota | York Township | HAND COUNTY | No |
| South Dakota | Zell Township | FAULK COUNTY | No |
| South Dakota | Ziebach County | | No |
| Tennessee | Adams city | ROBERTSON COUNTY | No |
| Tennessee | Adamsville town | MULTIPLE COUNTIES | No |
| Tennessee | Alamo town | CROCKETT COUNTY | No |
| Tennessee | Alcoa city | BLOUNT COUNTY | No |
| Tennessee | Alexandria town | DE KALB COUNTY | No |
| Tennessee | Algood city | PUTNAM COUNTY | No |
| Tennessee | Allardt city | FENTRESS COUNTY | No |
| Tennessee | Altamont town | GRUNDY COUNTY | No |
| Tennessee | Anderson County | | No |
| Tennessee | Ardmore city | MULTIPLE COUNTIES | No |
| Tennessee | Arlington town | SHELBY COUNTY | No |
| Tennessee | Ashland City town | CHEATHAM COUNTY | No |
| Tennessee | Athens city | MCMINN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Atoka town | TIPTON COUNTY | No |
| Tennessee | Atwood town | CARROLL COUNTY | No |
| Tennessee | Auburntown town | CANNON COUNTY | No |
| Tennessee | Baileyton town | GREENE COUNTY | No |
| Tennessee | Baneberry city | JEFFERSON COUNTY | No |
| Tennessee | Bartlett city | SHELBY COUNTY | No |
| Tennessee | Baxter town | PUTNAM COUNTY | No |
| Tennessee | Bean Station city | MULTIPLE COUNTIES | No |
| Tennessee | Bedford County | | No |
| Tennessee | Beersheba Springs town | GRUNDY COUNTY | No |
| Tennessee | Bell Buckle town | BEDFORD COUNTY | No |
| Tennessee | Belle Meade city | DAVIDSON COUNTY | No |
| Tennessee | Bells city | CROCKETT COUNTY | No |
| Tennessee | Benton County | | No |
| Tennessee | Benton town | POLK COUNTY | No |
| Tennessee | Berry Hill city | DAVIDSON COUNTY | No |
| Tennessee | Bethel Springs town | MCNAIRY COUNTY | No |
| Tennessee | Big Sandy town | BENTON COUNTY | No |
| Tennessee | Blaine city | GRAINGER COUNTY | No |
| Tennessee | Bledsoe County | | No |
| Tennessee | Blount County | | No |
| Tennessee | Bluff City city | SULLIVAN COUNTY | No |
| Tennessee | Bolivar city | HARDEMAN COUNTY | No |
| Tennessee | Braden town | FAYETTE COUNTY | No |
| Tennessee | Bradford town | GIBSON COUNTY | No |
| Tennessee | Bradley County | | No |
| Tennessee | Brentwood city | WILLIAMSON COUNTY | No |
| Tennessee | Brighton town | TIPTON COUNTY | No |
| Tennessee | Bristol city | SULLIVAN COUNTY | No |
| Tennessee | Brownsville city | HAYWOOD COUNTY | No |
| Tennessee | Bruceton town | CARROLL COUNTY | No |
| Tennessee | Bulls Gap town | HAWKINS COUNTY | No |
| Tennessee | Burns town | DICKSON COUNTY | No |
| Tennessee | Byrdstown town | PICKETT COUNTY | No |
| Tennessee | Calhoun town | MCMINN COUNTY | No |
| Tennessee | Camden city | BENTON COUNTY | No |
| Tennessee | Campbell County | | No |
| Tennessee | Cannon County | | No |
| Tennessee | Carroll County | | No |
| Tennessee | Carter County | | No |
| Tennessee | Carthage town | SMITH COUNTY | No |
| Tennessee | Caryville town | CAMPBELL COUNTY | No |
| Tennessee | Cedar Hill city | ROBERTSON COUNTY | No |
| Tennessee | Celina city | CLAY COUNTY | No |
| Tennessee | Centertown town | WARREN COUNTY | No |
| Tennessee | Centerville town | HICKMAN COUNTY | No |
| Tennessee | Chapel Hill town | MARSHALL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Charleston city | BRADLEY COUNTY | No |
| Tennessee | Charlotte town | DICKSON COUNTY | No |
| Tennessee | Chattanooga city | HAMILTON COUNTY | No |
| Tennessee | Cheatham County | | No |
| Tennessee | Chester County | | No |
| Tennessee | Church Hill city | HAWKINS COUNTY | No |
| Tennessee | Claiborne County | | No |
| Tennessee | Clarksburg town | CARROLL COUNTY | No |
| Tennessee | Clarksville city | MONTGOMERY COUNTY | No |
| Tennessee | Clay County | | No |
| Tennessee | Cleveland city | BRADLEY COUNTY | No |
| Tennessee | Clifton city | WAYNE COUNTY | No |
| Tennessee | Clinton city | ANDERSON COUNTY | No |
| Tennessee | Coalmont city | GRUNDY COUNTY | No |
| Tennessee | Cocke County | | No |
| Tennessee | Coffee County | | No |
| Tennessee | Collegedale city | HAMILTON COUNTY | No |
| Tennessee | Collierville town | SHELBY COUNTY | No |
| Tennessee | Collinwood city | WAYNE COUNTY | No |
| Tennessee | Columbia city | MAURY COUNTY | No |
| Tennessee | Cookeville city | PUTNAM COUNTY | No |
| Tennessee | Coopertown town | ROBERTSON COUNTY | No |
| Tennessee | Copperhill city | POLK COUNTY | No |
| Tennessee | Cornersville town | MARSHALL COUNTY | No |
| Tennessee | Cottage Grove town | HENRY COUNTY | No |
| Tennessee | Covington city | TIPTON COUNTY | No |
| Tennessee | Cowan city | FRANKLIN COUNTY | No |
| Tennessee | Crab Orchard city | CUMBERLAND COUNTY | No |
| Tennessee | Crockett County | | No |
| Tennessee | Cross Plains city | ROBERTSON COUNTY | No |
| Tennessee | Crossville city | CUMBERLAND COUNTY | No |
| Tennessee | Crump city | HARDIN COUNTY | No |
| Tennessee | Cumberland City town | STEWART COUNTY | No |
| Tennessee | Cumberland County | | No |
| Tennessee | Cumberland Gap town | CLAIBORNE COUNTY | No |
| Tennessee | Dandridge town | JEFFERSON COUNTY | No |
| Tennessee | Dayton city | RHEA COUNTY | No |
| Tennessee | De Kalb County | | No |
| Tennessee | Decatur County | | No |
| Tennessee | Decatur town | MEIGS COUNTY | No |
| Tennessee | Decaturville town | DECATUR COUNTY | No |
| Tennessee | Decherd city | FRANKLIN COUNTY | No |
| Tennessee | Dickson city | DICKSON COUNTY | No |
| Tennessee | Dickson County | | No |
| Tennessee | Dover city | STEWART COUNTY | No |
| Tennessee | Dowelltown town | DE KALB COUNTY | No |
| Tennessee | Doyle town | WHITE COUNTY | No |

| | | | |
|---|---|---|---|
| Tennessee | Dresden town | WEAKLEY COUNTY | No |
| Tennessee | Ducktown city | POLK COUNTY | No |
| Tennessee | Dunlap city | SEQUATCHIE COUNTY | No |
| Tennessee | Dyer city | GIBSON COUNTY | No |
| Tennessee | Dyer County | | No |
| Tennessee | Dyersburg city | DYER COUNTY | No |
| Tennessee | Eagleville city | RUTHERFORD COUNTY | No |
| Tennessee | East Ridge city | HAMILTON COUNTY | No |
| Tennessee | Eastview town | MCNAIRY COUNTY | No |
| Tennessee | Elizabethton city | CARTER COUNTY | No |
| Tennessee | Elkton city | GILES COUNTY | No |
| Tennessee | Englewood town | MCMINN COUNTY | No |
| Tennessee | Enville town | MULTIPLE COUNTIES | No |
| Tennessee | Erin city | HOUSTON COUNTY | No |
| Tennessee | Erwin town | UNICOI COUNTY | No |
| Tennessee | Ethridge town | LAWRENCE COUNTY | No |
| Tennessee | Etowah city | MCMINN COUNTY | No |
| Tennessee | Fairview city | WILLIAMSON COUNTY | No |
| Tennessee | Farragut town | MULTIPLE COUNTIES | No |
| Tennessee | Fayette County | | No |
| Tennessee | Fayetteville city | LINCOLN COUNTY | No |
| Tennessee | Fentress County | | No |
| Tennessee | Finger city | MCNAIRY COUNTY | No |
| Tennessee | Forest Hills city | DAVIDSON COUNTY | No |
| Tennessee | Franklin city | WILLIAMSON COUNTY | No |
| Tennessee | Franklin County | | No |
| Tennessee | Friendship city | CROCKETT COUNTY | No |
| Tennessee | Friendsville city | BLOUNT COUNTY | No |
| Tennessee | Gadsden town | CROCKETT COUNTY | No |
| Tennessee | Gainesboro town | JACKSON COUNTY | No |
| Tennessee | Gallatin city | SUMNER COUNTY | No |
| Tennessee | Gallaway city | FAYETTE COUNTY | No |
| Tennessee | Garland town | TIPTON COUNTY | No |
| Tennessee | Gates town | LAUDERDALE COUNTY | No |
| Tennessee | Gatlinburg city | SEVIER COUNTY | No |
| Tennessee | Germantown city | SHELBY COUNTY | No |
| Tennessee | Gibson County | | No |
| Tennessee | Gibson town | GIBSON COUNTY | No |
| Tennessee | Giles County | | No |
| Tennessee | Gilt Edge city | TIPTON COUNTY | No |
| Tennessee | Gleason town | WEAKLEY COUNTY | No |
| Tennessee | Goodlettsville city | MULTIPLE COUNTIES | No |
| Tennessee | Gordonsville town | SMITH COUNTY | No |
| Tennessee | Grainger County | | No |
| Tennessee | Grand Junction city | MULTIPLE COUNTIES | No |
| Tennessee | Graysville town | RHEA COUNTY | No |
| Tennessee | Greenback city | LOUDON COUNTY | No |

| Tennessee | Greenbrier town | ROBERTSON COUNTY | No |
|---|---|---|---|
| Tennessee | Greene County | | No |
| Tennessee | Greeneville town | GREENE COUNTY | No |
| Tennessee | Greenfield city | WEAKLEY COUNTY | No |
| Tennessee | Gruetli-Laager city | GRUNDY COUNTY | No |
| Tennessee | Grundy County | | No |
| Tennessee | Guys town | MCNAIRY COUNTY | No |
| Tennessee | Halls town | LAUDERDALE COUNTY | No |
| Tennessee | Hamblen County | | No |
| Tennessee | Hamilton County | | No |
| Tennessee | Hancock County | | No |
| Tennessee | Hardeman County | | No |
| Tennessee | Hardin County | | No |
| Tennessee | Harriman city | MULTIPLE COUNTIES | No |
| Tennessee | Harrogate city | CLAIBORNE COUNTY | No |
| Tennessee | Hartsville/Trousdale County | TROUSDALE COUNTY | No |
| Tennessee | Hawkins County | | No |
| Tennessee | Haywood County | | No |
| Tennessee | Henderson city | CHESTER COUNTY | No |
| Tennessee | Henderson County | | No |
| Tennessee | Hendersonville city | SUMNER COUNTY | No |
| Tennessee | Henning town | LAUDERDALE COUNTY | No |
| Tennessee | Henry County | | No |
| Tennessee | Henry town | HENRY COUNTY | No |
| Tennessee | Hickman County | | No |
| Tennessee | Hickory Valley town | HARDEMAN COUNTY | No |
| Tennessee | Hohenwald city | LEWIS COUNTY | No |
| Tennessee | Hollow Rock town | CARROLL COUNTY | No |
| Tennessee | Hornbeak town | OBION COUNTY | No |
| Tennessee | Hornsby town | HARDEMAN COUNTY | No |
| Tennessee | Houston County | | No |
| Tennessee | Humboldt city | MULTIPLE COUNTIES | No |
| Tennessee | Humphreys County | | No |
| Tennessee | Huntingdon town | CARROLL COUNTY | No |
| Tennessee | Huntland town | FRANKLIN COUNTY | No |
| Tennessee | Huntsville town | SCOTT COUNTY | No |
| Tennessee | Jacksboro town | CAMPBELL COUNTY | No |
| Tennessee | Jackson city | MADISON COUNTY | No |
| Tennessee | Jackson County | | No |
| Tennessee | Jamestown city | FENTRESS COUNTY | No |
| Tennessee | Jasper town | MARION COUNTY | No |
| Tennessee | Jefferson City city | JEFFERSON COUNTY | No |
| Tennessee | Jefferson County | | No |
| Tennessee | Jellico city | CAMPBELL COUNTY | No |
| Tennessee | Johnson County | | No |
| Tennessee | Jonesborough town | WASHINGTON COUNTY | No |
| Tennessee | Kenton town | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| Tennessee | Kimball town | MARION COUNTY | No |
| Tennessee | Kingsport city | MULTIPLE COUNTIES | No |
| Tennessee | Kingston city | ROANE COUNTY | No |
| Tennessee | Kingston Springs town | CHEATHAM COUNTY | No |
| Tennessee | Knox County | | No |
| Tennessee | Knoxville city | KNOX COUNTY | No |
| Tennessee | La Follette city | CAMPBELL COUNTY | No |
| Tennessee | La Grange town | FAYETTE COUNTY | No |
| Tennessee | La Vergne city | RUTHERFORD COUNTY | No |
| Tennessee | Lafayette city | MACON COUNTY | No |
| Tennessee | Lake City city | MULTIPLE COUNTIES | No |
| Tennessee | Lake County | | No |
| Tennessee | Lakeland city | SHELBY COUNTY | No |
| Tennessee | Lakesite city | HAMILTON COUNTY | No |
| Tennessee | Lauderdale County | | No |
| Tennessee | Lawrence County | | No |
| Tennessee | Lawrenceburg city | LAWRENCE COUNTY | No |
| Tennessee | Lebanon city | WILSON COUNTY | No |
| Tennessee | Lenoir City city | LOUDON COUNTY | No |
| Tennessee | Lewis County | | No |
| Tennessee | Lewisburg city | MARSHALL COUNTY | No |
| Tennessee | Lexington city | HENDERSON COUNTY | No |
| Tennessee | Liberty town | DE KALB COUNTY | No |
| Tennessee | Lincoln County | | No |
| Tennessee | Linden town | PERRY COUNTY | No |
| Tennessee | Livingston town | OVERTON COUNTY | No |
| Tennessee | Lobelville city | PERRY COUNTY | No |
| Tennessee | Lookout Mountain town | HAMILTON COUNTY | No |
| Tennessee | Loretto city | LAWRENCE COUNTY | No |
| Tennessee | Loudon County | | No |
| Tennessee | Loudon town | LOUDON COUNTY | No |
| Tennessee | Louisville city | BLOUNT COUNTY | No |
| Tennessee | Luttrell town | UNION COUNTY | No |
| Tennessee | Lynchburg, Moore County metropolitan government | MOORE COUNTY | No |
| Tennessee | Lynnville town | GILES COUNTY | No |
| Tennessee | Macon County | | No |
| Tennessee | Madison County | | No |
| Tennessee | Madisonville city | MONROE COUNTY | No |
| Tennessee | Manchester city | COFFEE COUNTY | No |
| Tennessee | Marion County | | No |
| Tennessee | Marshall County | | No |
| Tennessee | Martin city | WEAKLEY COUNTY | No |
| Tennessee | Maryville city | BLOUNT COUNTY | No |
| Tennessee | Mason town | TIPTON COUNTY | No |
| Tennessee | Maury City town | CROCKETT COUNTY | No |
| Tennessee | Maury County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Maynardville city | UNION COUNTY | No |
| Tennessee | McEwen city | HUMPHREYS COUNTY | No |
| Tennessee | McKenzie city | MULTIPLE COUNTIES | No |
| Tennessee | McLemoresville town | CARROLL COUNTY | No |
| Tennessee | Mcminn County | | No |
| Tennessee | McMinnville city | WARREN COUNTY | No |
| Tennessee | Mcnairy County | | No |
| Tennessee | Medina city | GIBSON COUNTY | No |
| Tennessee | Medon city | MADISON COUNTY | No |
| Tennessee | Meigs County | | No |
| Tennessee | Memphis city | SHELBY COUNTY | No |
| Tennessee | Michie town | MCNAIRY COUNTY | No |
| Tennessee | Middleton city | HARDEMAN COUNTY | No |
| Tennessee | Milan city | GIBSON COUNTY | No |
| Tennessee | Milledgeville town | MULTIPLE COUNTIES | No |
| Tennessee | Millersville city | MULTIPLE COUNTIES | No |
| Tennessee | Millington city | SHELBY COUNTY | No |
| Tennessee | Minor Hill city | GILES COUNTY | No |
| Tennessee | Mitchellville city | SUMNER COUNTY | No |
| Tennessee | Monroe County | | No |
| Tennessee | Monteagle town | MULTIPLE COUNTIES | No |
| Tennessee | Monterey town | PUTNAM COUNTY | No |
| Tennessee | Montgomery County | | No |
| Tennessee | Morgan County | | No |
| Tennessee | Morrison town | WARREN COUNTY | No |
| Tennessee | Morristown city | MULTIPLE COUNTIES | No |
| Tennessee | Moscow city | FAYETTE COUNTY | No |
| Tennessee | Mosheim town | GREENE COUNTY | No |
| Tennessee | Mount Carmel town | HAWKINS COUNTY | No |
| Tennessee | Mount Juliet city | WILSON COUNTY | No |
| Tennessee | Mount Pleasant city | MAURY COUNTY | No |
| Tennessee | Mountain City town | JOHNSON COUNTY | No |
| Tennessee | Munford city | TIPTON COUNTY | No |
| Tennessee | Murfreesboro city | RUTHERFORD COUNTY | No |
| Tennessee | Nashville-Davidson metropolitan government | DAVIDSON COUNTY | No |
| Tennessee | New Hope city | MARION COUNTY | No |
| Tennessee | New Johnsonville city | HUMPHREYS COUNTY | No |
| Tennessee | New Market town | JEFFERSON COUNTY | No |
| Tennessee | New Tazewell town | CLAIBORNE COUNTY | No |
| Tennessee | Newbern town | DYER COUNTY | No |
| Tennessee | Newport city | COCKE COUNTY | No |
| Tennessee | Niota city | MCMINN COUNTY | No |
| Tennessee | Nolensville town | WILLIAMSON COUNTY | No |
| Tennessee | Normandy town | BEDFORD COUNTY | No |
| Tennessee | Norris city | ANDERSON COUNTY | No |
| Tennessee | Oak Hill city | DAVIDSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Oak Ridge city | MULTIPLE COUNTIES | No |
| Tennessee | Oakdale town | MORGAN COUNTY | No |
| Tennessee | Oakland town | FAYETTE COUNTY | No |
| Tennessee | Obion County | | No |
| Tennessee | Obion town | OBION COUNTY | No |
| Tennessee | Oliver Springs town | MULTIPLE COUNTIES | No |
| Tennessee | Oneida town | SCOTT COUNTY | No |
| Tennessee | Orlinda city | ROBERTSON COUNTY | No |
| Tennessee | Orme town | MARION COUNTY | No |
| Tennessee | Overton County | | No |
| Tennessee | Palmer town | GRUNDY COUNTY | No |
| Tennessee | Paris city | HENRY COUNTY | No |
| Tennessee | Parker's Crossroads city | HENDERSON COUNTY | No |
| Tennessee | Parrottsville town | COCKE COUNTY | No |
| Tennessee | Parsons city | DECATUR COUNTY | No |
| Tennessee | Pegram town | CHEATHAM COUNTY | No |
| Tennessee | Perry County | | No |
| Tennessee | Petersburg town | MULTIPLE COUNTIES | No |
| Tennessee | Philadelphia city | LOUDON COUNTY | No |
| Tennessee | Pickett County | | No |
| Tennessee | Pigeon Forge city | SEVIER COUNTY | No |
| Tennessee | Pikeville city | BLEDSOE COUNTY | No |
| Tennessee | Piperton city | FAYETTE COUNTY | No |
| Tennessee | Pittman Center town | SEVIER COUNTY | No |
| Tennessee | Plainview city | UNION COUNTY | No |
| Tennessee | Pleasant Hill town | CUMBERLAND COUNTY | No |
| Tennessee | Pleasant View city | CHEATHAM COUNTY | No |
| Tennessee | Polk County | | No |
| Tennessee | Portland city | MULTIPLE COUNTIES | No |
| Tennessee | Powells Crossroads town | MARION COUNTY | No |
| Tennessee | Pulaski city | GILES COUNTY | No |
| Tennessee | Puryear city | HENRY COUNTY | No |
| Tennessee | Putnam County | | No |
| Tennessee | Ramer city | MCNAIRY COUNTY | No |
| Tennessee | Red Bank city | HAMILTON COUNTY | No |
| Tennessee | Red Boiling Springs city | MACON COUNTY | No |
| Tennessee | Rhea County | | No |
| Tennessee | Ridgely town | LAKE COUNTY | No |
| Tennessee | Ridgeside city | HAMILTON COUNTY | No |
| Tennessee | Ridgetop city | MULTIPLE COUNTIES | No |
| Tennessee | Ripley city | LAUDERDALE COUNTY | No |
| Tennessee | Rives town | OBION COUNTY | No |
| Tennessee | Roane County | | No |
| Tennessee | Robertson County | | No |
| Tennessee | Rockford city | BLOUNT COUNTY | No |
| Tennessee | Rockwood city | ROANE COUNTY | No |
| Tennessee | Rogersville town | HAWKINS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Tennessee | Rossville town | FAYETTE COUNTY | No |
|-----------|----------------|----------------|-----|
| Tennessee | Rutherford County | | No |
| Tennessee | Rutherford town | GIBSON COUNTY | No |
| Tennessee | Rutledge town | GRAINGER COUNTY | No |
| Tennessee | Saltillo town | HARDIN COUNTY | No |
| Tennessee | Samburg town | OBION COUNTY | No |
| Tennessee | Sardis town | HENDERSON COUNTY | No |
| Tennessee | Saulsbury town | HARDEMAN COUNTY | No |
| Tennessee | Savannah city | HARDIN COUNTY | No |
| Tennessee | Scott County | | No |
| Tennessee | Scotts Hill town | MULTIPLE COUNTIES | No |
| Tennessee | Selmer town | MCNAIRY COUNTY | No |
| Tennessee | Sequatchie County | | No |
| Tennessee | Sevier County | | No |
| Tennessee | Sevierville city | SEVIER COUNTY | No |
| Tennessee | Sharon town | WEAKLEY COUNTY | No |
| Tennessee | Shelbyville city | BEDFORD COUNTY | No |
| Tennessee | Signal Mountain town | HAMILTON COUNTY | No |
| Tennessee | Silerton town | CHESTER COUNTY | No |
| Tennessee | Slayden town | DICKSON COUNTY | No |
| Tennessee | Smith County | | No |
| Tennessee | Smithville city | DE KALB COUNTY | No |
| Tennessee | Smyrna town | MULTIPLE COUNTIES | No |
| Tennessee | Sneedville town | HANCOCK COUNTY | No |
| Tennessee | Soddy-Daisy city | HAMILTON COUNTY | No |
| Tennessee | Somerville town | FAYETTE COUNTY | No |
| Tennessee | South Carthage town | SMITH COUNTY | No |
| Tennessee | South Fulton city | OBION COUNTY | No |
| Tennessee | South Pittsburg city | MARION COUNTY | No |
| Tennessee | Sparta city | WHITE COUNTY | No |
| Tennessee | Spencer town | VAN BUREN COUNTY | No |
| Tennessee | Spring City town | RHEA COUNTY | No |
| Tennessee | Spring Hill city | MULTIPLE COUNTIES | No |
| Tennessee | Springfield city | ROBERTSON COUNTY | No |
| Tennessee | St. Joseph city | LAWRENCE COUNTY | No |
| Tennessee | Stanton town | HAYWOOD COUNTY | No |
| Tennessee | Stantonville town | MCNAIRY COUNTY | No |
| Tennessee | Stewart County | | No |
| Tennessee | Sullivan County | | No |
| Tennessee | Sumner County | | No |
| Tennessee | Sunbright city | MORGAN COUNTY | No |
| Tennessee | Surgoinsville town | HAWKINS COUNTY | No |
| Tennessee | Sweetwater city | MULTIPLE COUNTIES | No |
| Tennessee | Tazewell town | CLAIBORNE COUNTY | No |
| Tennessee | Tellico Plains town | MONROE COUNTY | No |
| Tennessee | Tennessee Ridge town | MULTIPLE COUNTIES | No |
| Tennessee | Thompson's Station town | WILLIAMSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Three Way city | MADISON COUNTY | No |
| Tennessee | Tipton County | | No |
| Tennessee | Tiptonville town | LAKE COUNTY | No |
| Tennessee | Toone town | HARDEMAN COUNTY | No |
| Tennessee | Townsend city | BLOUNT COUNTY | No |
| Tennessee | Tracy City town | GRUNDY COUNTY | No |
| Tennessee | Trenton city | GIBSON COUNTY | No |
| Tennessee | Trezevant town | CARROLL COUNTY | No |
| Tennessee | Trimble town | MULTIPLE COUNTIES | No |
| Tennessee | Troy town | OBION COUNTY | No |
| Tennessee | Tullahoma city | MULTIPLE COUNTIES | No |
| Tennessee | Tusculum city | GREENE COUNTY | No |
| Tennessee | Unicoi County | | No |
| Tennessee | Unicoi town | UNICOI COUNTY | No |
| Tennessee | Union City city | OBION COUNTY | No |
| Tennessee | Union County | | No |
| Tennessee | Van Buren County | | No |
| Tennessee | Vanleer town | DICKSON COUNTY | No |
| Tennessee | Viola town | WARREN COUNTY | No |
| Tennessee | Vonore town | MULTIPLE COUNTIES | No |
| Tennessee | Walden town | HAMILTON COUNTY | No |
| Tennessee | Warren County | | No |
| Tennessee | Wartburg city | MORGAN COUNTY | No |
| Tennessee | Wartrace town | BEDFORD COUNTY | No |
| Tennessee | Washington County | | No |
| Tennessee | Watauga city | MULTIPLE COUNTIES | No |
| Tennessee | Watertown city | WILSON COUNTY | No |
| Tennessee | Waverly city | HUMPHREYS COUNTY | No |
| Tennessee | Wayne County | | No |
| Tennessee | Waynesboro city | WAYNE COUNTY | No |
| Tennessee | Weakley County | | No |
| Tennessee | Westmoreland town | SUMNER COUNTY | No |
| Tennessee | White Bluff town | DICKSON COUNTY | No |
| Tennessee | White County | | No |
| Tennessee | White House city | MULTIPLE COUNTIES | No |
| Tennessee | White Pine town | MULTIPLE COUNTIES | No |
| Tennessee | Whiteville town | HARDEMAN COUNTY | No |
| Tennessee | Whitwell city | MARION COUNTY | No |
| Tennessee | Williamson County | | No |
| Tennessee | Williston city | FAYETTE COUNTY | No |
| Tennessee | Wilson County | | No |
| Tennessee | Winchester city | FRANKLIN COUNTY | No |
| Tennessee | Winfield town | SCOTT COUNTY | No |
| Tennessee | Woodbury town | CANNON COUNTY | No |
| Tennessee | Woodland Mills city | OBION COUNTY | No |
| Tennessee | Yorkville city | GIBSON COUNTY | No |
| Texas | Abbott city | HILL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Abernathy city | MULTIPLE COUNTIES | No |
| Texas | Abilene city | MULTIPLE COUNTIES | No |
| Texas | Ackerly city | DAWSON COUNTY | No |
| Texas | Addison town | DALLAS COUNTY | No |
| Texas | Adrian city | OLDHAM COUNTY | No |
| Texas | Agua Dulce city | NUECES COUNTY | No |
| Texas | Alamo city | HIDALGO COUNTY | No |
| Texas | Alamo Heights city | BEXAR COUNTY | No |
| Texas | Alba town | MULTIPLE COUNTIES | No |
| Texas | Albany city | SHACKELFORD COUNTY | No |
| Texas | Aledo city | PARKER COUNTY | No |
| Texas | Alice city | JIM WELLS COUNTY | No |
| Texas | Allen city | COLLIN COUNTY | No |
| Texas | Alma town | ELLIS COUNTY | No |
| Texas | Alpine city | BREWSTER COUNTY | No |
| Texas | Alto town | CHEROKEE COUNTY | No |
| Texas | Alton city | HIDALGO COUNTY | No |
| Texas | Alvarado city | JOHNSON COUNTY | No |
| Texas | Alvin city | BRAZORIA COUNTY | No |
| Texas | Alvord town | WISE COUNTY | No |
| Texas | Amarillo city | MULTIPLE COUNTIES | No |
| Texas | Ames city | LIBERTY COUNTY | No |
| Texas | Amherst city | LAMB COUNTY | No |
| Texas | Anahuac city | CHAMBERS COUNTY | No |
| Texas | Anderson city | GRIMES COUNTY | No |
| Texas | Anderson County | | No |
| Texas | Andrews city | ANDREWS COUNTY | No |
| Texas | Andrews County | | No |
| Texas | Angleton city | BRAZORIA COUNTY | No |
| Texas | Angus city | NAVARRO COUNTY | No |
| Texas | Anna city | COLLIN COUNTY | No |
| Texas | Annetta North town | PARKER COUNTY | No |
| Texas | Annetta South town | PARKER COUNTY | No |
| Texas | Annetta town | PARKER COUNTY | No |
| Texas | Annona town | RED RIVER COUNTY | No |
| Texas | Anson city | JONES COUNTY | No |
| Texas | Anthony town | EL PASO COUNTY | No |
| Texas | Anton city | HOCKLEY COUNTY | No |
| Texas | Appleby city | NACOGDOCHES COUNTY | No |
| Texas | Aquilla city | HILL COUNTY | No |
| Texas | Aransas County | | No |
| Texas | Aransas Pass city | MULTIPLE COUNTIES | No |
| Texas | Archer City city | ARCHER COUNTY | No |
| Texas | Archer County | | No |
| Texas | Arcola city | FORT BEND COUNTY | No |
| Texas | Argyle city | DENTON COUNTY | No |
| Texas | Arlington city | TARRANT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Armstrong County | | No |
|-------|------------------|-------------------|-----|
| Texas | Arp city | SMITH COUNTY | No |
| Texas | Asherton city | DIMMIT COUNTY | No |
| Texas | Aspermont town | STONEWALL COUNTY | No |
| Texas | Atascosa County | | No |
| Texas | Athens city | HENDERSON COUNTY | No |
| Texas | Atlanta city | CASS COUNTY | No |
| Texas | Aubrey city | DENTON COUNTY | No |
| Texas | Aurora city | WISE COUNTY | No |
| Texas | Austin city | MULTIPLE COUNTIES | No |
| Texas | Austin County | | No |
| Texas | Austwell city | REFUGIO COUNTY | No |
| Texas | Avery town | RED RIVER COUNTY | No |
| Texas | Avinger town | CASS COUNTY | No |
| Texas | Azle city | MULTIPLE COUNTIES | No |
| Texas | Bailey city | FANNIN COUNTY | No |
| Texas | Bailey County | | No |
| Texas | Bailey's Prairie village | BRAZORIA COUNTY | No |
| Texas | Baird city | CALLAHAN COUNTY | No |
| Texas | Balch Springs city | DALLAS COUNTY | No |
| Texas | Balcones Heights city | BEXAR COUNTY | No |
| Texas | Ballinger city | RUNNELS COUNTY | No |
| Texas | Balmorhea city | REEVES COUNTY | No |
| Texas | Bandera city | BANDERA COUNTY | No |
| Texas | Bandera County | | No |
| Texas | Bangs city | BROWN COUNTY | No |
| Texas | Bardwell city | ELLIS COUNTY | No |
| Texas | Barry city | NAVARRO COUNTY | No |
| Texas | Barstow city | WARD COUNTY | No |
| Texas | Bartlett city | MULTIPLE COUNTIES | No |
| Texas | Bartonville town | DENTON COUNTY | No |
| Texas | Bastrop city | BASTROP COUNTY | No |
| Texas | Bay City city | MATAGORDA COUNTY | No |
| Texas | Baylor County | | No |
| Texas | Bayou Vista city | GALVESTON COUNTY | No |
| Texas | Bayside town | REFUGIO COUNTY | No |
| Texas | Baytown city | MULTIPLE COUNTIES | No |
| Texas | Bayview town | CAMERON COUNTY | No |
| Texas | Beach City city | CHAMBERS COUNTY | No |
| Texas | Bear Creek village | HAYS COUNTY | No |
| Texas | Beasley city | FORT BEND COUNTY | No |
| Texas | Beaumont city | JEFFERSON COUNTY | No |
| Texas | Beckville city | PANOLA COUNTY | No |
| Texas | Bedford city | TARRANT COUNTY | No |
| Texas | Bedias city | GRIMES COUNTY | No |
| Texas | Bee Cave city | TRAVIS COUNTY | No |
| Texas | Bee County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Beeville city | BEE COUNTY | No |
| Texas | Bell County | | No |
| Texas | Bellaire city | HARRIS COUNTY | No |
| Texas | Bellevue city | CLAY COUNTY | No |
| Texas | Bellmead city | MCLENNAN COUNTY | No |
| Texas | Bells town | GRAYSON COUNTY | No |
| Texas | Bellville city | AUSTIN COUNTY | No |
| Texas | Belton city | BELL COUNTY | No |
| Texas | Benavides city | DUVAL COUNTY | No |
| Texas | Benbrook city | TARRANT COUNTY | No |
| Texas | Benjamin city | KNOX COUNTY | No |
| Texas | Berryville town | HENDERSON COUNTY | No |
| Texas | Bertram city | BURNET COUNTY | No |
| Texas | Beverly Hills city | MCLENNAN COUNTY | No |
| Texas | Bevil Oaks city | JEFFERSON COUNTY | No |
| Texas | Big Lake city | REAGAN COUNTY | No |
| Texas | Big Sandy town | UPSHUR COUNTY | No |
| Texas | Big Spring city | HOWARD COUNTY | No |
| Texas | Big Wells city | DIMMIT COUNTY | No |
| Texas | Bishop city | NUECES COUNTY | No |
| Texas | Bishop Hills town | POTTER COUNTY | No |
| Texas | Blackwell city | COKE COUNTY | No |
| Texas | Blanco city | BLANCO COUNTY | No |
| Texas | Blanco County | | No |
| Texas | Blanket town | BROWN COUNTY | No |
| Texas | Bloomburg town | CASS COUNTY | No |
| Texas | Blooming Grove town | NAVARRO COUNTY | No |
| Texas | Blossom city | LAMAR COUNTY | No |
| Texas | Blue Mound city | TARRANT COUNTY | No |
| Texas | Blue Ridge city | COLLIN COUNTY | No |
| Texas | Blum town | HILL COUNTY | No |
| Texas | Boerne city | KENDALL COUNTY | No |
| Texas | Bogata city | RED RIVER COUNTY | No |
| Texas | Bonham city | FANNIN COUNTY | No |
| Texas | Bonney village | BRAZORIA COUNTY | No |
| Texas | Booker town | MULTIPLE COUNTIES | No |
| Texas | Borden County | | No |
| Texas | Borger city | HUTCHINSON COUNTY | No |
| Texas | Bosque County | | No |
| Texas | Bovina city | PARMER COUNTY | No |
| Texas | Bowie city | MONTAGUE COUNTY | No |
| Texas | Bowie County | | No |
| Texas | Boyd town | WISE COUNTY | No |
| Texas | Brackettville city | KINNEY COUNTY | No |
| Texas | Brady city | MCCULLOCH COUNTY | No |
| Texas | Brazoria city | BRAZORIA COUNTY | No |
| Texas | Brazoria County | | No |

| | | | |
|---|---|---|---|
| Texas | Brazos Bend city | HOOD COUNTY | No |
| Texas | Brazos Country city | AUSTIN COUNTY | No |
| Texas | Brazos County | | No |
| Texas | Breckenridge city | STEPHENS COUNTY | No |
| Texas | Bremond city | ROBERTSON COUNTY | No |
| Texas | Brenham city | WASHINGTON COUNTY | No |
| Texas | Brewster County | | No |
| Texas | Briarcliff village | TRAVIS COUNTY | No |
| Texas | Briaroaks city | JOHNSON COUNTY | No |
| Texas | Bridge City city | ORANGE COUNTY | No |
| Texas | Bridgeport city | WISE COUNTY | No |
| Texas | Briscoe County | | No |
| Texas | Broaddus town | SAN AUGUSTINE COUNTY | No |
| Texas | Bronte town | COKE COUNTY | No |
| Texas | Brookshire city | WALLER COUNTY | No |
| Texas | Brookside Village city | BRAZORIA COUNTY | No |
| Texas | Brown County | | No |
| Texas | Browndell city | JASPER COUNTY | No |
| Texas | Brownfield city | TERRY COUNTY | No |
| Texas | Brownsboro city | HENDERSON COUNTY | No |
| Texas | Brownsville city | CAMERON COUNTY | No |
| Texas | Brownwood city | BROWN COUNTY | No |
| Texas | Bruceville-Eddy city | MULTIPLE COUNTIES | No |
| Texas | Bryan city | BRAZOS COUNTY | No |
| Texas | Bryson city | JACK COUNTY | No |
| Texas | Buckholts town | MILAM COUNTY | No |
| Texas | Buda city | HAYS COUNTY | No |
| Texas | Buffalo city | LEON COUNTY | No |
| Texas | Buffalo Gap town | TAYLOR COUNTY | No |
| Texas | Buffalo Springs village | LUBBOCK COUNTY | No |
| Texas | Bullard town | MULTIPLE COUNTIES | No |
| Texas | Bulverde city | COMAL COUNTY | No |
| Texas | Bunker Hill Village city | HARRIS COUNTY | No |
| Texas | Burkburnett city | WICHITA COUNTY | No |
| Texas | Burke city | ANGELINA COUNTY | No |
| Texas | Burleson city | MULTIPLE COUNTIES | No |
| Texas | Burnet city | BURNET COUNTY | No |
| Texas | Burnet County | | No |
| Texas | Burton city | WASHINGTON COUNTY | No |
| Texas | Byers city | CLAY COUNTY | No |
| Texas | Bynum town | HILL COUNTY | No |
| Texas | Cactus city | MOORE COUNTY | No |
| Texas | Caddo Mills city | HUNT COUNTY | No |
| Texas | Caldwell city | BURLESON COUNTY | No |
| Texas | Callahan County | | No |
| Texas | Callisburg city | COOKE COUNTY | No |
| Texas | Calvert city | ROBERTSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Cameron city | MILAM COUNTY | No |
| Texas | Camp County | | No |
| Texas | Camp Wood city | REAL COUNTY | No |
| Texas | Campbell city | HUNT COUNTY | No |
| Texas | Canadian city | HEMPHILL COUNTY | No |
| Texas | Caney City town | HENDERSON COUNTY | No |
| Texas | Canton city | VAN ZANDT COUNTY | No |
| Texas | Canyon city | RANDALL COUNTY | No |
| Texas | Carbon town | EASTLAND COUNTY | No |
| Texas | Carl's Corner town | HILL COUNTY | No |
| Texas | Carmine city | FAYETTE COUNTY | No |
| Texas | Carrizo Springs city | DIMMIT COUNTY | No |
| Texas | Carrollton city | MULTIPLE COUNTIES | No |
| Texas | Carson County | | No |
| Texas | Carthage city | PANOLA COUNTY | No |
| Texas | Cashion Community city | WICHITA COUNTY | No |
| Texas | Cass County | | No |
| Texas | Castle Hills city | BEXAR COUNTY | No |
| Texas | Castro County | | No |
| Texas | Castroville city | MEDINA COUNTY | No |
| Texas | Cedar Hill city | MULTIPLE COUNTIES | No |
| Texas | Cedar Park city | MULTIPLE COUNTIES | No |
| Texas | Celeste city | HUNT COUNTY | No |
| Texas | Celina city | COLLIN COUNTY | No |
| Texas | Center city | SHELBY COUNTY | No |
| Texas | Centerville city | LEON COUNTY | No |
| Texas | Chambers County | | No |
| Texas | Chandler city | HENDERSON COUNTY | No |
| Texas | Channing city | HARTLEY COUNTY | No |
| Texas | Charlotte city | ATASCOSA COUNTY | No |
| Texas | Cherokee County | | No |
| Texas | Chester town | TYLER COUNTY | No |
| Texas | Chico city | WISE COUNTY | No |
| Texas | Childress city | CHILDRESS COUNTY | No |
| Texas | Childress County | | No |
| Texas | Chillicothe city | HARDEMAN COUNTY | No |
| Texas | China city | JEFFERSON COUNTY | No |
| Texas | China Grove town | BEXAR COUNTY | No |
| Texas | Chireno city | NACOGDOCHES COUNTY | No |
| Texas | Christine town | ATASCOSA COUNTY | No |
| Texas | Cibolo city | MULTIPLE COUNTIES | No |
| Texas | Cisco city | EASTLAND COUNTY | No |
| Texas | Clarendon city | DONLEY COUNTY | No |
| Texas | Clarksville city | RED RIVER COUNTY | No |
| Texas | Clarksville City city | MULTIPLE COUNTIES | No |
| Texas | Claude city | ARMSTRONG COUNTY | No |
| Texas | Clay County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Clear Lake Shores city | GALVESTON COUNTY | No |
|-------|------------------------|------------------|-----|
| Texas | Cleburne city | JOHNSON COUNTY | No |
| Texas | Cleveland city | MULTIPLE COUNTIES | No |
| Texas | Clifton city | BOSQUE COUNTY | No |
| Texas | Clint town | EL PASO COUNTY | No |
| Texas | Clute city | BRAZORIA COUNTY | No |
| Texas | Clyde city | CALLAHAN COUNTY | No |
| Texas | Coahoma town | HOWARD COUNTY | No |
| Texas | Cochran County | | No |
| Texas | Cockrell Hill city | DALLAS COUNTY | No |
| Texas | Coffee City town | HENDERSON COUNTY | No |
| Texas | Coke County | | No |
| Texas | Coleman city | COLEMAN COUNTY | No |
| Texas | Coleman County | | No |
| Texas | College Station city | BRAZOS COUNTY | No |
| Texas | Colleyville city | TARRANT COUNTY | No |
| Texas | Collin County | | No |
| Texas | Collingsworth County | | No |
| Texas | Collinsville town | GRAYSON COUNTY | No |
| Texas | Colmesneil city | TYLER COUNTY | No |
| Texas | Colorado County | | No |
| Texas | Columbus city | COLORADO COUNTY | No |
| Texas | Comal County | | No |
| Texas | Comanche city | COMANCHE COUNTY | No |
| Texas | Comanche County | | No |
| Texas | Combes town | CAMERON COUNTY | No |
| Texas | Combine city | MULTIPLE COUNTIES | No |
| Texas | Commerce city | HUNT COUNTY | No |
| Texas | Como town | HOPKINS COUNTY | No |
| Texas | Concho County | | No |
| Texas | Conroe city | MONTGOMERY COUNTY | No |
| Texas | Converse city | BEXAR COUNTY | No |
| Texas | Cooke County | | No |
| Texas | Cool city | PARKER COUNTY | No |
| Texas | Coolidge town | LIMESTONE COUNTY | No |
| Texas | Cooper city | DELTA COUNTY | No |
| Texas | Coppell city | MULTIPLE COUNTIES | No |
| Texas | Copper Canyon town | DENTON COUNTY | No |
| Texas | Copperas Cove city | MULTIPLE COUNTIES | No |
| Texas | Corinth city | DENTON COUNTY | No |
| Texas | Corpus Christi city | MULTIPLE COUNTIES | No |
| Texas | Corral City town | DENTON COUNTY | No |
| Texas | Corrigan town | POLK COUNTY | No |
| Texas | Corsicana city | NAVARRO COUNTY | No |
| Texas | Coryell County | | No |
| Texas | Cottle County | | No |
| Texas | Cottonwood city | KAUFMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Cottonwood Shores city | BURNET COUNTY | No |
|-------|------------------------|---------------|-----|
| Texas | Cotulla city | LA SALLE COUNTY | No |
| Texas | Coupland city | WILLIAMSON COUNTY | No |
| Texas | Cove city | CHAMBERS COUNTY | No |
| Texas | Covington city | HILL COUNTY | No |
| Texas | Coyote Flats city | JOHNSON COUNTY | No |
| Texas | Crandall city | KAUFMAN COUNTY | No |
| Texas | Crane city | CRANE COUNTY | No |
| Texas | Crane County | | No |
| Texas | Cranfills Gap city | BOSQUE COUNTY | No |
| Texas | Crawford town | MCLENNAN COUNTY | No |
| Texas | Creedmoor city | TRAVIS COUNTY | No |
| Texas | Cresson city | HOOD COUNTY | No |
| Texas | Crockett city | HOUSTON COUNTY | No |
| Texas | Crockett County | | No |
| Texas | Crosby County | | No |
| Texas | Crosbyton city | CROSBY COUNTY | No |
| Texas | Cross Plains town | CALLAHAN COUNTY | No |
| Texas | Cross Roads town | DENTON COUNTY | No |
| Texas | Cross Timber town | JOHNSON COUNTY | No |
| Texas | Crowell city | FOARD COUNTY | No |
| Texas | Crowley city | MULTIPLE COUNTIES | No |
| Texas | Crystal City city | ZAVALA COUNTY | No |
| Texas | Cuero city | DE WITT COUNTY | No |
| Texas | Culberson County | | No |
| Texas | Cumby city | HOPKINS COUNTY | No |
| Texas | Cuney town | CHEROKEE COUNTY | No |
| Texas | Cushing city | NACOGDOCHES COUNTY | No |
| Texas | Cut and Shoot city | MONTGOMERY COUNTY | No |
| Texas | Daingerfield city | MORRIS COUNTY | No |
| Texas | Daisetta city | LIBERTY COUNTY | No |
| Texas | Dalhart city | MULTIPLE COUNTIES | No |
| Texas | Dallam County | | No |
| Texas | Dallas city | MULTIPLE COUNTIES | No |
| Texas | Dalworthington Gardens city | TARRANT COUNTY | No |
| Texas | Danbury city | BRAZORIA COUNTY | No |
| Texas | Darrouzett town | LIPSCOMB COUNTY | No |
| Texas | Dawson County | | No |
| Texas | Dawson town | NAVARRO COUNTY | No |
| Texas | Dayton city | LIBERTY COUNTY | No |
| Texas | Dayton Lakes city | LIBERTY COUNTY | No |
| Texas | De Kalb city | BOWIE COUNTY | No |
| Texas | De Leon city | COMANCHE COUNTY | No |
| Texas | De Witt County | | No |
| Texas | Deaf Smith County | | No |
| Texas | Dean city | CLAY COUNTY | No |
| Texas | Decatur city | WISE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | DeCordova city | HOOD COUNTY | No |
|-------|----------------|-------------|-----|
| Texas | Deer Park city | HARRIS COUNTY | No |
| Texas | Del Rio city | VAL VERDE COUNTY | No |
| Texas | Dell City city | HUDSPETH COUNTY | No |
| Texas | Delta County | | No |
| Texas | Denison city | GRAYSON COUNTY | No |
| Texas | Denton city | DENTON COUNTY | No |
| Texas | Denton County | | No |
| Texas | Denver City town | MULTIPLE COUNTIES | No |
| Texas | Deport city | MULTIPLE COUNTIES | No |
| Texas | DeSoto city | DALLAS COUNTY | No |
| Texas | Detroit town | RED RIVER COUNTY | No |
| Texas | Devers city | LIBERTY COUNTY | No |
| Texas | Devine city | MEDINA COUNTY | No |
| Texas | Diboll city | ANGELINA COUNTY | No |
| Texas | Dickens city | DICKENS COUNTY | No |
| Texas | Dickens County | | No |
| Texas | Dickinson city | GALVESTON COUNTY | No |
| Texas | Dilley city | FRIO COUNTY | No |
| Texas | Dimmit County | | No |
| Texas | Dimmitt city | CASTRO COUNTY | No |
| Texas | DISH town | DENTON COUNTY | No |
| Texas | Dodd City town | FANNIN COUNTY | No |
| Texas | Dodson town | COLLINGSWORTH COUNTY | No |
| Texas | Domino town | CASS COUNTY | No |
| Texas | Donley County | | No |
| Texas | Donna city | HIDALGO COUNTY | No |
| Texas | Dorchester city | GRAYSON COUNTY | No |
| Texas | Double Oak town | DENTON COUNTY | No |
| Texas | Douglassville town | CASS COUNTY | No |
| Texas | Dripping Springs city | HAYS COUNTY | No |
| Texas | Driscoll city | NUECES COUNTY | No |
| Texas | Dublin city | ERATH COUNTY | No |
| Texas | Dumas city | MOORE COUNTY | No |
| Texas | Duncanville city | DALLAS COUNTY | No |
| Texas | Duval County | | No |
| Texas | Eagle Lake city | COLORADO COUNTY | No |
| Texas | Eagle Pass city | MAVERICK COUNTY | No |
| Texas | Early city | BROWN COUNTY | No |
| Texas | Earth city | LAMB COUNTY | No |
| Texas | East Bernard city | WHARTON COUNTY | No |
| Texas | East Tawakoni city | RAINS COUNTY | No |
| Texas | Eastland city | EASTLAND COUNTY | No |
| Texas | Eastland County | | No |
| Texas | Easton city | GREGG COUNTY | No |
| Texas | Ector city | FANNIN COUNTY | No |
| Texas | Ector County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Edcouch city | HIDALGO COUNTY | No |
|-------|--------------|----------------|-----|
| Texas | Eden city | CONCHO COUNTY | No |
| Texas | Edgecliff Village town | TARRANT COUNTY | No |
| Texas | Edgewood town | VAN ZANDT COUNTY | No |
| Texas | Edinburg city | HIDALGO COUNTY | No |
| Texas | Edmonson town | HALE COUNTY | No |
| Texas | Edna city | JACKSON COUNTY | No |
| Texas | Edom city | VAN ZANDT COUNTY | No |
| Texas | Edwards County | | No |
| Texas | El Campo city | WHARTON COUNTY | No |
| Texas | El Cenizo city | WEBB COUNTY | No |
| Texas | El Lago city | HARRIS COUNTY | No |
| Texas | El Paso city | EL PASO COUNTY | No |
| Texas | Eldorado city | SCHLEICHER COUNTY | No |
| Texas | Electra city | WICHITA COUNTY | No |
| Texas | Elgin city | MULTIPLE COUNTIES | No |
| Texas | Elkhart town | ANDERSON COUNTY | No |
| Texas | Ellis County | | No |
| Texas | Elmendorf city | MULTIPLE COUNTIES | No |
| Texas | Elsa city | HIDALGO COUNTY | No |
| Texas | Emhouse town | NAVARRO COUNTY | No |
| Texas | Emory city | RAINS COUNTY | No |
| Texas | Enchanted Oaks town | HENDERSON COUNTY | No |
| Texas | Encinal city | LA SALLE COUNTY | No |
| Texas | Ennis city | ELLIS COUNTY | No |
| Texas | Erath County | | No |
| Texas | Escobares city | STARR COUNTY | No |
| Texas | Estelline town | HALL COUNTY | No |
| Texas | Euless city | TARRANT COUNTY | No |
| Texas | Eureka city | NAVARRO COUNTY | No |
| Texas | Eustace city | HENDERSON COUNTY | No |
| Texas | Evant town | MULTIPLE COUNTIES | No |
| Texas | Everman city | TARRANT COUNTY | No |
| Texas | Fair Oaks Ranch city | MULTIPLE COUNTIES | No |
| Texas | Fairchilds village | FORT BEND COUNTY | No |
| Texas | Fairfield city | FREESTONE COUNTY | No |
| Texas | Fairview town | COLLIN COUNTY | No |
| Texas | Falfurrias city | BROOKS COUNTY | No |
| Texas | Falls City city | KARNES COUNTY | No |
| Texas | Falls County | | No |
| Texas | Farmers Branch city | DALLAS COUNTY | No |
| Texas | Farmersville city | COLLIN COUNTY | No |
| Texas | Farwell city | PARMER COUNTY | No |
| Texas | Fate city | ROCKWALL COUNTY | No |
| Texas | Fayette County | | No |
| Texas | Fayetteville city | FAYETTE COUNTY | No |
| Texas | Ferris city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Fisher County | | No |
|-------|---------------|---|----|
| Texas | Flatonia town | FAYETTE COUNTY | No |
| Texas | Florence city | WILLIAMSON COUNTY | No |
| Texas | Floresville city | WILSON COUNTY | No |
| Texas | Flower Mound town | MULTIPLE COUNTIES | No |
| Texas | Floyd County | | No |
| Texas | Floydada city | FLOYD COUNTY | No |
| Texas | Foard County | | No |
| Texas | Follett city | LIPSCOMB COUNTY | No |
| Texas | Forest Hill city | TARRANT COUNTY | No |
| Texas | Forney city | KAUFMAN COUNTY | No |
| Texas | Forsan city | HOWARD COUNTY | No |
| Texas | Fort Bend County | | No |
| Texas | Fort Stockton city | PECOS COUNTY | No |
| Texas | Fort Worth city | MULTIPLE COUNTIES | No |
| Texas | Franklin city | ROBERTSON COUNTY | No |
| Texas | Franklin County | | No |
| Texas | Frankston town | ANDERSON COUNTY | No |
| Texas | Fredericksburg city | GILLESPIE COUNTY | No |
| Texas | Freeport city | BRAZORIA COUNTY | No |
| Texas | Freer city | DUVAL COUNTY | No |
| Texas | Freestone County | | No |
| Texas | Friendswood city | MULTIPLE COUNTIES | No |
| Texas | Frio County | | No |
| Texas | Friona city | PARMER COUNTY | No |
| Texas | Frisco city | MULTIPLE COUNTIES | No |
| Texas | Fritch city | HUTCHINSON COUNTY | No |
| Texas | Frost city | NAVARRO COUNTY | No |
| Texas | Fruitvale city | VAN ZANDT COUNTY | No |
| Texas | Fulshear city | FORT BEND COUNTY | No |
| Texas | Fulton town | ARANSAS COUNTY | No |
| Texas | Gaines County | | No |
| Texas | Gainesville city | COOKE COUNTY | No |
| Texas | Galena Park city | HARRIS COUNTY | No |
| Texas | Gallatin city | CHEROKEE COUNTY | No |
| Texas | Galveston city | GALVESTON COUNTY | No |
| Texas | Ganado city | JACKSON COUNTY | No |
| Texas | Garden Ridge city | COMAL COUNTY | No |
| Texas | Garland city | MULTIPLE COUNTIES | No |
| Texas | Garrett town | ELLIS COUNTY | No |
| Texas | Garrison city | NACOGDOCHES COUNTY | No |
| Texas | Gary City town | PANOLA COUNTY | No |
| Texas | Garza County | | No |
| Texas | Gatesville city | CORYELL COUNTY | No |
| Texas | George West city | LIVE OAK COUNTY | No |
| Texas | Georgetown city | WILLIAMSON COUNTY | No |
| Texas | Gholson city | MCLENNAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Giddings city | LEE COUNTY | No |
|-------|---------------|------------|-----|
| Texas | Gillespie County | | No |
| Texas | Gilmer city | UPSHUR COUNTY | No |
| Texas | Gladewater city | MULTIPLE COUNTIES | No |
| Texas | Glasscock County | | No |
| Texas | Glen Rose city | SOMERVELL COUNTY | No |
| Texas | Glenn Heights city | MULTIPLE COUNTIES | No |
| Texas | Godley city | JOHNSON COUNTY | No |
| Texas | Goldsmith city | ECTOR COUNTY | No |
| Texas | Goldthwaite city | MILLS COUNTY | No |
| Texas | Goliad city | GOLIAD COUNTY | No |
| Texas | Goliad County | | No |
| Texas | Golinda city | MULTIPLE COUNTIES | No |
| Texas | Gonzales city | GONZALES COUNTY | No |
| Texas | Gonzales County | | No |
| Texas | Goodlow city | NAVARRO COUNTY | No |
| Texas | Goodrich city | POLK COUNTY | No |
| Texas | Gordon city | PALO PINTO COUNTY | No |
| Texas | Goree city | KNOX COUNTY | No |
| Texas | Gorman city | EASTLAND COUNTY | No |
| Texas | Graford city | PALO PINTO COUNTY | No |
| Texas | Graham city | YOUNG COUNTY | No |
| Texas | Granbury city | HOOD COUNTY | No |
| Texas | Grand Prairie city | MULTIPLE COUNTIES | No |
| Texas | Grand Saline city | VAN ZANDT COUNTY | No |
| Texas | Grandfalls town | WARD COUNTY | No |
| Texas | Grandview city | JOHNSON COUNTY | No |
| Texas | Granger city | WILLIAMSON COUNTY | No |
| Texas | Granite Shoals city | BURNET COUNTY | No |
| Texas | Granjeno city | HIDALGO COUNTY | No |
| Texas | Grapeland city | HOUSTON COUNTY | No |
| Texas | Grapevine city | MULTIPLE COUNTIES | No |
| Texas | Gray County | | No |
| Texas | Grays Prairie village | KAUFMAN COUNTY | No |
| Texas | Grayson County | | No |
| Texas | Greenville city | HUNT COUNTY | No |
| Texas | Gregg County | | No |
| Texas | Gregory city | SAN PATRICIO COUNTY | No |
| Texas | Grey Forest city | BEXAR COUNTY | No |
| Texas | Grimes County | | No |
| Texas | Groesbeck city | LIMESTONE COUNTY | No |
| Texas | Groom town | CARSON COUNTY | No |
| Texas | Groves city | JEFFERSON COUNTY | No |
| Texas | Groveton city | TRINITY COUNTY | No |
| Texas | Gruver city | HANSFORD COUNTY | No |
| Texas | Gun Barrel City city | HENDERSON COUNTY | No |
| Texas | Gunter city | GRAYSON COUNTY | No |

| Texas | Gustine town | COMANCHE COUNTY | No |
|-------|--------------|-----------------|-----|
| Texas | Hale Center city | HALE COUNTY | No |
| Texas | Hale County | | No |
| Texas | Hall County | | No |
| Texas | Hallettsville city | LAVACA COUNTY | No |
| Texas | Hallsburg city | MCLENNAN COUNTY | No |
| Texas | Hallsville city | HARRISON COUNTY | No |
| Texas | Haltom City city | TARRANT COUNTY | No |
| Texas | Hamilton city | HAMILTON COUNTY | No |
| Texas | Hamilton County | | No |
| Texas | Hamlin city | MULTIPLE COUNTIES | No |
| Texas | Hansford County | | No |
| Texas | Happy town | MULTIPLE COUNTIES | No |
| Texas | Hardeman County | | No |
| Texas | Hardin city | LIBERTY COUNTY | No |
| Texas | Hardin County | | No |
| Texas | Harker Heights city | BELL COUNTY | No |
| Texas | Harlingen city | CAMERON COUNTY | No |
| Texas | Hart city | CASTRO COUNTY | No |
| Texas | Hartley County | | No |
| Texas | Haskell city | HASKELL COUNTY | No |
| Texas | Haskell County | | No |
| Texas | Haslet city | MULTIPLE COUNTIES | No |
| Texas | Hawk Cove city | HUNT COUNTY | No |
| Texas | Hawkins city | WOOD COUNTY | No |
| Texas | Hawley city | JONES COUNTY | No |
| Texas | Hays city | HAYS COUNTY | No |
| Texas | Hearne city | ROBERTSON COUNTY | No |
| Texas | Heath city | MULTIPLE COUNTIES | No |
| Texas | Hebron town | COLLIN COUNTY | No |
| Texas | Hedley city | DONLEY COUNTY | No |
| Texas | Hedwig Village city | HARRIS COUNTY | No |
| Texas | Helotes city | BEXAR COUNTY | No |
| Texas | Hemphill city | SABINE COUNTY | No |
| Texas | Hemphill County | | No |
| Texas | Hempstead city | WALLER COUNTY | No |
| Texas | Henderson city | RUSK COUNTY | No |
| Texas | Henderson County | | No |
| Texas | Henrietta city | CLAY COUNTY | No |
| Texas | Hereford city | DEAF SMITH COUNTY | No |
| Texas | Hewitt city | MCLENNAN COUNTY | No |
| Texas | Hickory Creek town | DENTON COUNTY | No |
| Texas | Hico city | MULTIPLE COUNTIES | No |
| Texas | Hidalgo city | HIDALGO COUNTY | No |
| Texas | Hideaway city | SMITH COUNTY | No |
| Texas | Higgins city | LIPSCOMB COUNTY | No |
| Texas | Highland Haven city | BURNET COUNTY | No |

| | | | |
|---|---|---|---|
| Texas | Highland Park town | DALLAS COUNTY | No |
| Texas | Highland Village city | DENTON COUNTY | No |
| Texas | Hill Country Village city | BEXAR COUNTY | No |
| Texas | Hill County | | No |
| Texas | Hillcrest village | BRAZORIA COUNTY | No |
| Texas | Hillsboro city | HILL COUNTY | No |
| Texas | Hilshire Village city | HARRIS COUNTY | No |
| Texas | Hitchcock city | GALVESTON COUNTY | No |
| Texas | Hockley County | | No |
| Texas | Holiday Lakes town | BRAZORIA COUNTY | No |
| Texas | Holland town | BELL COUNTY | No |
| Texas | Holliday city | ARCHER COUNTY | No |
| Texas | Hollywood Park town | BEXAR COUNTY | No |
| Texas | Hondo city | MEDINA COUNTY | No |
| Texas | Honey Grove city | FANNIN COUNTY | No |
| Texas | Hood County | | No |
| Texas | Hooks city | BOWIE COUNTY | No |
| Texas | Hopkins County | | No |
| Texas | Horizon City city | EL PASO COUNTY | No |
| Texas | Horseshoe Bay city | MULTIPLE COUNTIES | No |
| Texas | Houston County | | No |
| Texas | Howard County | | No |
| Texas | Howardwick city | DONLEY COUNTY | No |
| Texas | Howe town | GRAYSON COUNTY | No |
| Texas | Hubbard city | HILL COUNTY | No |
| Texas | Hudson city | ANGELINA COUNTY | No |
| Texas | Hudson Oaks city | PARKER COUNTY | No |
| Texas | Hudspeth County | | No |
| Texas | Hughes Springs city | MULTIPLE COUNTIES | No |
| Texas | Humble city | HARRIS COUNTY | No |
| Texas | Hunt County | | No |
| Texas | Hunters Creek Village city | HARRIS COUNTY | No |
| Texas | Huntington city | ANGELINA COUNTY | No |
| Texas | Huntsville city | WALKER COUNTY | No |
| Texas | Hurst city | TARRANT COUNTY | No |
| Texas | Hutchins city | DALLAS COUNTY | No |
| Texas | Hutchinson County | | No |
| Texas | Hutto city | WILLIAMSON COUNTY | No |
| Texas | Huxley city | SHELBY COUNTY | No |
| Texas | Idalou city | LUBBOCK COUNTY | No |
| Texas | Impact town | TAYLOR COUNTY | No |
| Texas | Indian Lake town | CAMERON COUNTY | No |
| Texas | Industry city | AUSTIN COUNTY | No |
| Texas | Ingleside city | MULTIPLE COUNTIES | No |
| Texas | Ingleside on the Bay city | SAN PATRICIO COUNTY | No |
| Texas | Ingram city | KERR COUNTY | No |
| Texas | Iola city | GRIMES COUNTY | No |

| Texas | Iowa Colony village | BRAZORIA COUNTY | No |
|-------|---------------------|-----------------|-----|
| Texas | Iowa Park city | WICHITA COUNTY | No |
| Texas | Iraan city | PECOS COUNTY | No |
| Texas | Iredell city | BOSQUE COUNTY | No |
| Texas | Irion County | | No |
| Texas | Irving city | DALLAS COUNTY | No |
| Texas | Italy town | ELLIS COUNTY | No |
| Texas | Itasca city | HILL COUNTY | No |
| Texas | Ivanhoe city | TYLER COUNTY | No |
| Texas | Jacinto City city | HARRIS COUNTY | No |
| Texas | Jack County | | No |
| Texas | Jacksboro city | JACK COUNTY | No |
| Texas | Jackson County | | No |
| Texas | Jacksonville city | CHEROKEE COUNTY | No |
| Texas | Jamaica Beach city | GALVESTON COUNTY | No |
| Texas | Jarrell city | WILLIAMSON COUNTY | No |
| Texas | Jasper city | JASPER COUNTY | No |
| Texas | Jasper County | | No |
| Texas | Jayton city | KENT COUNTY | No |
| Texas | Jeff Davis County | | No |
| Texas | Jefferson city | MARION COUNTY | No |
| Texas | Jefferson County | | No |
| Texas | Jersey Village city | HARRIS COUNTY | No |
| Texas | Jewett city | LEON COUNTY | No |
| Texas | Jim Hogg County | | No |
| Texas | Jim Wells County | | No |
| Texas | Joaquin city | SHELBY COUNTY | No |
| Texas | Johnson City city | BLANCO COUNTY | No |
| Texas | Johnson County | | No |
| Texas | Jolly city | CLAY COUNTY | No |
| Texas | Jones County | | No |
| Texas | Jones Creek village | BRAZORIA COUNTY | No |
| Texas | Jonestown city | TRAVIS COUNTY | No |
| Texas | Joshua city | JOHNSON COUNTY | No |
| Texas | Jourdanton city | ATASCOSA COUNTY | No |
| Texas | Junction city | KIMBLE COUNTY | No |
| Texas | Justin city | DENTON COUNTY | No |
| Texas | Karnes City city | KARNES COUNTY | No |
| Texas | Karnes County | | No |
| Texas | Katy city | MULTIPLE COUNTIES | No |
| Texas | Kaufman city | KAUFMAN COUNTY | No |
| Texas | Kaufman County | | No |
| Texas | Keene city | JOHNSON COUNTY | No |
| Texas | Keller city | TARRANT COUNTY | No |
| Texas | Kemah city | GALVESTON COUNTY | No |
| Texas | Kemp city | KAUFMAN COUNTY | No |
| Texas | Kempner city | LAMPASAS COUNTY | No |

| Texas | Kendleton city | FORT BEND COUNTY | No |
|-------|----------------|------------------|-----|
| Texas | Kenedy city | KARNES COUNTY | No |
| Texas | Kenefick town | LIBERTY COUNTY | No |
| Texas | Kennard city | HOUSTON COUNTY | No |
| Texas | Kennedale city | TARRANT COUNTY | No |
| Texas | Kent County | | No |
| Texas | Kerens city | NAVARRO COUNTY | No |
| Texas | Kermit city | WINKLER COUNTY | No |
| Texas | Kerr County | | No |
| Texas | Kerrville city | KERR COUNTY | No |
| Texas | Kilgore city | MULTIPLE COUNTIES | No |
| Texas | Killeen city | BELL COUNTY | No |
| Texas | Kimble County | | No |
| Texas | King County | | No |
| Texas | Kingsville city | KLEBERG COUNTY | No |
| Texas | Kinney County | | No |
| Texas | Kirby city | BEXAR COUNTY | No |
| Texas | Kirbyville city | JASPER COUNTY | No |
| Texas | Kirvin town | FREESTONE COUNTY | No |
| Texas | Kleberg County | | No |
| Texas | Knollwood city | GRAYSON COUNTY | No |
| Texas | Knox City town | KNOX COUNTY | No |
| Texas | Knox County | | No |
| Texas | Kosse town | LIMESTONE COUNTY | No |
| Texas | Kountze city | HARDIN COUNTY | No |
| Texas | Kress city | SWISHER COUNTY | No |
| Texas | Krugerville city | DENTON COUNTY | No |
| Texas | Krum city | DENTON COUNTY | No |
| Texas | Kurten town | BRAZOS COUNTY | No |
| Texas | Kyle city | HAYS COUNTY | No |
| Texas | La Feria city | CAMERON COUNTY | No |
| Texas | La Grange city | FAYETTE COUNTY | No |
| Texas | La Grulla city | STARR COUNTY | No |
| Texas | La Joya city | HIDALGO COUNTY | No |
| Texas | La Marque city | GALVESTON COUNTY | No |
| Texas | La Porte city | HARRIS COUNTY | No |
| Texas | La Salle County | | No |
| Texas | La Vernia city | WILSON COUNTY | No |
| Texas | La Villa city | HIDALGO COUNTY | No |
| Texas | La Ward city | JACKSON COUNTY | No |
| Texas | LaCoste city | MEDINA COUNTY | No |
| Texas | Lacy-Lakeview city | MCLENNAN COUNTY | No |
| Texas | Ladonia town | FANNIN COUNTY | No |
| Texas | Lago Vista city | TRAVIS COUNTY | No |
| Texas | Laguna Vista town | CAMERON COUNTY | No |
| Texas | Lake Bridgeport city | WISE COUNTY | No |
| Texas | Lake City town | SAN PATRICIO COUNTY | No |

| Texas | Lake Dallas city | DENTON COUNTY | No |
|-------|------------------|---------------|-----|
| Texas | Lake Jackson city | BRAZORIA COUNTY | No |
| Texas | Lake Tanglewood village | RANDALL COUNTY | No |
| Texas | Lake Worth city | TARRANT COUNTY | No |
| Texas | Lakeport city | GREGG COUNTY | No |
| Texas | Lakeside City town | ARCHER COUNTY | No |
| Texas | Lakeside town | SAN PATRICIO COUNTY | No |
| Texas | Lakeside town | TARRANT COUNTY | No |
| Texas | Lakeview town | HALL COUNTY | No |
| Texas | Lakeway city | TRAVIS COUNTY | No |
| Texas | Lakewood Village city | DENTON COUNTY | No |
| Texas | Lamar County | | No |
| Texas | Lamb County | | No |
| Texas | Lamesa city | DAWSON COUNTY | No |
| Texas | Lampasas city | LAMPASAS COUNTY | No |
| Texas | Lampasas County | | No |
| Texas | Lancaster city | DALLAS COUNTY | No |
| Texas | Laredo city | WEBB COUNTY | No |
| Texas | Latexo city | HOUSTON COUNTY | No |
| Texas | Lavaca County | | No |
| Texas | Lavon city | COLLIN COUNTY | No |
| Texas | Lawn town | TAYLOR COUNTY | No |
| Texas | League City city | MULTIPLE COUNTIES | No |
| Texas | Leakey city | REAL COUNTY | No |
| Texas | Leander city | MULTIPLE COUNTIES | No |
| Texas | Leary city | BOWIE COUNTY | No |
| Texas | Lee County | | No |
| Texas | Lefors town | GRAY COUNTY | No |
| Texas | Leon County | | No |
| Texas | Leona city | LEON COUNTY | No |
| Texas | Leonard city | FANNIN COUNTY | No |
| Texas | Leroy city | MCLENNAN COUNTY | No |
| Texas | Levelland city | HOCKLEY COUNTY | No |
| Texas | Lewisville city | MULTIPLE COUNTIES | No |
| Texas | Lexington town | LEE COUNTY | No |
| Texas | Liberty city | LIBERTY COUNTY | No |
| Texas | Liberty Hill city | WILLIAMSON COUNTY | No |
| Texas | Limestone County | | No |
| Texas | Lincoln Park town | DENTON COUNTY | No |
| Texas | Lindale city | SMITH COUNTY | No |
| Texas | Linden city | CASS COUNTY | No |
| Texas | Lindsay city | COOKE COUNTY | No |
| Texas | Lipan city | HOOD COUNTY | No |
| Texas | Lipscomb County | | No |
| Texas | Little Elm city | DENTON COUNTY | No |
| Texas | Little River-Academy city | BELL COUNTY | No |
| Texas | Littlefield city | LAMB COUNTY | No |

| Texas | Live Oak city | BEXAR COUNTY | No |
|-------|---------------|--------------|-----|
| Texas | Live Oak County | | No |
| Texas | Liverpool city | BRAZORIA COUNTY | No |
| Texas | Livingston town | POLK COUNTY | No |
| Texas | Llano city | LLANO COUNTY | No |
| Texas | Llano County | | No |
| Texas | Lockhart city | CALDWELL COUNTY | No |
| Texas | Lockney town | FLOYD COUNTY | No |
| Texas | Log Cabin city | HENDERSON COUNTY | No |
| Texas | Lone Oak city | HUNT COUNTY | No |
| Texas | Lone Star city | MORRIS COUNTY | No |
| Texas | Longview city | MULTIPLE COUNTIES | No |
| Texas | Loraine town | MITCHELL COUNTY | No |
| Texas | Lorena city | MCLENNAN COUNTY | No |
| Texas | Lorenzo city | CROSBY COUNTY | No |
| Texas | Los Fresnos city | CAMERON COUNTY | No |
| Texas | Los Indios town | CAMERON COUNTY | No |
| Texas | Los Ybanez city | DAWSON COUNTY | No |
| Texas | Lott city | FALLS COUNTY | No |
| Texas | Lovelady city | HOUSTON COUNTY | No |
| Texas | Loving County | | No |
| Texas | Lowry Crossing city | COLLIN COUNTY | No |
| Texas | Lubbock city | LUBBOCK COUNTY | No |
| Texas | Lucas city | COLLIN COUNTY | No |
| Texas | Lueders city | JONES COUNTY | No |
| Texas | Lufkin city | ANGELINA COUNTY | No |
| Texas | Luling city | MULTIPLE COUNTIES | No |
| Texas | Lumberton city | HARDIN COUNTY | No |
| Texas | Lyford city | WILLACY COUNTY | No |
| Texas | Lynn County | | No |
| Texas | Lytle city | MULTIPLE COUNTIES | No |
| Texas | Mabank town | MULTIPLE COUNTIES | No |
| Texas | Madison County | | No |
| Texas | Madisonville city | MADISON COUNTY | No |
| Texas | Magnolia city | MONTGOMERY COUNTY | No |
| Texas | Malakoff city | HENDERSON COUNTY | No |
| Texas | Malone town | HILL COUNTY | No |
| Texas | Manor city | TRAVIS COUNTY | No |
| Texas | Mansfield city | MULTIPLE COUNTIES | No |
| Texas | Manvel city | BRAZORIA COUNTY | No |
| Texas | Marble Falls city | BURNET COUNTY | No |
| Texas | Marfa city | PRESIDIO COUNTY | No |
| Texas | Marion city | GUADALUPE COUNTY | No |
| Texas | Marion County | | No |
| Texas | Marlin city | FALLS COUNTY | No |
| Texas | Marquez city | LEON COUNTY | No |
| Texas | Marshall city | HARRISON COUNTY | No |

| Texas | Mart city | MULTIPLE COUNTIES | No |
|-------|-----------|-------------------|-----|
| Texas | Martin County | | No |
| Texas | Martindale city | CALDWELL COUNTY | No |
| Texas | Mason city | MASON COUNTY | No |
| Texas | Mason County | | No |
| Texas | Matador town | MOTLEY COUNTY | No |
| Texas | Matagorda County | | No |
| Texas | Mathis city | SAN PATRICIO COUNTY | No |
| Texas | Maud city | BOWIE COUNTY | No |
| Texas | Maverick County | | No |
| Texas | Maypearl city | ELLIS COUNTY | No |
| Texas | McAllen city | HIDALGO COUNTY | No |
| Texas | McCamey city | UPTON COUNTY | No |
| Texas | Mcculloch County | | No |
| Texas | McGregor city | MULTIPLE COUNTIES | No |
| Texas | McKinney city | COLLIN COUNTY | No |
| Texas | McLean town | GRAY COUNTY | No |
| Texas | McLendon-Chisholm city | ROCKWALL COUNTY | No |
| Texas | Mclennan County | | No |
| Texas | Mcmullen County | | No |
| Texas | Meadow town | TERRY COUNTY | No |
| Texas | Meadowlakes city | BURNET COUNTY | No |
| Texas | Meadows Place city | FORT BEND COUNTY | No |
| Texas | Medina County | | No |
| Texas | Megargel town | ARCHER COUNTY | No |
| Texas | Melissa city | COLLIN COUNTY | No |
| Texas | Melvin town | MCCULLOCH COUNTY | No |
| Texas | Memphis city | HALL COUNTY | No |
| Texas | Menard city | MENARD COUNTY | No |
| Texas | Menard County | | No |
| Texas | Mercedes city | HIDALGO COUNTY | No |
| Texas | Meridian city | BOSQUE COUNTY | No |
| Texas | Merkel town | TAYLOR COUNTY | No |
| Texas | Mertens town | HILL COUNTY | No |
| Texas | Mertzon city | IRION COUNTY | No |
| Texas | Mesquite city | MULTIPLE COUNTIES | No |
| Texas | Mexia city | LIMESTONE COUNTY | No |
| Texas | Miami city | ROBERTS COUNTY | No |
| Texas | Midland city | MULTIPLE COUNTIES | No |
| Texas | Midland County | | No |
| Texas | Midlothian city | ELLIS COUNTY | No |
| Texas | Midway city | MADISON COUNTY | No |
| Texas | Milam County | | No |
| Texas | Milano city | MILAM COUNTY | No |
| Texas | Mildred town | NAVARRO COUNTY | No |
| Texas | Miles city | RUNNELS COUNTY | No |
| Texas | Milford town | ELLIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Miller's Cove town | TITUS COUNTY | No |
|-------|--------------------|--------------|-----|
| Texas | Millican town | BRAZOS COUNTY | No |
| Texas | Mills County | | No |
| Texas | Millsap town | PARKER COUNTY | No |
| Texas | Mineola city | WOOD COUNTY | No |
| Texas | Mineral Wells city | MULTIPLE COUNTIES | No |
| Texas | Mingus city | PALO PINTO COUNTY | No |
| Texas | Mission city | HIDALGO COUNTY | No |
| Texas | Missouri City city | MULTIPLE COUNTIES | No |
| Texas | Mitchell County | | No |
| Texas | Mobeetie city | WHEELER COUNTY | No |
| Texas | Mobile City city | ROCKWALL COUNTY | No |
| Texas | Monahans city | MULTIPLE COUNTIES | No |
| Texas | Mont Belvieu city | MULTIPLE COUNTIES | No |
| Texas | Montague County | | No |
| Texas | Montgomery city | MONTGOMERY COUNTY | No |
| Texas | Montgomery County | | No |
| Texas | Moody city | MCLENNAN COUNTY | No |
| Texas | Moore County | | No |
| Texas | Moore Station city | HENDERSON COUNTY | No |
| Texas | Moran city | SHACKELFORD COUNTY | No |
| Texas | Morgan city | BOSQUE COUNTY | No |
| Texas | Morgan's Point city | HARRIS COUNTY | No |
| Texas | Morgan's Point Resort city | BELL COUNTY | No |
| Texas | Morris County | | No |
| Texas | Morton city | COCHRAN COUNTY | No |
| Texas | Motley County | | No |
| Texas | Moulton town | LAVACA COUNTY | No |
| Texas | Mount Calm city | HILL COUNTY | No |
| Texas | Mount Enterprise city | RUSK COUNTY | No |
| Texas | Mount Pleasant city | TITUS COUNTY | No |
| Texas | Mount Vernon town | FRANKLIN COUNTY | No |
| Texas | Mountain City city | HAYS COUNTY | No |
| Texas | Muenster city | COOKE COUNTY | No |
| Texas | Muleshoe city | BAILEY COUNTY | No |
| Texas | Mullin town | MILLS COUNTY | No |
| Texas | Munday city | KNOX COUNTY | No |
| Texas | Murchison city | HENDERSON COUNTY | No |
| Texas | Murphy city | COLLIN COUNTY | No |
| Texas | Mustang Ridge city | MULTIPLE COUNTIES | No |
| Texas | Mustang town | NAVARRO COUNTY | No |
| Texas | Nacogdoches city | NACOGDOCHES COUNTY | No |
| Texas | Nacogdoches County | | No |
| Texas | Naples city | MORRIS COUNTY | No |
| Texas | Nash city | BOWIE COUNTY | No |
| Texas | Nassau Bay city | HARRIS COUNTY | No |
| Texas | Natalia city | MEDINA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Navarro County | | No |
| Texas | Navarro town | NAVARRO COUNTY | No |
| Texas | Navasota city | MULTIPLE COUNTIES | No |
| Texas | Nazareth city | CASTRO COUNTY | No |
| Texas | Nederland city | JEFFERSON COUNTY | No |
| Texas | Needville city | FORT BEND COUNTY | No |
| Texas | Nevada city | COLLIN COUNTY | No |
| Texas | New Berlin city | GUADALUPE COUNTY | No |
| Texas | New Boston city | BOWIE COUNTY | No |
| Texas | New Braunfels city | MULTIPLE COUNTIES | No |
| Texas | New Chapel Hill city | SMITH COUNTY | No |
| Texas | New Deal town | LUBBOCK COUNTY | No |
| Texas | New Fairview city | WISE COUNTY | No |
| Texas | New Home city | LYNN COUNTY | No |
| Texas | New Hope town | COLLIN COUNTY | No |
| Texas | New London city | RUSK COUNTY | No |
| Texas | New Summerfield city | CHEROKEE COUNTY | No |
| Texas | New Waverly city | WALKER COUNTY | No |
| Texas | Newark city | MULTIPLE COUNTIES | No |
| Texas | Newcastle city | YOUNG COUNTY | No |
| Texas | Newton city | NEWTON COUNTY | No |
| Texas | Newton County | | No |
| Texas | Neylandville town | HUNT COUNTY | No |
| Texas | Niederwald city | MULTIPLE COUNTIES | No |
| Texas | Nixon city | MULTIPLE COUNTIES | No |
| Texas | Nocona city | MONTAGUE COUNTY | No |
| Texas | Nolan County | | No |
| Texas | Nolanville city | BELL COUNTY | No |
| Texas | Nome city | JEFFERSON COUNTY | No |
| Texas | Noonday city | SMITH COUNTY | No |
| Texas | Nordheim city | DE WITT COUNTY | No |
| Texas | Normangee town | MULTIPLE COUNTIES | No |
| Texas | North Cleveland city | LIBERTY COUNTY | No |
| Texas | North Richland Hills city | TARRANT COUNTY | No |
| Texas | Northlake town | DENTON COUNTY | No |
| Texas | Novice city | COLEMAN COUNTY | No |
| Texas | Oak Grove town | KAUFMAN COUNTY | No |
| Texas | Oak Leaf city | ELLIS COUNTY | No |
| Texas | Oak Point city | DENTON COUNTY | No |
| Texas | Oak Ridge North city | MONTGOMERY COUNTY | No |
| Texas | Oak Ridge town | COOKE COUNTY | No |
| Texas | Oak Ridge town | KAUFMAN COUNTY | No |
| Texas | Oak Valley town | NAVARRO COUNTY | No |
| Texas | Oakwood town | MULTIPLE COUNTIES | No |
| Texas | O'Brien city | HASKELL COUNTY | No |
| Texas | Ochiltree County | | No |
| Texas | Odem city | SAN PATRICIO COUNTY | No |

| | | | |
|-------|------------------------|---------------------|----|
| Texas | Odessa city | MULTIPLE COUNTIES | No |
| Texas | O'Donnell city | MULTIPLE COUNTIES | No |
| Texas | Oglesby city | CORYELL COUNTY | No |
| Texas | Old River-Winfree city | MULTIPLE COUNTIES | No |
| Texas | Oldham County | | No |
| Texas | Olmos Park city | BEXAR COUNTY | No |
| Texas | Olney city | YOUNG COUNTY | No |
| Texas | Olton city | LAMB COUNTY | No |
| Texas | Omaha city | MORRIS COUNTY | No |
| Texas | Onalaska city | POLK COUNTY | No |
| Texas | Opdyke West town | HOCKLEY COUNTY | No |
| Texas | Orange city | ORANGE COUNTY | No |
| Texas | Orange County | | No |
| Texas | Orange Grove city | JIM WELLS COUNTY | No |
| Texas | Orchard city | FORT BEND COUNTY | No |
| Texas | Ore City city | UPSHUR COUNTY | No |
| Texas | Overton city | MULTIPLE COUNTIES | No |
| Texas | Ovilla city | MULTIPLE COUNTIES | No |
| Texas | Oyster Creek city | BRAZORIA COUNTY | No |
| Texas | Paducah town | COTTLE COUNTY | No |
| Texas | Paint Rock town | CONCHO COUNTY | No |
| Texas | Palacios city | MATAGORDA COUNTY | No |
| Texas | Palestine city | ANDERSON COUNTY | No |
| Texas | Palisades village | RANDALL COUNTY | No |
| Texas | Palm Valley city | CAMERON COUNTY | No |
| Texas | Palmer town | ELLIS COUNTY | No |
| Texas | Palmhurst city | HIDALGO COUNTY | No |
| Texas | Palmview city | HIDALGO COUNTY | No |
| Texas | Palo Pinto County | | No |
| Texas | Pampa city | GRAY COUNTY | No |
| Texas | Panhandle town | CARSON COUNTY | No |
| Texas | Panola County | | No |
| Texas | Panorama Village city | MONTGOMERY COUNTY | No |
| Texas | Pantego town | TARRANT COUNTY | No |
| Texas | Paradise city | WISE COUNTY | No |
| Texas | Paris city | LAMAR COUNTY | No |
| Texas | Parker city | COLLIN COUNTY | No |
| Texas | Parker County | | No |
| Texas | Parmer County | | No |
| Texas | Pasadena city | HARRIS COUNTY | No |
| Texas | Pattison city | WALLER COUNTY | No |
| Texas | Patton Village city | MONTGOMERY COUNTY | No |
| Texas | Payne Springs town | HENDERSON COUNTY | No |
| Texas | Pearland city | MULTIPLE COUNTIES | No |
| Texas | Pearsall city | FRIO COUNTY | No |
| Texas | Pecan Gap city | DELTA COUNTY | No |
| Texas | Pecan Hill city | ELLIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Pecos city | REEVES COUNTY | No |
| Texas | Pecos County | | No |
| Texas | Pelican Bay city | TARRANT COUNTY | No |
| Texas | Penelope town | HILL COUNTY | No |
| Texas | Penitas city | HIDALGO COUNTY | No |
| Texas | Perryton city | OCHILTREE COUNTY | No |
| Texas | Petersburg city | HALE COUNTY | No |
| Texas | Petrolia city | CLAY COUNTY | No |
| Texas | Petronila city | NUECES COUNTY | No |
| Texas | Pflugerville city | MULTIPLE COUNTIES | No |
| Texas | Pharr city | HIDALGO COUNTY | No |
| Texas | Pilot Point city | MULTIPLE COUNTIES | No |
| Texas | Pine Forest city | ORANGE COUNTY | No |
| Texas | Pine Island town | WALLER COUNTY | No |
| Texas | Pinehurst city | ORANGE COUNTY | No |
| Texas | Pineland city | SABINE COUNTY | No |
| Texas | Piney Point Village city | HARRIS COUNTY | No |
| Texas | Pittsburg city | CAMP COUNTY | No |
| Texas | Plains town | YOAKUM COUNTY | No |
| Texas | Plainview city | HALE COUNTY | No |
| Texas | Plano city | MULTIPLE COUNTIES | No |
| Texas | Pleak village | FORT BEND COUNTY | No |
| Texas | Pleasant Valley town | WICHITA COUNTY | No |
| Texas | Pleasanton city | ATASCOSA COUNTY | No |
| Texas | Plum Grove city | LIBERTY COUNTY | No |
| Texas | Point Blank city | SAN JACINTO COUNTY | No |
| Texas | Point city | RAINS COUNTY | No |
| Texas | Point Comfort city | CALHOUN COUNTY | No |
| Texas | Point Venture village | TRAVIS COUNTY | No |
| Texas | Polk County | | No |
| Texas | Ponder town | DENTON COUNTY | No |
| Texas | Port Aransas city | NUECES COUNTY | No |
| Texas | Port Arthur city | MULTIPLE COUNTIES | No |
| Texas | Port Isabel city | CAMERON COUNTY | No |
| Texas | Port Lavaca city | CALHOUN COUNTY | No |
| Texas | Port Neches city | JEFFERSON COUNTY | No |
| Texas | Portland city | MULTIPLE COUNTIES | No |
| Texas | Post city | GARZA COUNTY | No |
| Texas | Post Oak Bend City town | KAUFMAN COUNTY | No |
| Texas | Poteet city | ATASCOSA COUNTY | No |
| Texas | Poth town | WILSON COUNTY | No |
| Texas | Potter County | | No |
| Texas | Pottsboro town | GRAYSON COUNTY | No |
| Texas | Powell town | NAVARRO COUNTY | No |
| Texas | Poynor town | HENDERSON COUNTY | No |
| Texas | Prairie View city | WALLER COUNTY | No |
| Texas | Premont city | JIM WELLS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Presidio city | PRESIDIO COUNTY | No |
|-------|---------------|-----------------|-----|
| Texas | Presidio County | | No |
| Texas | Primera town | CAMERON COUNTY | No |
| Texas | Princeton city | COLLIN COUNTY | No |
| Texas | Progreso city | HIDALGO COUNTY | No |
| Texas | Progreso Lakes city | HIDALGO COUNTY | No |
| Texas | Prosper town | MULTIPLE COUNTIES | No |
| Texas | Providence Village town | DENTON COUNTY | No |
| Texas | Putnam town | CALLAHAN COUNTY | No |
| Texas | Pyote town | WARD COUNTY | No |
| Texas | Quanah city | HARDEMAN COUNTY | No |
| Texas | Queen City city | CASS COUNTY | No |
| Texas | Quinlan city | HUNT COUNTY | No |
| Texas | Quintana town | BRAZORIA COUNTY | No |
| Texas | Quitaque city | BRISCOE COUNTY | No |
| Texas | Quitman city | WOOD COUNTY | No |
| Texas | Rains County | | No |
| Texas | Ralls city | CROSBY COUNTY | No |
| Texas | Rancho Viejo town | CAMERON COUNTY | No |
| Texas | Randall County | | No |
| Texas | Ranger city | EASTLAND COUNTY | No |
| Texas | Rankin city | UPTON COUNTY | No |
| Texas | Ransom Canyon town | LUBBOCK COUNTY | No |
| Texas | Ravenna city | FANNIN COUNTY | No |
| Texas | Raymondville city | WILLACY COUNTY | No |
| Texas | Real County | | No |
| Texas | Red Lick city | BOWIE COUNTY | No |
| Texas | Red Oak city | ELLIS COUNTY | No |
| Texas | Red River County | | No |
| Texas | Redwater city | BOWIE COUNTY | No |
| Texas | Reeves County | | No |
| Texas | Refugio County | | No |
| Texas | Refugio town | REFUGIO COUNTY | No |
| Texas | Reklaw city | CHEROKEE COUNTY | No |
| Texas | Reno city | LAMAR COUNTY | No |
| Texas | Reno city | PARKER COUNTY | No |
| Texas | Retreat town | NAVARRO COUNTY | No |
| Texas | Rhome city | WISE COUNTY | No |
| Texas | Rice city | NAVARRO COUNTY | No |
| Texas | Richardson city | MULTIPLE COUNTIES | No |
| Texas | Richland Hills city | TARRANT COUNTY | No |
| Texas | Richland Springs town | SAN SABA COUNTY | No |
| Texas | Richland town | NAVARRO COUNTY | No |
| Texas | Richmond city | FORT BEND COUNTY | No |
| Texas | Richwood city | BRAZORIA COUNTY | No |
| Texas | Riesel city | MCLENNAN COUNTY | No |
| Texas | Rio Bravo city | WEBB COUNTY | No |

| Texas | Rio Grande City city | STARR COUNTY | No |
|-------|----------------------|--------------|-----|
| Texas | Rio Hondo city | CAMERON COUNTY | No |
| Texas | Rio Vista city | JOHNSON COUNTY | No |
| Texas | Rising Star town | EASTLAND COUNTY | No |
| Texas | River Oaks city | TARRANT COUNTY | No |
| Texas | Riverside city | WALKER COUNTY | No |
| Texas | Roanoke city | MULTIPLE COUNTIES | No |
| Texas | Roaring Springs town | MOTLEY COUNTY | No |
| Texas | Robert Lee city | COKE COUNTY | No |
| Texas | Roberts County | | No |
| Texas | Robertson County | | No |
| Texas | Robinson city | MCLENNAN COUNTY | No |
| Texas | Robstown city | NUECES COUNTY | No |
| Texas | Roby city | FISHER COUNTY | No |
| Texas | Rochester town | HASKELL COUNTY | No |
| Texas | Rockdale city | MILAM COUNTY | No |
| Texas | Rockport city | ARANSAS COUNTY | No |
| Texas | Rocksprings town | EDWARDS COUNTY | No |
| Texas | Rockwall city | ROCKWALL COUNTY | No |
| Texas | Rockwall County | | No |
| Texas | Rocky Mound town | CAMP COUNTY | No |
| Texas | Rogers town | BELL COUNTY | No |
| Texas | Rollingwood city | TRAVIS COUNTY | No |
| Texas | Roma city | STARR COUNTY | No |
| Texas | Roman Forest town | MONTGOMERY COUNTY | No |
| Texas | Ropesville city | HOCKLEY COUNTY | No |
| Texas | Roscoe city | NOLAN COUNTY | No |
| Texas | Rose City city | ORANGE COUNTY | No |
| Texas | Rose Hill Acres city | HARDIN COUNTY | No |
| Texas | Rosebud city | FALLS COUNTY | No |
| Texas | Rosenberg city | FORT BEND COUNTY | No |
| Texas | Ross city | MCLENNAN COUNTY | No |
| Texas | Rosser village | KAUFMAN COUNTY | No |
| Texas | Rotan city | FISHER COUNTY | No |
| Texas | Round Mountain town | BLANCO COUNTY | No |
| Texas | Round Rock city | MULTIPLE COUNTIES | No |
| Texas | Round Top town | FAYETTE COUNTY | No |
| Texas | Rowlett city | MULTIPLE COUNTIES | No |
| Texas | Roxton city | LAMAR COUNTY | No |
| Texas | Royse City city | MULTIPLE COUNTIES | No |
| Texas | Rule town | HASKELL COUNTY | No |
| Texas | Runaway Bay city | WISE COUNTY | No |
| Texas | Runge town | KARNES COUNTY | No |
| Texas | Runnels County | | No |
| Texas | Rusk city | CHEROKEE COUNTY | No |
| Texas | Rusk County | | No |
| Texas | Sabinal city | UVALDE COUNTY | No |

| | | | |
|---|---|---|---|
| Texas | Sabine County | | No |
| Texas | Sachse city | MULTIPLE COUNTIES | No |
| Texas | Sadler city | GRAYSON COUNTY | No |
| Texas | Saginaw city | TARRANT COUNTY | No |
| Texas | Salado village | BELL COUNTY | No |
| Texas | San Angelo city | TOM GREEN COUNTY | No |
| Texas | San Antonio city | MULTIPLE COUNTIES | No |
| Texas | San Augustine city | SAN AUGUSTINE COUNTY | No |
| Texas | San Augustine County | | No |
| Texas | San Benito city | CAMERON COUNTY | No |
| Texas | San Diego city | MULTIPLE COUNTIES | No |
| Texas | San Elizario city | EL PASO COUNTY | No |
| Texas | San Felipe town | AUSTIN COUNTY | No |
| Texas | San Jacinto County | | No |
| Texas | San Juan city | HIDALGO COUNTY | No |
| Texas | San Leanna village | TRAVIS COUNTY | No |
| Texas | San Marcos city | MULTIPLE COUNTIES | No |
| Texas | San Patricio city | SAN PATRICIO COUNTY | No |
| Texas | San Perlita city | WILLACY COUNTY | No |
| Texas | San Saba city | SAN SABA COUNTY | No |
| Texas | San Saba County | | No |
| Texas | Sanctuary town | PARKER COUNTY | No |
| Texas | Sandy Oaks city | BEXAR COUNTY | No |
| Texas | Sandy Point city | BRAZORIA COUNTY | No |
| Texas | Sanford town | HUTCHINSON COUNTY | No |
| Texas | Sansom Park city | TARRANT COUNTY | No |
| Texas | Santa Anna town | COLEMAN COUNTY | No |
| Texas | Santa Clara city | GUADALUPE COUNTY | No |
| Texas | Santa Fe city | GALVESTON COUNTY | No |
| Texas | Santa Rosa town | CAMERON COUNTY | No |
| Texas | Savoy city | FANNIN COUNTY | No |
| Texas | Schertz city | MULTIPLE COUNTIES | No |
| Texas | Schleicher County | | No |
| Texas | Schulenburg city | FAYETTE COUNTY | No |
| Texas | Scotland city | ARCHER COUNTY | No |
| Texas | Scottsville city | HARRISON COUNTY | No |
| Texas | Scurry County | | No |
| Texas | Scurry town | KAUFMAN COUNTY | No |
| Texas | Seabrook city | MULTIPLE COUNTIES | No |
| Texas | Seadrift city | CALHOUN COUNTY | No |
| Texas | Seagoville city | MULTIPLE COUNTIES | No |
| Texas | Seagraves city | GAINES COUNTY | No |
| Texas | Sealy city | AUSTIN COUNTY | No |
| Texas | Seguin city | GUADALUPE COUNTY | No |
| Texas | Selma city | MULTIPLE COUNTIES | No |
| Texas | Seminole city | GAINES COUNTY | No |
| Texas | Seven Oaks city | POLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Seven Points city | MULTIPLE COUNTIES | No |
| Texas | Seymour city | BAYLOR COUNTY | No |
| Texas | Shackelford County | | No |
| Texas | Shady Shores town | DENTON COUNTY | No |
| Texas | Shallowater city | LUBBOCK COUNTY | No |
| Texas | Shamrock city | WHEELER COUNTY | No |
| Texas | Shavano Park city | BEXAR COUNTY | No |
| Texas | Shelby County | | No |
| Texas | Shenandoah city | MONTGOMERY COUNTY | No |
| Texas | Shepherd city | SAN JACINTO COUNTY | No |
| Texas | Sherman city | GRAYSON COUNTY | No |
| Texas | Shiner city | LAVACA COUNTY | No |
| Texas | Shoreacres city | MULTIPLE COUNTIES | No |
| Texas | Silsbee city | HARDIN COUNTY | No |
| Texas | Silverton city | BRISCOE COUNTY | No |
| Texas | Simonton city | FORT BEND COUNTY | No |
| Texas | Sinton city | SAN PATRICIO COUNTY | No |
| Texas | Skellytown town | CARSON COUNTY | No |
| Texas | Slaton city | LUBBOCK COUNTY | No |
| Texas | Smiley city | GONZALES COUNTY | No |
| Texas | Smith County | | No |
| Texas | Smithville city | BASTROP COUNTY | No |
| Texas | Smyer town | HOCKLEY COUNTY | No |
| Texas | Snook city | BURLESON COUNTY | No |
| Texas | Snyder city | SCURRY COUNTY | No |
| Texas | Socorro city | EL PASO COUNTY | No |
| Texas | Somerset city | BEXAR COUNTY | No |
| Texas | Somervell County | | No |
| Texas | Somerville city | BURLESON COUNTY | No |
| Texas | Sonora city | SUTTON COUNTY | No |
| Texas | Sour Lake city | HARDIN COUNTY | No |
| Texas | South Houston city | HARRIS COUNTY | No |
| Texas | South Mountain town | CORYELL COUNTY | No |
| Texas | South Padre Island town | CAMERON COUNTY | No |
| Texas | Southlake city | MULTIPLE COUNTIES | No |
| Texas | Southmayd city | GRAYSON COUNTY | No |
| Texas | Southside Place city | HARRIS COUNTY | No |
| Texas | Spearman city | HANSFORD COUNTY | No |
| Texas | Splendora city | MONTGOMERY COUNTY | No |
| Texas | Spofford city | KINNEY COUNTY | No |
| Texas | Spring Valley Village city | HARRIS COUNTY | No |
| Texas | Springlake town | LAMB COUNTY | No |
| Texas | Springtown city | MULTIPLE COUNTIES | No |
| Texas | Spur city | DICKENS COUNTY | No |
| Texas | St. Hedwig town | BEXAR COUNTY | No |
| Texas | St. Jo city | MONTAGUE COUNTY | No |
| Texas | St. Paul town | COLLIN COUNTY | No |

| Texas | Stafford city | MULTIPLE COUNTIES | No |
|-------|---------------|-------------------|-----|
| Texas | Stagecoach town | MONTGOMERY COUNTY | No |
| Texas | Stamford city | MULTIPLE COUNTIES | No |
| Texas | Stanton city | MARTIN COUNTY | No |
| Texas | Staples city | GUADALUPE COUNTY | No |
| Texas | Star Harbor city | HENDERSON COUNTY | No |
| Texas | Starr County | | No |
| Texas | Stephens County | | No |
| Texas | Stephenville city | ERATH COUNTY | No |
| Texas | Sterling City city | STERLING COUNTY | No |
| Texas | Sterling County | | No |
| Texas | Stinnett city | HUTCHINSON COUNTY | No |
| Texas | Stockdale city | WILSON COUNTY | No |
| Texas | Stonewall County | | No |
| Texas | Stratford city | SHERMAN COUNTY | No |
| Texas | Strawn city | PALO PINTO COUNTY | No |
| Texas | Streetman town | FREESTONE COUNTY | No |
| Texas | Sudan city | LAMB COUNTY | No |
| Texas | Sugar Land city | FORT BEND COUNTY | No |
| Texas | Sullivan City city | HIDALGO COUNTY | No |
| Texas | Sulphur Springs city | HOPKINS COUNTY | No |
| Texas | Sun Valley city | LAMAR COUNTY | No |
| Texas | Sundown city | HOCKLEY COUNTY | No |
| Texas | Sunnyvale town | DALLAS COUNTY | No |
| Texas | Sunray city | MOORE COUNTY | No |
| Texas | Sunrise Beach Village city | LLANO COUNTY | No |
| Texas | Sunset Valley city | TRAVIS COUNTY | No |
| Texas | Surfside Beach city | BRAZORIA COUNTY | No |
| Texas | Sutton County | | No |
| Texas | Sweeny city | BRAZORIA COUNTY | No |
| Texas | Sweetwater city | NOLAN COUNTY | No |
| Texas | Swisher County | | No |
| Texas | Taft city | SAN PATRICIO COUNTY | No |
| Texas | Tahoka city | LYNN COUNTY | No |
| Texas | Talco city | TITUS COUNTY | No |
| Texas | Talty town | KAUFMAN COUNTY | No |
| Texas | Tarrant County | | No |
| Texas | Tatum city | MULTIPLE COUNTIES | No |
| Texas | Taylor city | WILLIAMSON COUNTY | No |
| Texas | Taylor County | | No |
| Texas | Taylor Lake Village city | HARRIS COUNTY | No |
| Texas | Taylor Landing city | JEFFERSON COUNTY | No |
| Texas | Teague city | FREESTONE COUNTY | No |
| Texas | Tehuacana town | LIMESTONE COUNTY | No |
| Texas | Temple city | BELL COUNTY | No |
| Texas | Tenaha town | SHELBY COUNTY | No |
| Texas | Terrell city | KAUFMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Terrell County | | No |
| Texas | Terrell Hills city | BEXAR COUNTY | No |
| Texas | Terry County | | No |
| Texas | Texarkana city | BOWIE COUNTY | No |
| Texas | Texas City city | MULTIPLE COUNTIES | No |
| Texas | Texhoma city | SHERMAN COUNTY | No |
| Texas | Texline town | DALLAM COUNTY | No |
| Texas | The Colony city | DENTON COUNTY | No |
| Texas | The Hills village | TRAVIS COUNTY | No |
| Texas | Thompsons town | FORT BEND COUNTY | No |
| Texas | Thorndale city | MULTIPLE COUNTIES | No |
| Texas | Thornton town | LIMESTONE COUNTY | No |
| Texas | Thorntonville town | WARD COUNTY | No |
| Texas | Thrall city | WILLIAMSON COUNTY | No |
| Texas | Three Rivers city | LIVE OAK COUNTY | No |
| Texas | Throckmorton County | | No |
| Texas | Throckmorton town | THROCKMORTON COUNTY | No |
| Texas | Tiki Island village | GALVESTON COUNTY | No |
| Texas | Timbercreek Canyon village | RANDALL COUNTY | No |
| Texas | Timpson city | SHELBY COUNTY | No |
| Texas | Tioga town | GRAYSON COUNTY | No |
| Texas | Tira town | HOPKINS COUNTY | No |
| Texas | Titus County | | No |
| Texas | Toco city | LAMAR COUNTY | No |
| Texas | Todd Mission city | GRIMES COUNTY | No |
| Texas | Tolar city | HOOD COUNTY | No |
| Texas | Tom Bean city | GRAYSON COUNTY | No |
| Texas | Tom Green County | | No |
| Texas | Tomball city | MULTIPLE COUNTIES | No |
| Texas | Tool city | HENDERSON COUNTY | No |
| Texas | Toyah town | REEVES COUNTY | No |
| Texas | Trent town | TAYLOR COUNTY | No |
| Texas | Trenton city | MULTIPLE COUNTIES | No |
| Texas | Trinidad city | HENDERSON COUNTY | No |
| Texas | Trinity city | TRINITY COUNTY | No |
| Texas | Trinity County | | No |
| Texas | Trophy Club town | MULTIPLE COUNTIES | No |
| Texas | Troup city | MULTIPLE COUNTIES | No |
| Texas | Troy city | BELL COUNTY | No |
| Texas | Tulia city | SWISHER COUNTY | No |
| Texas | Turkey city | HALL COUNTY | No |
| Texas | Tuscola city | TAYLOR COUNTY | No |
| Texas | Tye city | TAYLOR COUNTY | No |
| Texas | Tyler city | SMITH COUNTY | No |
| Texas | Tyler County | | No |
| Texas | Uhland city | MULTIPLE COUNTIES | No |
| Texas | Uncertain city | HARRISON COUNTY | No |

| Texas | Union Grove city | UPSHUR COUNTY | No |
|-------|------------------|---------------|-----|
| Texas | Union Valley city | HUNT COUNTY | No |
| Texas | Universal City city | BEXAR COUNTY | No |
| Texas | University Park city | DALLAS COUNTY | No |
| Texas | Upshur County | | No |
| Texas | Upton County | | No |
| Texas | Uvalde city | UVALDE COUNTY | No |
| Texas | Val Verde County | | No |
| Texas | Valentine town | JEFF DAVIS COUNTY | No |
| Texas | Valley Mills city | MULTIPLE COUNTIES | No |
| Texas | Valley View city | COOKE COUNTY | No |
| Texas | Van Alstyne city | MULTIPLE COUNTIES | No |
| Texas | Van city | VAN ZANDT COUNTY | No |
| Texas | Van Horn town | CULBERSON COUNTY | No |
| Texas | Van Zandt County | | No |
| Texas | Vega city | OLDHAM COUNTY | No |
| Texas | Venus town | MULTIPLE COUNTIES | No |
| Texas | Vernon city | WILBARGER COUNTY | No |
| Texas | Victoria city | VICTORIA COUNTY | No |
| Texas | Victoria County | | No |
| Texas | Vidor city | ORANGE COUNTY | No |
| Texas | Vinton village | EL PASO COUNTY | No |
| Texas | Volente village | TRAVIS COUNTY | No |
| Texas | Von Ormy city | BEXAR COUNTY | No |
| Texas | Waco city | MCLENNAN COUNTY | No |
| Texas | Waelder city | GONZALES COUNTY | No |
| Texas | Wake Village city | BOWIE COUNTY | No |
| Texas | Walker County | | No |
| Texas | Waller city | MULTIPLE COUNTIES | No |
| Texas | Wallis city | AUSTIN COUNTY | No |
| Texas | Walnut Springs city | BOSQUE COUNTY | No |
| Texas | Ward County | | No |
| Texas | Warren City city | MULTIPLE COUNTIES | No |
| Texas | Washington County | | No |
| Texas | Waskom city | HARRISON COUNTY | No |
| Texas | Watauga city | TARRANT COUNTY | No |
| Texas | Waxahachie city | ELLIS COUNTY | No |
| Texas | Weatherford city | PARKER COUNTY | No |
| Texas | Webb County | | No |
| Texas | Webberville village | TRAVIS COUNTY | No |
| Texas | Webster city | HARRIS COUNTY | No |
| Texas | Weimar city | COLORADO COUNTY | No |
| Texas | Weinert city | HASKELL COUNTY | No |
| Texas | Weir city | WILLIAMSON COUNTY | No |
| Texas | Wellington city | COLLINGSWORTH COUNTY | No |
| Texas | Wellman city | TERRY COUNTY | No |
| Texas | Wells town | CHEROKEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Weslaco city | HIDALGO COUNTY | No |
| Texas | West city | MCLENNAN COUNTY | No |
| Texas | West Columbia city | BRAZORIA COUNTY | No |
| Texas | West Lake Hills city | TRAVIS COUNTY | No |
| Texas | West Orange city | ORANGE COUNTY | No |
| Texas | West Tawakoni city | HUNT COUNTY | No |
| Texas | West University Place city | HARRIS COUNTY | No |
| Texas | Westbrook city | MITCHELL COUNTY | No |
| Texas | Westlake town | MULTIPLE COUNTIES | No |
| Texas | Weston city | COLLIN COUNTY | No |
| Texas | Weston Lakes city | FORT BEND COUNTY | No |
| Texas | Westover Hills town | TARRANT COUNTY | No |
| Texas | Westworth Village city | TARRANT COUNTY | No |
| Texas | Wharton city | WHARTON COUNTY | No |
| Texas | Wharton County | | No |
| Texas | Wheeler city | WHEELER COUNTY | No |
| Texas | Wheeler County | | No |
| Texas | White Deer town | CARSON COUNTY | No |
| Texas | White Oak city | GREGG COUNTY | No |
| Texas | White Settlement city | TARRANT COUNTY | No |
| Texas | Whiteface town | COCHRAN COUNTY | No |
| Texas | Whitehouse city | SMITH COUNTY | No |
| Texas | Whitesboro city | GRAYSON COUNTY | No |
| Texas | Whitewright town | FANNIN COUNTY | No |
| Texas | Whitney town | HILL COUNTY | No |
| Texas | Wichita County | | No |
| Texas | Wichita Falls city | WICHITA COUNTY | No |
| Texas | Wickett town | WARD COUNTY | No |
| Texas | Wilbarger County | | No |
| Texas | Willacy County | | No |
| Texas | Willis city | MONTGOMERY COUNTY | No |
| Texas | Willow Park city | PARKER COUNTY | No |
| Texas | Wills Point city | VAN ZANDT COUNTY | No |
| Texas | Wilmer city | DALLAS COUNTY | No |
| Texas | Wilson city | LYNN COUNTY | No |
| Texas | Wimberley city | HAYS COUNTY | No |
| Texas | Windcrest city | BEXAR COUNTY | No |
| Texas | Windom town | FANNIN COUNTY | No |
| Texas | Windthorst town | MULTIPLE COUNTIES | No |
| Texas | Winfield city | TITUS COUNTY | No |
| Texas | Wink city | WINKLER COUNTY | No |
| Texas | Winkler County | | No |
| Texas | Winnsboro city | MULTIPLE COUNTIES | No |
| Texas | Winona town | SMITH COUNTY | No |
| Texas | Winters city | RUNNELS COUNTY | No |
| Texas | Wise County | | No |
| Texas | Wixon Valley city | BRAZOS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Wolfe City city | HUNT COUNTY | No |
| Texas | Wolfforth city | LUBBOCK COUNTY | No |
| Texas | Wood County | | No |
| Texas | Woodbranch city | MONTGOMERY COUNTY | No |
| Texas | Woodcreek city | HAYS COUNTY | No |
| Texas | Woodloch town | MONTGOMERY COUNTY | No |
| Texas | Woodsboro town | REFUGIO COUNTY | No |
| Texas | Woodson town | THROCKMORTON COUNTY | No |
| Texas | Woodville town | TYLER COUNTY | No |
| Texas | Woodway city | MCLENNAN COUNTY | No |
| Texas | Wortham town | FREESTONE COUNTY | No |
| Texas | Wylie city | MULTIPLE COUNTIES | No |
| Texas | Yantis town | WOOD COUNTY | No |
| Texas | Yoakum city | MULTIPLE COUNTIES | No |
| Texas | Yoakum County | | No |
| Texas | Yorktown city | DE WITT COUNTY | No |
| Texas | Young County | | No |
| Texas | Zapata County | | No |
| Texas | Zavala County | | No |
| Texas | Zavalla city | ANGELINA COUNTY | No |
| Utah | Alpine city | UTAH COUNTY | No |
| Utah | Alta town | SALT LAKE COUNTY | No |
| Utah | Altamont town | DUCHESNE COUNTY | No |
| Utah | Alton town | KANE COUNTY | No |
| Utah | Amalga town | CACHE COUNTY | No |
| Utah | American Fork city | UTAH COUNTY | No |
| Utah | Annabella town | SEVIER COUNTY | No |
| Utah | Antimony town | GARFIELD COUNTY | No |
| Utah | Apple Valley town | WASHINGTON COUNTY | No |
| Utah | Aurora city | SEVIER COUNTY | No |
| Utah | Ballard town | UINTAH COUNTY | No |
| Utah | Bear River City city | BOX ELDER COUNTY | No |
| Utah | Beaver city | BEAVER COUNTY | No |
| Utah | Beaver County | | No |
| Utah | Bicknell town | WAYNE COUNTY | No |
| Utah | Big Water town | KANE COUNTY | No |
| Utah | Blanding city | SAN JUAN COUNTY | No |
| Utah | Bluffdale city | MULTIPLE COUNTIES | No |
| Utah | Boulder town | GARFIELD COUNTY | No |
| Utah | Bountiful city | DAVIS COUNTY | No |
| Utah | Box Elder County | | No |
| Utah | Brian Head town | IRON COUNTY | No |
| Utah | Brigham City city | BOX ELDER COUNTY | No |
| Utah | Bryce Canyon City town | GARFIELD COUNTY | No |
| Utah | Cache County | | No |
| Utah | Cannonville town | GARFIELD COUNTY | No |
| Utah | Carbon County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Utah | Castle Dale city | EMERY COUNTY | No |
|------|------------------|--------------|-----|
| Utah | Castle Valley town | GRAND COUNTY | No |
| Utah | Cedar City city | IRON COUNTY | No |
| Utah | Cedar Fort town | UTAH COUNTY | No |
| Utah | Cedar Hills city | UTAH COUNTY | No |
| Utah | Centerfield town | SANPETE COUNTY | No |
| Utah | Centerville city | DAVIS COUNTY | No |
| Utah | Central Valley town | SEVIER COUNTY | No |
| Utah | Charleston town | WASATCH COUNTY | No |
| Utah | Circleville town | PIUTE COUNTY | No |
| Utah | Clarkston town | CACHE COUNTY | No |
| Utah | Clawson town | EMERY COUNTY | No |
| Utah | Clearfield city | DAVIS COUNTY | No |
| Utah | Cleveland town | EMERY COUNTY | No |
| Utah | Clinton city | DAVIS COUNTY | No |
| Utah | Coalville city | SUMMIT COUNTY | No |
| Utah | Corinne city | BOX ELDER COUNTY | No |
| Utah | Cornish town | CACHE COUNTY | No |
| Utah | Cottonwood Heights city | SALT LAKE COUNTY | No |
| Utah | Daggett County | | No |
| Utah | Daniel town | WASATCH COUNTY | No |
| Utah | Delta city | MILLARD COUNTY | No |
| Utah | Deweyville town | BOX ELDER COUNTY | No |
| Utah | Draper city | MULTIPLE COUNTIES | No |
| Utah | Duchesne city | DUCHESNE COUNTY | No |
| Utah | Duchesne County | | No |
| Utah | Dutch John town | DAGGETT COUNTY | No |
| Utah | Eagle Mountain city | UTAH COUNTY | No |
| Utah | East Carbon-Sunnyside city | CARBON COUNTY | No |
| Utah | Elk Ridge city | UTAH COUNTY | No |
| Utah | Elmo town | EMERY COUNTY | No |
| Utah | Elsinore town | SEVIER COUNTY | No |
| Utah | Elwood town | BOX ELDER COUNTY | No |
| Utah | Emery County | | No |
| Utah | Emery town | EMERY COUNTY | No |
| Utah | Enoch city | IRON COUNTY | No |
| Utah | Enterprise city | WASHINGTON COUNTY | No |
| Utah | Ephraim city | SANPETE COUNTY | No |
| Utah | Escalante city | GARFIELD COUNTY | No |
| Utah | Eureka city | JUAB COUNTY | No |
| Utah | Fairfield town | UTAH COUNTY | No |
| Utah | Fairview city | SANPETE COUNTY | No |
| Utah | Farmington city | DAVIS COUNTY | No |
| Utah | Farr West city | WEBER COUNTY | No |
| Utah | Fayette town | SANPETE COUNTY | No |
| Utah | Ferron city | EMERY COUNTY | No |
| Utah | Fielding town | BOX ELDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Utah | Fillmore city | MILLARD COUNTY | No |
|------|---------------|----------------|-----|
| Utah | Fountain Green city | SANPETE COUNTY | No |
| Utah | Francis town | SUMMIT COUNTY | No |
| Utah | Fruit Heights city | DAVIS COUNTY | No |
| Utah | Garden City town | RICH COUNTY | No |
| Utah | Garland city | BOX ELDER COUNTY | No |
| Utah | Genola town | UTAH COUNTY | No |
| Utah | Glendale town | KANE COUNTY | No |
| Utah | Glenwood town | SEVIER COUNTY | No |
| Utah | Goshen town | UTAH COUNTY | No |
| Utah | Grantsville city | TOOELE COUNTY | No |
| Utah | Green River city | EMERY COUNTY | No |
| Utah | Gunnison city | SANPETE COUNTY | No |
| Utah | Hanksville town | WAYNE COUNTY | No |
| Utah | Harrisville city | WEBER COUNTY | No |
| Utah | Hatch town | GARFIELD COUNTY | No |
| Utah | Heber city | WASATCH COUNTY | No |
| Utah | Helper city | CARBON COUNTY | No |
| Utah | Henefer town | SUMMIT COUNTY | No |
| Utah | Henrieville town | GARFIELD COUNTY | No |
| Utah | Herriman city | SALT LAKE COUNTY | No |
| Utah | Hideout town | WASATCH COUNTY | No |
| Utah | Highland city | UTAH COUNTY | No |
| Utah | Hildale city | WASHINGTON COUNTY | No |
| Utah | Hinckley town | MILLARD COUNTY | No |
| Utah | Holden town | MILLARD COUNTY | No |
| Utah | Holladay city | SALT LAKE COUNTY | No |
| Utah | Honeyville city | BOX ELDER COUNTY | No |
| Utah | Hooper city | WEBER COUNTY | No |
| Utah | Howell town | BOX ELDER COUNTY | No |
| Utah | Huntington city | EMERY COUNTY | No |
| Utah | Huntsville town | WEBER COUNTY | No |
| Utah | Hurricane city | WASHINGTON COUNTY | No |
| Utah | Hyde Park city | CACHE COUNTY | No |
| Utah | Hyrum city | CACHE COUNTY | No |
| Utah | Independence town | WASATCH COUNTY | No |
| Utah | Interlaken town | WASATCH COUNTY | No |
| Utah | Ivins city | WASHINGTON COUNTY | No |
| Utah | Joseph town | SEVIER COUNTY | No |
| Utah | Junction town | PIUTE COUNTY | No |
| Utah | Kamas city | SUMMIT COUNTY | No |
| Utah | Kanab city | KANE COUNTY | No |
| Utah | Kanarraville town | IRON COUNTY | No |
| Utah | Kane County | | No |
| Utah | Kanosh town | MILLARD COUNTY | No |
| Utah | Kaysville city | DAVIS COUNTY | No |
| Utah | Kingston town | PIUTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Utah | Koosharem town | SEVIER COUNTY | No |
| Utah | La Verkin city | WASHINGTON COUNTY | No |
| Utah | Laketown town | RICH COUNTY | No |
| Utah | Layton city | DAVIS COUNTY | No |
| Utah | Leamington town | MILLARD COUNTY | No |
| Utah | Leeds town | WASHINGTON COUNTY | No |
| Utah | Lehi city | UTAH COUNTY | No |
| Utah | Levan town | JUAB COUNTY | No |
| Utah | Lewiston city | CACHE COUNTY | No |
| Utah | Lindon city | UTAH COUNTY | No |
| Utah | Loa town | WAYNE COUNTY | No |
| Utah | Logan city | CACHE COUNTY | No |
| Utah | Lyman town | WAYNE COUNTY | No |
| Utah | Lynndyl town | MILLARD COUNTY | No |
| Utah | Manila town | DAGGETT COUNTY | No |
| Utah | Manti city | SANPETE COUNTY | No |
| Utah | Mantua town | BOX ELDER COUNTY | No |
| Utah | Mapleton city | UTAH COUNTY | No |
| Utah | Marriott-Slaterville city | WEBER COUNTY | No |
| Utah | Marysvale town | PIUTE COUNTY | No |
| Utah | Mayfield town | SANPETE COUNTY | No |
| Utah | Meadow town | MILLARD COUNTY | No |
| Utah | Mendon city | CACHE COUNTY | No |
| Utah | Midvale city | SALT LAKE COUNTY | No |
| Utah | Midway city | WASATCH COUNTY | No |
| Utah | Millville city | CACHE COUNTY | No |
| Utah | Minersville town | BEAVER COUNTY | No |
| Utah | Moab city | GRAND COUNTY | No |
| Utah | Mona city | JUAB COUNTY | No |
| Utah | Monroe city | SEVIER COUNTY | No |
| Utah | Monticello city | SAN JUAN COUNTY | No |
| Utah | Morgan city | MORGAN COUNTY | No |
| Utah | Morgan County | | No |
| Utah | Moroni city | SANPETE COUNTY | No |
| Utah | Mount Pleasant city | SANPETE COUNTY | No |
| Utah | Murray city | SALT LAKE COUNTY | No |
| Utah | Myton city | DUCHESNE COUNTY | No |
| Utah | Naples city | UINTAH COUNTY | No |
| Utah | Nephi city | JUAB COUNTY | No |
| Utah | New Harmony town | WASHINGTON COUNTY | No |
| Utah | Newton town | CACHE COUNTY | No |
| Utah | Nibley city | CACHE COUNTY | No |
| Utah | North Logan city | CACHE COUNTY | No |
| Utah | North Ogden city | WEBER COUNTY | No |
| Utah | North Salt Lake city | DAVIS COUNTY | No |
| Utah | Oak City town | MILLARD COUNTY | No |
| Utah | Oakley city | SUMMIT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Utah | Ogden city | WEBER COUNTY | No |
| Utah | Ophir town | TOOELE COUNTY | No |
| Utah | Orangeville city | EMERY COUNTY | No |
| Utah | Orderville town | KANE COUNTY | No |
| Utah | Orem city | UTAH COUNTY | No |
| Utah | Panguitch city | GARFIELD COUNTY | No |
| Utah | Paradise town | CACHE COUNTY | No |
| Utah | Paragonah town | IRON COUNTY | No |
| Utah | Park City city | MULTIPLE COUNTIES | No |
| Utah | Parowan city | IRON COUNTY | No |
| Utah | Payson city | UTAH COUNTY | No |
| Utah | Perry city | BOX ELDER COUNTY | No |
| Utah | Plain City city | WEBER COUNTY | No |
| Utah | Pleasant Grove city | UTAH COUNTY | No |
| Utah | Pleasant View city | WEBER COUNTY | No |
| Utah | Plymouth town | BOX ELDER COUNTY | No |
| Utah | Portage town | BOX ELDER COUNTY | No |
| Utah | Price city | CARBON COUNTY | No |
| Utah | Providence city | CACHE COUNTY | No |
| Utah | Provo city | UTAH COUNTY | No |
| Utah | Randolph town | RICH COUNTY | No |
| Utah | Redmond town | SEVIER COUNTY | No |
| Utah | Rich County | | No |
| Utah | Richfield city | SEVIER COUNTY | No |
| Utah | Richmond city | CACHE COUNTY | No |
| Utah | River Heights city | CACHE COUNTY | No |
| Utah | Riverdale city | WEBER COUNTY | No |
| Utah | Riverton city | SALT LAKE COUNTY | No |
| Utah | Rockville town | WASHINGTON COUNTY | No |
| Utah | Rocky Ridge town | JUAB COUNTY | No |
| Utah | Roosevelt city | DUCHESNE COUNTY | No |
| Utah | Roy city | WEBER COUNTY | No |
| Utah | Rush Valley town | TOOELE COUNTY | No |
| Utah | Salem city | UTAH COUNTY | No |
| Utah | Salina city | SEVIER COUNTY | No |
| Utah | Salt Lake City city | SALT LAKE COUNTY | No |
| Utah | Salt Lake County | | No |
| Utah | Sandy city | SALT LAKE COUNTY | No |
| Utah | Santa Clara city | WASHINGTON COUNTY | No |
| Utah | Santaquin city | MULTIPLE COUNTIES | No |
| Utah | Saratoga Springs city | UTAH COUNTY | No |
| Utah | Scofield town | CARBON COUNTY | No |
| Utah | Sevier County | | No |
| Utah | Sigurd town | SEVIER COUNTY | No |
| Utah | Smithfield city | CACHE COUNTY | No |
| Utah | Snowville town | BOX ELDER COUNTY | No |
| Utah | South Jordan city | SALT LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Utah | South Ogden city | WEBER COUNTY | No |
| Utah | South Salt Lake city | SALT LAKE COUNTY | No |
| Utah | South Weber city | DAVIS COUNTY | No |
| Utah | Spanish Fork city | UTAH COUNTY | No |
| Utah | Spring City city | SANPETE COUNTY | No |
| Utah | Springdale town | WASHINGTON COUNTY | No |
| Utah | Springville city | UTAH COUNTY | No |
| Utah | St. George city | WASHINGTON COUNTY | No |
| Utah | Sterling town | SANPETE COUNTY | No |
| Utah | Stockton town | TOOELE COUNTY | No |
| Utah | Summit County | | No |
| Utah | Sunset city | DAVIS COUNTY | No |
| Utah | Syracuse city | DAVIS COUNTY | No |
| Utah | Tabiona town | DUCHESNE COUNTY | No |
| Utah | Taylorsville city | SALT LAKE COUNTY | No |
| Utah | Tooele city | TOOELE COUNTY | No |
| Utah | Tooele County | | No |
| Utah | Toquerville city | WASHINGTON COUNTY | No |
| Utah | Torrey town | WAYNE COUNTY | No |
| Utah | Tremonton city | BOX ELDER COUNTY | No |
| Utah | Trenton town | CACHE COUNTY | No |
| Utah | Tropic town | GARFIELD COUNTY | No |
| Utah | Uintah County | | No |
| Utah | Uintah town | WEBER COUNTY | No |
| Utah | Utah County | | No |
| Utah | Vernal city | UINTAH COUNTY | No |
| Utah | Vernon town | TOOELE COUNTY | No |
| Utah | Vineyard town | UTAH COUNTY | No |
| Utah | Virgin town | WASHINGTON COUNTY | No |
| Utah | Wales town | SANPETE COUNTY | No |
| Utah | Wallsburg town | WASATCH COUNTY | No |
| Utah | Wasatch County | | No |
| Utah | Washington city | WASHINGTON COUNTY | No |
| Utah | Washington County | | No |
| Utah | Washington Terrace city | WEBER COUNTY | No |
| Utah | Wayne County | | No |
| Utah | Weber County | | No |
| Utah | Wellington city | CARBON COUNTY | No |
| Utah | Wellsville city | CACHE COUNTY | No |
| Utah | Wendover city | TOOELE COUNTY | No |
| Utah | West Bountiful city | DAVIS COUNTY | No |
| Utah | West Haven city | WEBER COUNTY | No |
| Utah | West Jordan city | SALT LAKE COUNTY | No |
| Utah | West Point city | DAVIS COUNTY | No |
| Utah | West Valley City city | SALT LAKE COUNTY | No |
| Utah | Willard city | BOX ELDER COUNTY | No |
| Utah | Woodland Hills city | UTAH COUNTY | No |

| | | | |
|---|---|---|---|
| Utah | Woodruff town | RICH COUNTY | No |
| Utah | Woods Cross city | DAVIS COUNTY | No |
| Vermont | Addison County | | No |
| Vermont | Albany Town | ORLEANS COUNTY | No |
| Vermont | Albany village | ORLEANS COUNTY | No |
| Vermont | Alburgh Town | GRAND ISLE COUNTY | No |
| Vermont | Alburgh village | GRAND ISLE COUNTY | No |
| Vermont | Andover Town | WINDSOR COUNTY | No |
| Vermont | Arlington Town | BENNINGTON COUNTY | No |
| Vermont | Athens Town | WINDHAM COUNTY | No |
| Vermont | Bakersfield Town | FRANKLIN COUNTY | No |
| Vermont | Baltimore Town | WINDSOR COUNTY | No |
| Vermont | Barnard Town | WINDSOR COUNTY | No |
| Vermont | Barnet Town | CALEDONIA COUNTY | No |
| Vermont | Barre city | WASHINGTON COUNTY | No |
| Vermont | Barre Town | WASHINGTON COUNTY | No |
| Vermont | Barton Town | ORLEANS COUNTY | No |
| Vermont | Barton village | ORLEANS COUNTY | No |
| Vermont | Bellows Falls village | WINDHAM COUNTY | No |
| Vermont | Belvidere Town | LAMOILLE COUNTY | No |
| Vermont | Bennington County | | No |
| Vermont | Bennington Town | BENNINGTON COUNTY | No |
| Vermont | Benson Town | RUTLAND COUNTY | No |
| Vermont | Berlin Town | WASHINGTON COUNTY | No |
| Vermont | Bloomfield Town | ESSEX COUNTY | No |
| Vermont | Bolton Town | CHITTENDEN COUNTY | No |
| Vermont | Bradford Town | ORANGE COUNTY | No |
| Vermont | Braintree Town | ORANGE COUNTY | No |
| Vermont | Brandon Town | RUTLAND COUNTY | No |
| Vermont | Bridgewater Town | WINDSOR COUNTY | No |
| Vermont | Bridport Town | ADDISON COUNTY | No |
| Vermont | Brighton Town | ESSEX COUNTY | No |
| Vermont | Bristol Town | ADDISON COUNTY | No |
| Vermont | Brookfield Town | ORANGE COUNTY | No |
| Vermont | Brookline Town | WINDHAM COUNTY | No |
| Vermont | Brownington Town | ORLEANS COUNTY | No |
| Vermont | Brunswick Town | ESSEX COUNTY | No |
| Vermont | Burke Town | CALEDONIA COUNTY | No |
| Vermont | Burlington city | CHITTENDEN COUNTY | No |
| Vermont | Cabot Town | WASHINGTON COUNTY | No |
| Vermont | Calais Town | WASHINGTON COUNTY | No |
| Vermont | Caledonia County | | No |
| Vermont | Cambridge Town | LAMOILLE COUNTY | No |
| Vermont | Cambridge village | LAMOILLE COUNTY | No |
| Vermont | Canaan Town | ESSEX COUNTY | No |
| Vermont | Castleton Town | RUTLAND COUNTY | No |
| Vermont | Cavendish Town | WINDSOR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Vermont | Charleston Town | ORLEANS COUNTY | No |
| Vermont | Charlotte Town | CHITTENDEN COUNTY | No |
| Vermont | Chelsea Town | ORANGE COUNTY | No |
| Vermont | Chester Town | WINDSOR COUNTY | No |
| Vermont | Chittenden County | | No |
| Vermont | Chittenden Town | RUTLAND COUNTY | No |
| Vermont | Clarendon Town | RUTLAND COUNTY | No |
| Vermont | Colchester Town | CHITTENDEN COUNTY | No |
| Vermont | Concord Town | ESSEX COUNTY | No |
| Vermont | Corinth Town | ORANGE COUNTY | No |
| Vermont | Cornwall Town | ADDISON COUNTY | No |
| Vermont | Coventry Town | ORLEANS COUNTY | No |
| Vermont | Craftsbury Town | ORLEANS COUNTY | No |
| Vermont | Danby Town | RUTLAND COUNTY | No |
| Vermont | Danville Town | CALEDONIA COUNTY | No |
| Vermont | Derby Center village | ORLEANS COUNTY | No |
| Vermont | Derby Line village | ORLEANS COUNTY | No |
| Vermont | Derby Town | ORLEANS COUNTY | No |
| Vermont | Dorset Town | BENNINGTON COUNTY | No |
| Vermont | Dover Town | WINDHAM COUNTY | No |
| Vermont | Dummerston Town | WINDHAM COUNTY | No |
| Vermont | East Haven Town | ESSEX COUNTY | No |
| Vermont | East Montpelier Town | WASHINGTON COUNTY | No |
| Vermont | Eden Town | LAMOILLE COUNTY | No |
| Vermont | Elmore Town | LAMOILLE COUNTY | No |
| Vermont | Enosburg Falls village | FRANKLIN COUNTY | No |
| Vermont | Enosburgh Town | FRANKLIN COUNTY | No |
| Vermont | Essex County | | No |
| Vermont | Essex Junction village | CHITTENDEN COUNTY | No |
| Vermont | Essex Town | CHITTENDEN COUNTY | No |
| Vermont | Fair Haven Town | RUTLAND COUNTY | No |
| Vermont | Fairfax Town | FRANKLIN COUNTY | No |
| Vermont | Fairfield Town | FRANKLIN COUNTY | No |
| Vermont | Fairlee Town | ORANGE COUNTY | No |
| Vermont | Fayston Town | WASHINGTON COUNTY | No |
| Vermont | Ferrisburgh Town | ADDISON COUNTY | No |
| Vermont | Fletcher Town | FRANKLIN COUNTY | No |
| Vermont | Franklin County | | No |
| Vermont | Franklin Town | FRANKLIN COUNTY | No |
| Vermont | Georgia Town | FRANKLIN COUNTY | No |
| Vermont | Goshen Town | ADDISON COUNTY | No |
| Vermont | Grafton Town | WINDHAM COUNTY | No |
| Vermont | Grand Isle County | | No |
| Vermont | Grand Isle Town | GRAND ISLE COUNTY | No |
| Vermont | Granville Town | ADDISON COUNTY | No |
| Vermont | Greensboro Town | ORLEANS COUNTY | No |
| Vermont | Groton Town | CALEDONIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Vermont | Guildhall Town | ESSEX COUNTY | No |
|---------|----------------|--------------|-----|
| Vermont | Guilford Town | WINDHAM COUNTY | No |
| Vermont | Halifax Town | WINDHAM COUNTY | No |
| Vermont | Hancock Town | ADDISON COUNTY | No |
| Vermont | Hardwick Town | CALEDONIA COUNTY | No |
| Vermont | Hartford Town | WINDSOR COUNTY | No |
| Vermont | Hartland Town | WINDSOR COUNTY | No |
| Vermont | Highgate Town | FRANKLIN COUNTY | No |
| Vermont | Hinesburg Town | CHITTENDEN COUNTY | No |
| Vermont | Holland Town | ORLEANS COUNTY | No |
| Vermont | Hubbardton Town | RUTLAND COUNTY | No |
| Vermont | Huntington Town | CHITTENDEN COUNTY | No |
| Vermont | Hyde Park Town | LAMOILLE COUNTY | No |
| Vermont | Hyde Park village | LAMOILLE COUNTY | No |
| Vermont | Ira Town | RUTLAND COUNTY | No |
| Vermont | Irasburg Town | ORLEANS COUNTY | No |
| Vermont | Isle La Motte Town | GRAND ISLE COUNTY | No |
| Vermont | Jacksonville village | WINDHAM COUNTY | No |
| Vermont | Jay Town | ORLEANS COUNTY | No |
| Vermont | Jeffersonville village | LAMOILLE COUNTY | No |
| Vermont | Jericho Town | CHITTENDEN COUNTY | No |
| Vermont | Johnson Town | LAMOILLE COUNTY | No |
| Vermont | Johnson village | LAMOILLE COUNTY | No |
| Vermont | Killington Town | RUTLAND COUNTY | No |
| Vermont | Lamoille County | | No |
| Vermont | Landgrove Town | BENNINGTON COUNTY | No |
| Vermont | Leicester Town | ADDISON COUNTY | No |
| Vermont | Lincoln Town | ADDISON COUNTY | No |
| Vermont | Londonderry Town | WINDHAM COUNTY | No |
| Vermont | Lowell Town | ORLEANS COUNTY | No |
| Vermont | Ludlow Town | WINDSOR COUNTY | No |
| Vermont | Ludlow village | WINDSOR COUNTY | No |
| Vermont | Lunenburg Town | ESSEX COUNTY | No |
| Vermont | Lyndon Town | CALEDONIA COUNTY | No |
| Vermont | Lyndonville village | CALEDONIA COUNTY | No |
| Vermont | Maidstone Town | ESSEX COUNTY | No |
| Vermont | Manchester Town | BENNINGTON COUNTY | No |
| Vermont | Manchester village | BENNINGTON COUNTY | No |
| Vermont | Marlboro Town | WINDHAM COUNTY | No |
| Vermont | Marshfield Town | WASHINGTON COUNTY | No |
| Vermont | Marshfield village | WASHINGTON COUNTY | No |
| Vermont | Mendon Town | RUTLAND COUNTY | No |
| Vermont | Middlebury Town | ADDISON COUNTY | No |
| Vermont | Middlesex Town | WASHINGTON COUNTY | No |
| Vermont | Middletown Springs Town | RUTLAND COUNTY | No |
| Vermont | Milton Town | CHITTENDEN COUNTY | No |
| Vermont | Monkton Town | ADDISON COUNTY | No |

| | | | |
|---|---|---|---|
| Vermont | Montgomery Town | FRANKLIN COUNTY | No |
| Vermont | Montpelier city | WASHINGTON COUNTY | No |
| Vermont | Moretown Town | WASHINGTON COUNTY | No |
| Vermont | Morgan Town | ORLEANS COUNTY | No |
| Vermont | Morristown Town | LAMOILLE COUNTY | No |
| Vermont | Morrisville village | LAMOILLE COUNTY | No |
| Vermont | Mount Holly Town | RUTLAND COUNTY | No |
| Vermont | Mount Tabor Town | RUTLAND COUNTY | No |
| Vermont | New Haven Town | ADDISON COUNTY | No |
| Vermont | Newbury Town | ORANGE COUNTY | No |
| Vermont | Newbury village | ORANGE COUNTY | No |
| Vermont | Newfane Town | WINDHAM COUNTY | No |
| Vermont | Newfane village | WINDHAM COUNTY | No |
| Vermont | Newport city | ORLEANS COUNTY | No |
| Vermont | Newport Town | ORLEANS COUNTY | No |
| Vermont | North Bennington village | BENNINGTON COUNTY | No |
| Vermont | North Hero Town | GRAND ISLE COUNTY | No |
| Vermont | North Troy village | ORLEANS COUNTY | No |
| Vermont | Northfield Town | WASHINGTON COUNTY | No |
| Vermont | Norton Town | ESSEX COUNTY | No |
| Vermont | Norwich Town | WINDSOR COUNTY | No |
| Vermont | Old Bennington village | BENNINGTON COUNTY | No |
| Vermont | Orange County | | No |
| Vermont | Orange Town | ORANGE COUNTY | No |
| Vermont | Orleans County | | No |
| Vermont | Orleans village | ORLEANS COUNTY | No |
| Vermont | Orwell Town | ADDISON COUNTY | No |
| Vermont | Panton Town | ADDISON COUNTY | No |
| Vermont | Pawlet Town | RUTLAND COUNTY | No |
| Vermont | Peacham Town | CALEDONIA COUNTY | No |
| Vermont | Perkinsville village | WINDSOR COUNTY | No |
| Vermont | Pittsfield Town | RUTLAND COUNTY | No |
| Vermont | Pittsford Town | RUTLAND COUNTY | No |
| Vermont | Plainfield Town | WASHINGTON COUNTY | No |
| Vermont | Plymouth Town | WINDSOR COUNTY | No |
| Vermont | Pomfret Town | WINDSOR COUNTY | No |
| Vermont | Poultney Town | RUTLAND COUNTY | No |
| Vermont | Poultney village | RUTLAND COUNTY | No |
| Vermont | Pownal Town | BENNINGTON COUNTY | No |
| Vermont | Proctor Town | RUTLAND COUNTY | No |
| Vermont | Putney Town | WINDHAM COUNTY | No |
| Vermont | Randolph Town | ORANGE COUNTY | No |
| Vermont | Reading Town | WINDSOR COUNTY | No |
| Vermont | Readsboro Town | BENNINGTON COUNTY | No |
| Vermont | Richford Town | FRANKLIN COUNTY | No |
| Vermont | Richmond Town | CHITTENDEN COUNTY | No |
| Vermont | Ripton Town | ADDISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Vermont | Rochester Town | WINDSOR COUNTY | No |
| Vermont | Rockingham Town | WINDHAM COUNTY | No |
| Vermont | Roxbury Town | WASHINGTON COUNTY | No |
| Vermont | Royalton Town | WINDSOR COUNTY | No |
| Vermont | Rutland city | RUTLAND COUNTY | No |
| Vermont | Rutland County | | No |
| Vermont | Rutland Town | RUTLAND COUNTY | No |
| Vermont | Ryegate Town | CALEDONIA COUNTY | No |
| Vermont | Salisbury Town | ADDISON COUNTY | No |
| Vermont | Sandgate Town | BENNINGTON COUNTY | No |
| Vermont | Saxtons River village | WINDHAM COUNTY | No |
| Vermont | Searsburg Town | BENNINGTON COUNTY | No |
| Vermont | Shaftsbury Town | BENNINGTON COUNTY | No |
| Vermont | Sharon Town | WINDSOR COUNTY | No |
| Vermont | Sheffield Town | CALEDONIA COUNTY | No |
| Vermont | Shelburne Town | CHITTENDEN COUNTY | No |
| Vermont | Sheldon Town | FRANKLIN COUNTY | No |
| Vermont | Shoreham Town | ADDISON COUNTY | No |
| Vermont | Shrewsbury Town | RUTLAND COUNTY | No |
| Vermont | South Burlington city | CHITTENDEN COUNTY | No |
| Vermont | South Hero Town | GRAND ISLE COUNTY | No |
| Vermont | Springfield Town | WINDSOR COUNTY | No |
| Vermont | St Albans Town | FRANKLIN COUNTY | No |
| Vermont | St George Town | CHITTENDEN COUNTY | No |
| Vermont | St Johnsbury Town | CALEDONIA COUNTY | No |
| Vermont | St. Albans city | FRANKLIN COUNTY | No |
| Vermont | Stamford Town | BENNINGTON COUNTY | No |
| Vermont | Stannard Town | CALEDONIA COUNTY | No |
| Vermont | Starksboro Town | ADDISON COUNTY | No |
| Vermont | Stockbridge Town | WINDSOR COUNTY | No |
| Vermont | Stowe Town | LAMOILLE COUNTY | No |
| Vermont | Strafford Town | ORANGE COUNTY | No |
| Vermont | Stratton Town | WINDHAM COUNTY | No |
| Vermont | Sudbury Town | RUTLAND COUNTY | No |
| Vermont | Sunderland Town | BENNINGTON COUNTY | No |
| Vermont | Swanton Town | FRANKLIN COUNTY | No |
| Vermont | Swanton village | FRANKLIN COUNTY | No |
| Vermont | Thetford Town | ORANGE COUNTY | No |
| Vermont | Tinmouth Town | RUTLAND COUNTY | No |
| Vermont | Topsham Town | ORANGE COUNTY | No |
| Vermont | Townshend Town | WINDHAM COUNTY | No |
| Vermont | Troy Town | ORLEANS COUNTY | No |
| Vermont | Underhill Town | CHITTENDEN COUNTY | No |
| Vermont | Vergennes city | ADDISON COUNTY | No |
| Vermont | Vernon Town | WINDHAM COUNTY | No |
| Vermont | Vershire Town | ORANGE COUNTY | No |
| Vermont | Victory Town | ESSEX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Vermont | Waitsfield Town | WASHINGTON COUNTY | No |
| Vermont | Walden Town | CALEDONIA COUNTY | No |
| Vermont | Waltham Town | ADDISON COUNTY | No |
| Vermont | Warren Town | WASHINGTON COUNTY | No |
| Vermont | Washington County | | No |
| Vermont | Washington Town | ORANGE COUNTY | No |
| Vermont | Waterbury Town | WASHINGTON COUNTY | No |
| Vermont | Waterbury village | WASHINGTON COUNTY | No |
| Vermont | Waterford Town | CALEDONIA COUNTY | No |
| Vermont | Waterville Town | LAMOILLE COUNTY | No |
| Vermont | Weathersfield Town | WINDSOR COUNTY | No |
| Vermont | Wells River village | ORANGE COUNTY | No |
| Vermont | Wells Town | RUTLAND COUNTY | No |
| Vermont | West Burke village | CALEDONIA COUNTY | No |
| Vermont | West Fairlee Town | ORANGE COUNTY | No |
| Vermont | West Haven Town | RUTLAND COUNTY | No |
| Vermont | West Rutland Town | RUTLAND COUNTY | No |
| Vermont | West Windsor Town | WINDSOR COUNTY | No |
| Vermont | Westfield Town | ORLEANS COUNTY | No |
| Vermont | Westford Town | CHITTENDEN COUNTY | No |
| Vermont | Westminster Town | WINDHAM COUNTY | No |
| Vermont | Westminster village | WINDHAM COUNTY | No |
| Vermont | Westmore Town | ORLEANS COUNTY | No |
| Vermont | Weston Town | WINDSOR COUNTY | No |
| Vermont | Weybridge Town | ADDISON COUNTY | No |
| Vermont | Wheelock Town | CALEDONIA COUNTY | No |
| Vermont | Whiting Town | ADDISON COUNTY | No |
| Vermont | Whitingham Town | WINDHAM COUNTY | No |
| Vermont | Williston Town | CHITTENDEN COUNTY | No |
| Vermont | Wilmington Town | WINDHAM COUNTY | No |
| Vermont | Windham County | | No |
| Vermont | Windham Town | WINDHAM COUNTY | No |
| Vermont | Windsor County | | No |
| Vermont | Windsor Town | WINDSOR COUNTY | No |
| Vermont | Winhall Town | BENNINGTON COUNTY | No |
| Vermont | Winooski city | CHITTENDEN COUNTY | No |
| Vermont | Wolcott Town | LAMOILLE COUNTY | No |
| Vermont | Woodbury Town | WASHINGTON COUNTY | No |
| Vermont | Woodford Town | BENNINGTON COUNTY | No |
| Vermont | Woodstock Town | WINDSOR COUNTY | No |
| Vermont | Woodstock village | WINDSOR COUNTY | No |
| Vermont | Worcester Town | WASHINGTON COUNTY | No |
| Virginia | Abingdon town | WASHINGTON COUNTY | No |
| Virginia | Accomac town | ACCOMACK COUNTY | No |
| Virginia | Albemarle County | | No |
| Virginia | Alberta town | BRUNSWICK COUNTY | No |
| Virginia | Altavista town | CAMPBELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Virginia | Amelia County | | No |
|---|---|---|---|
| Virginia | Amherst town | AMHERST COUNTY | No |
| Virginia | Appalachia town | WISE COUNTY | No |
| Virginia | Appomattox County | | No |
| Virginia | Appomattox town | APPOMATTOX COUNTY | No |
| Virginia | Ashland town | HANOVER COUNTY | No |
| Virginia | Augusta County | | No |
| Virginia | Bath County | | No |
| Virginia | Bedford County | | No |
| Virginia | Belle Haven town | MULTIPLE COUNTIES | No |
| Virginia | Berryville town | CLARKE COUNTY | No |
| Virginia | Big Stone Gap town | WISE COUNTY | No |
| Virginia | Blacksburg town | MONTGOMERY COUNTY | No |
| Virginia | Blackstone town | NOTTOWAY COUNTY | No |
| Virginia | Bland County | | No |
| Virginia | Bloxom town | ACCOMACK COUNTY | No |
| Virginia | Bluefield town | TAZEWELL COUNTY | No |
| Virginia | Boones Mill town | FRANKLIN COUNTY | No |
| Virginia | Bowling Green town | CAROLINE COUNTY | No |
| Virginia | Boyce town | CLARKE COUNTY | No |
| Virginia | Boydton town | MECKLENBURG COUNTY | No |
| Virginia | Boykins town | SOUTHAMPTON COUNTY | No |
| Virginia | Branchville town | SOUTHAMPTON COUNTY | No |
| Virginia | Bridgewater town | ROCKINGHAM COUNTY | No |
| Virginia | Broadway town | ROCKINGHAM COUNTY | No |
| Virginia | Brodnax town | MULTIPLE COUNTIES | No |
| Virginia | Brookneal town | CAMPBELL COUNTY | No |
| Virginia | Brunswick County | | No |
| Virginia | Buchanan County | | No |
| Virginia | Buchanan town | BOTETOURT COUNTY | No |
| Virginia | Buckingham County | | No |
| Virginia | Burkeville town | NOTTOWAY COUNTY | No |
| Virginia | Campbell County | | No |
| Virginia | Cape Charles town | NORTHAMPTON COUNTY | No |
| Virginia | Capron town | SOUTHAMPTON COUNTY | No |
| Virginia | Caroline County | | No |
| Virginia | Carroll County | | No |
| Virginia | Cedar Bluff town | TAZEWELL COUNTY | No |
| Virginia | Charles City County | | No |
| Virginia | Charlotte Court House town | CHARLOTTE COUNTY | No |
| Virginia | Chase City town | MECKLENBURG COUNTY | No |
| Virginia | Chatham town | PITTSYLVANIA COUNTY | No |
| Virginia | Cheriton town | NORTHAMPTON COUNTY | No |
| Virginia | Chilhowie town | SMYTH COUNTY | No |
| Virginia | Chincoteague town | ACCOMACK COUNTY | No |
| Virginia | Christiansburg town | MONTGOMERY COUNTY | No |
| Virginia | Claremont town | SURRY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Virginia | Clarke County | | No |
|---|---|---|---|
| Virginia | Clarksville town | MULTIPLE COUNTIES | No |
| Virginia | Cleveland town | RUSSELL COUNTY | No |
| Virginia | Clifton Forge town | ALLEGHANY COUNTY | No |
| Virginia | Clifton town | FAIRFAX COUNTY | No |
| Virginia | Clinchco town | DICKENSON COUNTY | No |
| Virginia | Clinchport town | SCOTT COUNTY | No |
| Virginia | Clintwood town | DICKENSON COUNTY | No |
| Virginia | Coeburn town | WISE COUNTY | No |
| Virginia | Colonial Beach town | WESTMORELAND COUNTY | No |
| Virginia | Columbia town | FLUVANNA COUNTY | No |
| Virginia | Courtland town | SOUTHAMPTON COUNTY | No |
| Virginia | Craig County | | No |
| Virginia | Craigsville town | AUGUSTA COUNTY | No |
| Virginia | Crewe town | NOTTOWAY COUNTY | No |
| Virginia | Culpeper town | CULPEPER COUNTY | No |
| Virginia | Damascus town | WASHINGTON COUNTY | No |
| Virginia | Danville city | | No |
| Virginia | Dayton town | ROCKINGHAM COUNTY | No |
| Virginia | Dendron town | SURRY COUNTY | No |
| Virginia | Dillwyn town | BUCKINGHAM COUNTY | No |
| Virginia | Drakes Branch town | CHARLOTTE COUNTY | No |
| Virginia | Dublin town | PULASKI COUNTY | No |
| Virginia | Duffield town | SCOTT COUNTY | No |
| Virginia | Dumfries town | PRINCE WILLIAM COUNTY | No |
| Virginia | Dungannon town | SCOTT COUNTY | No |
| Virginia | Eastville town | NORTHAMPTON COUNTY | No |
| Virginia | Edinburg town | SHENANDOAH COUNTY | No |
| Virginia | Elkton town | ROCKINGHAM COUNTY | No |
| Virginia | Essex County | | No |
| Virginia | Exmore town | NORTHAMPTON COUNTY | No |
| Virginia | Falls Church city | | No |
| Virginia | Farmville town | MULTIPLE COUNTIES | No |
| Virginia | Fincastle town | BOTETOURT COUNTY | No |
| Virginia | Floyd town | FLOYD COUNTY | No |
| Virginia | Fluvanna County | | No |
| Virginia | Franklin city | | No |
| Virginia | Fries town | GRAYSON COUNTY | No |
| Virginia | Front Royal town | WARREN COUNTY | No |
| Virginia | Gate City town | SCOTT COUNTY | No |
| Virginia | Glade Spring town | WASHINGTON COUNTY | No |
| Virginia | Glasgow town | ROCKBRIDGE COUNTY | No |
| Virginia | Glen Lyn town | GILES COUNTY | No |
| Virginia | Gloucester County | | No |
| Virginia | Gordonsville town | ORANGE COUNTY | No |
| Virginia | Goshen town | ROCKBRIDGE COUNTY | No |
| Virginia | Grayson County | | No |

| | | | |
|---|---|---|---|
| Virginia | Greene County | | No |
| Virginia | Gretna town | PITTSYLVANIA COUNTY | No |
| Virginia | Grottoes town | MULTIPLE COUNTIES | No |
| Virginia | Grundy town | BUCHANAN COUNTY | No |
| Virginia | Halifax town | HALIFAX COUNTY | No |
| Virginia | Hallwood town | ACCOMACK COUNTY | No |
| Virginia | Hamilton town | LOUDOUN COUNTY | No |
| Virginia | Hampton city | | No |
| Virginia | Hanover County | | No |
| Virginia | Harrisonburg city | | No |
| Virginia | Haymarket town | PRINCE WILLIAM COUNTY | No |
| Virginia | Haysi town | DICKENSON COUNTY | No |
| Virginia | Herndon town | MULTIPLE COUNTIES | No |
| Virginia | Highland County | | No |
| Virginia | Hillsboro town | LOUDOUN COUNTY | No |
| Virginia | Hillsville town | CARROLL COUNTY | No |
| Virginia | Honaker town | RUSSELL COUNTY | No |
| Virginia | Hopewell city | | No |
| Virginia | Hurt town | PITTSYLVANIA COUNTY | No |
| Virginia | Independence town | GRAYSON COUNTY | No |
| Virginia | Iron Gate town | ALLEGHANY COUNTY | No |
| Virginia | Irvington town | LANCASTER COUNTY | No |
| Virginia | Ivor town | SOUTHAMPTON COUNTY | No |
| Virginia | James City County | | No |
| Virginia | Jarratt town | MULTIPLE COUNTIES | No |
| Virginia | Jonesville town | LEE COUNTY | No |
| Virginia | Keller town | ACCOMACK COUNTY | No |
| Virginia | Kenbridge town | LUNENBURG COUNTY | No |
| Virginia | Keysville town | CHARLOTTE COUNTY | No |
| Virginia | Kilmarnock town | MULTIPLE COUNTIES | No |
| Virginia | King George County | | No |
| Virginia | King William County | | No |
| Virginia | La Crosse town | MECKLENBURG COUNTY | No |
| Virginia | Lancaster County | | No |
| Virginia | Lawrenceville town | BRUNSWICK COUNTY | No |
| Virginia | Lebanon town | RUSSELL COUNTY | No |
| Virginia | Leesburg town | LOUDOUN COUNTY | No |
| Virginia | Louisa town | LOUISA COUNTY | No |
| Virginia | Lovettsville town | LOUDOUN COUNTY | No |
| Virginia | Lunenburg County | | No |
| Virginia | Luray town | PAGE COUNTY | No |
| Virginia | Lynchburg city | | No |
| Virginia | Madison town | MADISON COUNTY | No |
| Virginia | Manassas city | | No |
| Virginia | Manassas Park city | | No |
| Virginia | Marion town | SMYTH COUNTY | No |
| Virginia | Mathews County | | No |

| Virginia | McKenney town | DINWIDDIE COUNTY | No |
|---|---|---|---|
| Virginia | Melfa town | ACCOMACK COUNTY | No |
| Virginia | Middleburg town | LOUDOUN COUNTY | No |
| Virginia | Middlesex County | | No |
| Virginia | Middletown town | FREDERICK COUNTY | No |
| Virginia | Mineral town | LOUISA COUNTY | No |
| Virginia | Monterey town | HIGHLAND COUNTY | No |
| Virginia | Montross town | WESTMORELAND COUNTY | No |
| Virginia | Mount Crawford town | ROCKINGHAM COUNTY | No |
| Virginia | Mount Jackson town | SHENANDOAH COUNTY | No |
| Virginia | Narrows town | GILES COUNTY | No |
| Virginia | Nassawadox town | NORTHAMPTON COUNTY | No |
| Virginia | Nelson County | | No |
| Virginia | New Castle town | CRAIG COUNTY | No |
| Virginia | New Kent County | | No |
| Virginia | New Market town | SHENANDOAH COUNTY | No |
| Virginia | Newport News city | | No |
| Virginia | Newsoms town | SOUTHAMPTON COUNTY | No |
| Virginia | Nickelsville town | SCOTT COUNTY | No |
| Virginia | Norfolk city | | No |
| Virginia | Nottoway County | | No |
| Virginia | Occoquan town | MULTIPLE COUNTIES | No |
| Virginia | Onancock town | ACCOMACK COUNTY | No |
| Virginia | Onley town | ACCOMACK COUNTY | No |
| Virginia | Orange County | | No |
| Virginia | Orange town | ORANGE COUNTY | No |
| Virginia | Painter town | ACCOMACK COUNTY | No |
| Virginia | Pamplin City town | MULTIPLE COUNTIES | No |
| Virginia | Parksley town | ACCOMACK COUNTY | No |
| Virginia | Pearisburg town | GILES COUNTY | No |
| Virginia | Pembroke town | GILES COUNTY | No |
| Virginia | Pennington Gap town | LEE COUNTY | No |
| Virginia | Petersburg city | | No |
| Virginia | Phenix town | CHARLOTTE COUNTY | No |
| Virginia | Pocahontas town | TAZEWELL COUNTY | No |
| Virginia | Poquoson city | | No |
| Virginia | Port Royal town | CAROLINE COUNTY | No |
| Virginia | Portsmouth city | | No |
| Virginia | Pound town | WISE COUNTY | No |
| Virginia | Powhatan County | | No |
| Virginia | Prince Edward County | | No |
| Virginia | Pulaski County | | No |
| Virginia | Pulaski town | PULASKI COUNTY | No |
| Virginia | Purcellville town | LOUDOUN COUNTY | No |
| Virginia | Quantico town | PRINCE WILLIAM COUNTY | No |
| Virginia | Rappahannock County | | No |
| Virginia | Remington town | FAUQUIER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Virginia | Rich Creek town | GILES COUNTY | No |
| Virginia | Richlands town | TAZEWELL COUNTY | No |
| Virginia | Richmond city | | No |
| Virginia | Richmond County | | No |
| Virginia | Ridgeway town | HENRY COUNTY | No |
| Virginia | Rockingham County | | No |
| Virginia | Rocky Mount town | FRANKLIN COUNTY | No |
| Virginia | Round Hill town | LOUDOUN COUNTY | No |
| Virginia | Rural Retreat town | WYTHE COUNTY | No |
| Virginia | Russell County | | No |
| Virginia | Saltville town | MULTIPLE COUNTIES | No |
| Virginia | Saxis town | ACCOMACK COUNTY | No |
| Virginia | Scott County | | No |
| Virginia | Scottsburg town | HALIFAX COUNTY | No |
| Virginia | Scottsville town | MULTIPLE COUNTIES | No |
| Virginia | Shenandoah town | PAGE COUNTY | No |
| Virginia | Smithfield town | ISLE OF WIGHT COUNTY | No |
| Virginia | Smyth County | | No |
| Virginia | South Boston town | HALIFAX COUNTY | No |
| Virginia | South Hill town | MECKLENBURG COUNTY | No |
| Virginia | Southampton County | | No |
| Virginia | Spotsylvania County | | No |
| Virginia | St. Charles town | LEE COUNTY | No |
| Virginia | St. Paul town | MULTIPLE COUNTIES | No |
| Virginia | Stanardsville town | GREENE COUNTY | No |
| Virginia | Stanley town | PAGE COUNTY | No |
| Virginia | Staunton city | | No |
| Virginia | Stephens City town | FREDERICK COUNTY | No |
| Virginia | Stony Creek town | SUSSEX COUNTY | No |
| Virginia | Strasburg town | SHENANDOAH COUNTY | No |
| Virginia | Stuart town | PATRICK COUNTY | No |
| Virginia | Suffolk city | | No |
| Virginia | Surry County | | No |
| Virginia | Surry town | SURRY COUNTY | No |
| Virginia | Sussex County | | No |
| Virginia | Tangier town | ACCOMACK COUNTY | No |
| Virginia | Tappahannock town | ESSEX COUNTY | No |
| Virginia | Tazewell County | | No |
| Virginia | Tazewell town | TAZEWELL COUNTY | No |
| Virginia | The Plains town | FAUQUIER COUNTY | No |
| Virginia | Timberville town | ROCKINGHAM COUNTY | No |
| Virginia | Toms Brook town | SHENANDOAH COUNTY | No |
| Virginia | Troutdale town | GRAYSON COUNTY | No |
| Virginia | Troutville town | BOTETOURT COUNTY | No |
| Virginia | Urbanna town | MIDDLESEX COUNTY | No |
| Virginia | Victoria town | LUNENBURG COUNTY | No |
| Virginia | Vienna town | FAIRFAX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Virginia | Vinton town | ROANOKE COUNTY | No |
| Virginia | Virgilina town | HALIFAX COUNTY | No |
| Virginia | Virginia Beach city | | No |
| Virginia | Wachapreague town | ACCOMACK COUNTY | No |
| Virginia | Wakefield town | SUSSEX COUNTY | No |
| Virginia | Warren County | | No |
| Virginia | Warrenton town | FAUQUIER COUNTY | No |
| Virginia | Warsaw town | RICHMOND COUNTY | No |
| Virginia | Washington town | RAPPAHANNOCK COUNTY | No |
| Virginia | Waverly town | SUSSEX COUNTY | No |
| Virginia | Weber City town | SCOTT COUNTY | No |
| Virginia | West Point town | KING WILLIAM COUNTY | No |
| Virginia | Westmoreland County | | No |
| Virginia | White Stone town | LANCASTER COUNTY | No |
| Virginia | Williamsburg city | | No |
| Virginia | Windsor town | ISLE OF WIGHT COUNTY | No |
| Virginia | Wise County | | No |
| Virginia | Wise town | WISE COUNTY | No |
| Virginia | Woodstock town | SHENANDOAH COUNTY | No |
| Virginia | Wythe County | | No |
| Virginia | Wytheville town | WYTHE COUNTY | No |
| Virginia | York County | | No |
| Washington | Aberdeen city | GRAYS HARBOR COUNTY | No |
| Washington | Adams County | | No |
| Washington | Airway Heights city | SPOKANE COUNTY | No |
| Washington | Albion town | WHITMAN COUNTY | No |
| Washington | Algona city | KING COUNTY | No |
| Washington | Almira town | LINCOLN COUNTY | No |
| Washington | Anacortes city | SKAGIT COUNTY | No |
| Washington | Arlington city | SNOHOMISH COUNTY | No |
| Washington | Asotin city | ASOTIN COUNTY | No |
| Washington | Asotin County | | No |
| Washington | Auburn city | MULTIPLE COUNTIES | No |
| Washington | Bainbridge Island city | KITSAP COUNTY | No |
| Washington | Battle Ground city | CLARK COUNTY | No |
| Washington | Beaux Arts Village town | KING COUNTY | No |
| Washington | Bellevue city | KING COUNTY | No |
| Washington | Bellingham city | WHATCOM COUNTY | No |
| Washington | Benton City city | BENTON COUNTY | No |
| Washington | Benton County | | No |
| Washington | Bingen city | KLICKITAT COUNTY | No |
| Washington | Black Diamond city | KING COUNTY | No |
| Washington | Blaine city | WHATCOM COUNTY | No |
| Washington | Bonney Lake city | PIERCE COUNTY | No |
| Washington | Bothell city | MULTIPLE COUNTIES | No |
| Washington | Bremerton city | KITSAP COUNTY | No |
| Washington | Brewster city | OKANOGAN COUNTY | No |

| | | | |
|---|---|---|---|
| Washington | Bridgeport city | DOUGLAS COUNTY | No |
| Washington | Brier city | SNOHOMISH COUNTY | No |
| Washington | Buckley city | PIERCE COUNTY | No |
| Washington | Bucoda town | THURSTON COUNTY | No |
| Washington | Burien city | KING COUNTY | No |
| Washington | Burlington city | SKAGIT COUNTY | No |
| Washington | Camas city | CLARK COUNTY | No |
| Washington | Carbonado town | PIERCE COUNTY | No |
| Washington | Carnation city | KING COUNTY | No |
| Washington | Cashmere city | CHELAN COUNTY | No |
| Washington | Castle Rock city | COWLITZ COUNTY | No |
| Washington | Cathlamet town | WAHKIAKUM COUNTY | No |
| Washington | Centralia city | LEWIS COUNTY | No |
| Washington | Chehalis city | LEWIS COUNTY | No |
| Washington | Chelan city | CHELAN COUNTY | No |
| Washington | Chelan County | | No |
| Washington | Cheney city | SPOKANE COUNTY | No |
| Washington | Chewelah city | STEVENS COUNTY | No |
| Washington | Clallam County | | No |
| Washington | Clark County | | No |
| Washington | Clarkston city | ASOTIN COUNTY | No |
| Washington | Cle Elum city | KITTITAS COUNTY | No |
| Washington | Clyde Hill city | KING COUNTY | No |
| Washington | Colfax city | WHITMAN COUNTY | No |
| Washington | College Place city | WALLA WALLA COUNTY | No |
| Washington | Colton town | WHITMAN COUNTY | No |
| Washington | Columbia County | | No |
| Washington | Colville city | STEVENS COUNTY | No |
| Washington | Conconully town | OKANOGAN COUNTY | No |
| Washington | Concrete town | SKAGIT COUNTY | No |
| Washington | Connell city | FRANKLIN COUNTY | No |
| Washington | Cosmopolis city | GRAYS HARBOR COUNTY | No |
| Washington | Coulee City town | GRANT COUNTY | No |
| Washington | Coulee Dam town | MULTIPLE COUNTIES | No |
| Washington | Coupeville town | ISLAND COUNTY | No |
| Washington | Covington city | KING COUNTY | No |
| Washington | Cowlitz County | | No |
| Washington | Creston town | LINCOLN COUNTY | No |
| Washington | Cusick town | PEND OREILLE COUNTY | No |
| Washington | Darrington town | SNOHOMISH COUNTY | No |
| Washington | Davenport city | LINCOLN COUNTY | No |
| Washington | Dayton city | COLUMBIA COUNTY | No |
| Washington | Deer Park city | SPOKANE COUNTY | No |
| Washington | Des Moines city | KING COUNTY | No |
| Washington | Douglas County | | No |
| Washington | DuPont city | PIERCE COUNTY | No |
| Washington | Duvall city | KING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Washington | East Wenatchee city | DOUGLAS COUNTY | No |
| Washington | Eatonville town | PIERCE COUNTY | No |
| Washington | Edgewood city | PIERCE COUNTY | No |
| Washington | Edmonds city | SNOHOMISH COUNTY | No |
| Washington | Electric City city | GRANT COUNTY | No |
| Washington | Ellensburg city | KITTITAS COUNTY | No |
| Washington | Elma city | GRAYS HARBOR COUNTY | No |
| Washington | Elmer City town | OKANOGAN COUNTY | No |
| Washington | Endicott town | WHITMAN COUNTY | No |
| Washington | Entiat city | CHELAN COUNTY | No |
| Washington | Enumclaw city | MULTIPLE COUNTIES | No |
| Washington | Ephrata city | GRANT COUNTY | No |
| Washington | Everett city | SNOHOMISH COUNTY | No |
| Washington | Everson city | WHATCOM COUNTY | No |
| Washington | Fairfield town | SPOKANE COUNTY | No |
| Washington | Farmington town | WHITMAN COUNTY | No |
| Washington | Federal Way city | KING COUNTY | No |
| Washington | Ferndale city | WHATCOM COUNTY | No |
| Washington | Ferry County | | No |
| Washington | Fife city | PIERCE COUNTY | No |
| Washington | Fircrest city | PIERCE COUNTY | No |
| Washington | Forks city | CLALLAM COUNTY | No |
| Washington | Franklin County | | No |
| Washington | Friday Harbor town | SAN JUAN COUNTY | No |
| Washington | Garfield County | | No |
| Washington | Garfield town | WHITMAN COUNTY | No |
| Washington | George city | GRANT COUNTY | No |
| Washington | Gig Harbor city | PIERCE COUNTY | No |
| Washington | Gold Bar city | SNOHOMISH COUNTY | No |
| Washington | Goldendale city | KLICKITAT COUNTY | No |
| Washington | Grand Coulee city | GRANT COUNTY | No |
| Washington | Grandview city | YAKIMA COUNTY | No |
| Washington | Granger city | YAKIMA COUNTY | No |
| Washington | Granite Falls city | SNOHOMISH COUNTY | No |
| Washington | Grant County | | No |
| Washington | Grays Harbor County | | No |
| Washington | Hamilton town | SKAGIT COUNTY | No |
| Washington | Harrah town | YAKIMA COUNTY | No |
| Washington | Harrington city | LINCOLN COUNTY | No |
| Washington | Hartline town | GRANT COUNTY | No |
| Washington | Hatton town | ADAMS COUNTY | No |
| Washington | Hoquiam city | GRAYS HARBOR COUNTY | No |
| Washington | Hunts Point town | KING COUNTY | No |
| Washington | Ilwaco city | PACIFIC COUNTY | No |
| Washington | Index town | SNOHOMISH COUNTY | No |
| Washington | Ione town | PEND OREILLE COUNTY | No |
| Washington | Island County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Washington | Issaquah city | KING COUNTY | No |
| Washington | Jefferson County | | No |
| Washington | Kahlotus city | FRANKLIN COUNTY | No |
| Washington | Kalama city | COWLITZ COUNTY | No |
| Washington | Kelso city | COWLITZ COUNTY | No |
| Washington | Kenmore city | KING COUNTY | No |
| Washington | Kennewick city | BENTON COUNTY | No |
| Washington | Kent city | KING COUNTY | No |
| Washington | Kettle Falls city | STEVENS COUNTY | No |
| Washington | King County | | No |
| Washington | Kirkland city | KING COUNTY | No |
| Washington | Kitsap County | | No |
| Washington | Kittitas city | KITTITAS COUNTY | No |
| Washington | Kittitas County | | No |
| Washington | Krupp town | GRANT COUNTY | No |
| Washington | La Center city | CLARK COUNTY | No |
| Washington | La Conner town | SKAGIT COUNTY | No |
| Washington | Lacey city | THURSTON COUNTY | No |
| Washington | LaCrosse town | WHITMAN COUNTY | No |
| Washington | Lake Forest Park city | KING COUNTY | No |
| Washington | Lake Stevens city | SNOHOMISH COUNTY | No |
| Washington | Lakewood city | PIERCE COUNTY | No |
| Washington | Lamont town | WHITMAN COUNTY | No |
| Washington | Langley city | ISLAND COUNTY | No |
| Washington | Latah town | SPOKANE COUNTY | No |
| Washington | Leavenworth city | CHELAN COUNTY | No |
| Washington | Lewis County | | No |
| Washington | Liberty Lake city | SPOKANE COUNTY | No |
| Washington | Lincoln County | | No |
| Washington | Long Beach city | PACIFIC COUNTY | No |
| Washington | Longview city | COWLITZ COUNTY | No |
| Washington | Lyman town | SKAGIT COUNTY | No |
| Washington | Lynden city | WHATCOM COUNTY | No |
| Washington | Lynnwood city | SNOHOMISH COUNTY | No |
| Washington | Mabton city | YAKIMA COUNTY | No |
| Washington | Malden town | WHITMAN COUNTY | No |
| Washington | Mansfield town | DOUGLAS COUNTY | No |
| Washington | Maple Valley city | KING COUNTY | No |
| Washington | Marcus town | STEVENS COUNTY | No |
| Washington | Marysville city | SNOHOMISH COUNTY | No |
| Washington | Mason County | | No |
| Washington | Mattawa city | GRANT COUNTY | No |
| Washington | McCleary city | GRAYS HARBOR COUNTY | No |
| Washington | Medical Lake city | SPOKANE COUNTY | No |
| Washington | Medina city | KING COUNTY | No |
| Washington | Mercer Island city | KING COUNTY | No |
| Washington | Mesa city | FRANKLIN COUNTY | No |

| | | | |
|---|---|---|---|
| Washington | Metaline Falls town | PEND OREILLE COUNTY | No |
| Washington | Metaline town | PEND OREILLE COUNTY | No |
| Washington | Mill Creek city | SNOHOMISH COUNTY | No |
| Washington | Millwood city | SPOKANE COUNTY | No |
| Washington | Milton city | MULTIPLE COUNTIES | No |
| Washington | Monroe city | SNOHOMISH COUNTY | No |
| Washington | Montesano city | GRAYS HARBOR COUNTY | No |
| Washington | Morton city | LEWIS COUNTY | No |
| Washington | Moses Lake city | GRANT COUNTY | No |
| Washington | Mossyrock city | LEWIS COUNTY | No |
| Washington | Mount Vernon city | SKAGIT COUNTY | No |
| Washington | Mountlake Terrace city | SNOHOMISH COUNTY | No |
| Washington | Moxee city | YAKIMA COUNTY | No |
| Washington | Mukilteo city | SNOHOMISH COUNTY | No |
| Washington | Naches town | YAKIMA COUNTY | No |
| Washington | Napavine city | LEWIS COUNTY | No |
| Washington | Nespelem town | OKANOGAN COUNTY | No |
| Washington | Newcastle city | KING COUNTY | No |
| Washington | Newport city | PEND OREILLE COUNTY | No |
| Washington | Nooksack city | WHATCOM COUNTY | No |
| Washington | Normandy Park city | KING COUNTY | No |
| Washington | North Bend city | KING COUNTY | No |
| Washington | North Bonneville city | SKAMANIA COUNTY | No |
| Washington | Northport town | STEVENS COUNTY | No |
| Washington | Oak Harbor city | ISLAND COUNTY | No |
| Washington | Oakesdale town | WHITMAN COUNTY | No |
| Washington | Oakville city | GRAYS HARBOR COUNTY | No |
| Washington | Ocean Shores city | GRAYS HARBOR COUNTY | No |
| Washington | Odessa town | LINCOLN COUNTY | No |
| Washington | Okanogan city | OKANOGAN COUNTY | No |
| Washington | Okanogan County | | No |
| Washington | Olympia city | THURSTON COUNTY | No |
| Washington | Omak city | OKANOGAN COUNTY | No |
| Washington | Oroville city | OKANOGAN COUNTY | No |
| Washington | Orting city | PIERCE COUNTY | No |
| Washington | Othello city | ADAMS COUNTY | No |
| Washington | Pacific city | MULTIPLE COUNTIES | No |
| Washington | Pacific County | | No |
| Washington | Palouse city | WHITMAN COUNTY | No |
| Washington | Pasco city | FRANKLIN COUNTY | No |
| Washington | Pateros city | OKANOGAN COUNTY | No |
| Washington | Pe Ell town | LEWIS COUNTY | No |
| Washington | Pend Oreille County | | No |
| Washington | Pierce County | | No |
| Washington | Pomeroy city | GARFIELD COUNTY | No |
| Washington | Port Angeles city | CLALLAM COUNTY | No |
| Washington | Port Orchard city | KITSAP COUNTY | No |

| Washington | Port Townsend city | JEFFERSON COUNTY | No |
|------------|--------------------|--------------------|-----|
| Washington | Poulsbo city | KITSAP COUNTY | No |
| Washington | Prescott city | WALLA WALLA COUNTY | No |
| Washington | Prosser city | BENTON COUNTY | No |
| Washington | Pullman city | WHITMAN COUNTY | No |
| Washington | Puyallup city | PIERCE COUNTY | No |
| Washington | Quincy city | GRANT COUNTY | No |
| Washington | Rainier city | THURSTON COUNTY | No |
| Washington | Raymond city | PACIFIC COUNTY | No |
| Washington | Reardan town | LINCOLN COUNTY | No |
| Washington | Redmond city | KING COUNTY | No |
| Washington | Renton city | KING COUNTY | No |
| Washington | Republic city | FERRY COUNTY | No |
| Washington | Richland city | BENTON COUNTY | No |
| Washington | Ridgefield city | CLARK COUNTY | No |
| Washington | Ritzville city | ADAMS COUNTY | No |
| Washington | Riverside town | OKANOGAN COUNTY | No |
| Washington | Rock Island city | DOUGLAS COUNTY | No |
| Washington | Rockford town | SPOKANE COUNTY | No |
| Washington | Rosalia town | WHITMAN COUNTY | No |
| Washington | Roslyn city | KITTITAS COUNTY | No |
| Washington | Roy city | PIERCE COUNTY | No |
| Washington | Royal City city | GRANT COUNTY | No |
| Washington | Ruston town | PIERCE COUNTY | No |
| Washington | Sammamish city | KING COUNTY | No |
| Washington | San Juan County | | No |
| Washington | SeaTac city | KING COUNTY | No |
| Washington | Seattle city | KING COUNTY | No |
| Washington | Sedro-Woolley city | SKAGIT COUNTY | No |
| Washington | Selah city | YAKIMA COUNTY | No |
| Washington | Sequim city | CLALLAM COUNTY | No |
| Washington | Shelton city | MASON COUNTY | No |
| Washington | Shoreline city | KING COUNTY | No |
| Washington | Skagit County | | No |
| Washington | Skamania County | | No |
| Washington | Skykomish town | KING COUNTY | No |
| Washington | Snohomish city | SNOHOMISH COUNTY | No |
| Washington | Snohomish County | | No |
| Washington | Snoqualmie city | KING COUNTY | No |
| Washington | Soap Lake city | GRANT COUNTY | No |
| Washington | South Bend city | PACIFIC COUNTY | No |
| Washington | South Cle Elum town | KITTITAS COUNTY | No |
| Washington | South Prairie town | PIERCE COUNTY | No |
| Washington | Spangle city | SPOKANE COUNTY | No |
| Washington | Spokane city | SPOKANE COUNTY | No |
| Washington | Spokane County | | No |
| Washington | Spokane Valley city | SPOKANE COUNTY | No |

| | | | |
|---|---|---|---|
| Washington | Sprague city | LINCOLN COUNTY | No |
| Washington | Springdale town | STEVENS COUNTY | No |
| Washington | St. John town | WHITMAN COUNTY | No |
| Washington | Stanwood city | SNOHOMISH COUNTY | No |
| Washington | Starbuck town | COLUMBIA COUNTY | No |
| Washington | Steilacoom town | PIERCE COUNTY | No |
| Washington | Stevens County | | No |
| Washington | Stevenson city | SKAMANIA COUNTY | No |
| Washington | Sultan city | SNOHOMISH COUNTY | No |
| Washington | Sumas city | WHATCOM COUNTY | No |
| Washington | Sumner city | PIERCE COUNTY | No |
| Washington | Sunnyside city | YAKIMA COUNTY | No |
| Washington | Tacoma city | PIERCE COUNTY | No |
| Washington | Tekoa city | WHITMAN COUNTY | No |
| Washington | Tenino city | THURSTON COUNTY | No |
| Washington | Thurston County | | No |
| Washington | Tieton city | YAKIMA COUNTY | No |
| Washington | Toledo city | LEWIS COUNTY | No |
| Washington | Tonasket city | OKANOGAN COUNTY | No |
| Washington | Toppenish city | YAKIMA COUNTY | No |
| Washington | Tukwila city | KING COUNTY | No |
| Washington | Tumwater city | THURSTON COUNTY | No |
| Washington | Twisp town | OKANOGAN COUNTY | No |
| Washington | Union Gap city | YAKIMA COUNTY | No |
| Washington | Uniontown town | WHITMAN COUNTY | No |
| Washington | University Place city | PIERCE COUNTY | No |
| Washington | Vader city | LEWIS COUNTY | No |
| Washington | Vancouver city | CLARK COUNTY | No |
| Washington | Wahkiakum County | | No |
| Washington | Walla Walla city | WALLA WALLA COUNTY | No |
| Washington | Walla Walla County | | No |
| Washington | Wapato city | YAKIMA COUNTY | No |
| Washington | Warden city | GRANT COUNTY | No |
| Washington | Washougal city | CLARK COUNTY | No |
| Washington | Washtucna town | ADAMS COUNTY | No |
| Washington | Waterville town | DOUGLAS COUNTY | No |
| Washington | Waverly town | SPOKANE COUNTY | No |
| Washington | Wenatchee city | CHELAN COUNTY | No |
| Washington | West Richland city | BENTON COUNTY | No |
| Washington | Westport city | GRAYS HARBOR COUNTY | No |
| Washington | Whatcom County | | No |
| Washington | White Salmon city | KLICKITAT COUNTY | No |
| Washington | Whitman County | | No |
| Washington | Wilbur town | LINCOLN COUNTY | No |
| Washington | Wilkeson town | PIERCE COUNTY | No |
| Washington | Wilson Creek town | GRANT COUNTY | No |
| Washington | Winlock city | LEWIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Washington | Winthrop town | OKANOGAN COUNTY | No |
| Washington | Woodinville city | KING COUNTY | No |
| Washington | Woodland city | MULTIPLE COUNTIES | No |
| Washington | Woodway city | SNOHOMISH COUNTY | No |
| Washington | Yacolt town | CLARK COUNTY | No |
| Washington | Yakima city | YAKIMA COUNTY | No |
| Washington | Yakima County | | No |
| Washington | Yarrow Point town | KING COUNTY | No |
| Washington | Yelm city | THURSTON COUNTY | No |
| Washington | Zillah city | YAKIMA COUNTY | No |
| West Virginia | Albright town | PRESTON COUNTY | No |
| West Virginia | Alderson town | MULTIPLE COUNTIES | No |
| West Virginia | Anawalt town | MCDOWELL COUNTY | No |
| West Virginia | Anmoore town | HARRISON COUNTY | No |
| West Virginia | Ansted town | FAYETTE COUNTY | No |
| West Virginia | Athens town | MERCER COUNTY | No |
| West Virginia | Auburn town | RITCHIE COUNTY | No |
| West Virginia | Bancroft town | PUTNAM COUNTY | No |
| West Virginia | Barrackville town | MARION COUNTY | No |
| West Virginia | Bath (Berkeley Springs) town | MORGAN COUNTY | No |
| West Virginia | Bayard town | GRANT COUNTY | No |
| West Virginia | Beckley city | RALEIGH COUNTY | No |
| West Virginia | Beech Bottom village | BROOKE COUNTY | No |
| West Virginia | Belle town | KANAWHA COUNTY | No |
| West Virginia | Belmont city | PLEASANTS COUNTY | No |
| West Virginia | Benwood city | MARSHALL COUNTY | No |
| West Virginia | Berkeley County | | No |
| West Virginia | Bethany town | BROOKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Bethlehem village | OHIO COUNTY | No |
| West Virginia | Beverly town | RANDOLPH COUNTY | No |
| West Virginia | Blacksville town | MONONGALIA COUNTY | No |
| West Virginia | Bluefield city | MERCER COUNTY | No |
| West Virginia | Bolivar town | JEFFERSON COUNTY | No |
| West Virginia | Boone County | | No |
| West Virginia | Bradshaw town | MCDOWELL COUNTY | No |
| West Virginia | Bramwell town | MERCER COUNTY | No |
| West Virginia | Brandonville town | PRESTON COUNTY | No |
| West Virginia | Braxton County | | No |
| West Virginia | Bridgeport city | HARRISON COUNTY | No |
| West Virginia | Bruceton Mills town | PRESTON COUNTY | No |
| West Virginia | Buckhannon city | UPSHUR COUNTY | No |
| West Virginia | Buffalo town | PUTNAM COUNTY | No |
| West Virginia | Burnsville town | BRAXTON COUNTY | No |
| West Virginia | Cabell County | | No |
| West Virginia | Cairo town | RITCHIE COUNTY | No |
| West Virginia | Calhoun County | | No |
| West Virginia | Camden-on-Gauley town | WEBSTER COUNTY | No |
| West Virginia | Cameron city | MARSHALL COUNTY | No |
| West Virginia | Capon Bridge town | HAMPSHIRE COUNTY | No |
| West Virginia | Carpendale town | MINERAL COUNTY | No |
| West Virginia | Cedar Grove town | KANAWHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Ceredo city | WAYNE COUNTY | No |
| West Virginia | Charles Town city | JEFFERSON COUNTY | No |
| West Virginia | Charleston city | KANAWHA COUNTY | No |
| West Virginia | Chesapeake town | KANAWHA COUNTY | No |
| West Virginia | Chester city | HANCOCK COUNTY | No |
| West Virginia | Clarksburg city | HARRISON COUNTY | No |
| West Virginia | Clay town | CLAY COUNTY | No |
| West Virginia | Clearview village | OHIO COUNTY | No |
| West Virginia | Clendenin town | KANAWHA COUNTY | No |
| West Virginia | Cowen town | WEBSTER COUNTY | No |
| West Virginia | Danville town | BOONE COUNTY | No |
| West Virginia | Davis town | TUCKER COUNTY | No |
| West Virginia | Davy town | MCDOWELL COUNTY | No |
| West Virginia | Dunbar city | KANAWHA COUNTY | No |
| West Virginia | Durbin town | POCAHONTAS COUNTY | No |
| West Virginia | East Bank town | KANAWHA COUNTY | No |
| West Virginia | Eleanor town | PUTNAM COUNTY | No |
| West Virginia | Elk Garden town | MINERAL COUNTY | No |
| West Virginia | Elkins city | RANDOLPH COUNTY | No |
| West Virginia | Ellenboro town | RITCHIE COUNTY | No |
| West Virginia | Fairmont city | MARION COUNTY | No |
| West Virginia | Fairview town | MARION COUNTY | No |
| West Virginia | Falling Spring town | GREENBRIER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| West Virginia | Farmington town | MARION COUNTY | No |
|---|---|---|---|
| West Virginia | Fayette County | | No |
| West Virginia | Fayetteville town | FAYETTE COUNTY | No |
| West Virginia | Flatwoods town | BRAXTON COUNTY | No |
| West Virginia | Flemington town | TAYLOR COUNTY | No |
| West Virginia | Follansbee city | BROOKE COUNTY | No |
| West Virginia | Fort Gay town | WAYNE COUNTY | No |
| West Virginia | Franklin town | PENDLETON COUNTY | No |
| West Virginia | Friendly town | TYLER COUNTY | No |
| West Virginia | Gary city | MCDOWELL COUNTY | No |
| West Virginia | Gassaway town | BRAXTON COUNTY | No |
| West Virginia | Gauley Bridge town | FAYETTE COUNTY | No |
| West Virginia | Gilmer County | | No |
| West Virginia | Glasgow town | KANAWHA COUNTY | No |
| West Virginia | Glen Dale city | MARSHALL COUNTY | No |
| West Virginia | Glenville town | GILMER COUNTY | No |
| West Virginia | Grant County | | No |
| West Virginia | Grant Town town | MARION COUNTY | No |
| West Virginia | Grantsville town | CALHOUN COUNTY | No |
| West Virginia | Granville town | MONONGALIA COUNTY | No |
| West Virginia | Greenbrier County | | No |
| West Virginia | Hambleton town | TUCKER COUNTY | No |
| West Virginia | Hampshire County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Handley town | KANAWHA COUNTY | No |
| West Virginia | Harman town | RANDOLPH COUNTY | No |
| West Virginia | Harpers Ferry town | JEFFERSON COUNTY | No |
| West Virginia | Hartford City town | MASON COUNTY | No |
| West Virginia | Hedgesville town | BERKELEY COUNTY | No |
| West Virginia | Henderson town | MASON COUNTY | No |
| West Virginia | Hendricks town | TUCKER COUNTY | No |
| West Virginia | Hillsboro town | POCAHONTAS COUNTY | No |
| West Virginia | Hinton city | SUMMERS COUNTY | No |
| West Virginia | Hundred town | WETZEL COUNTY | No |
| West Virginia | Huntington city | MULTIPLE COUNTIES | No |
| West Virginia | Hurricane city | PUTNAM COUNTY | No |
| West Virginia | Huttonsville town | RANDOLPH COUNTY | No |
| West Virginia | Iaeger town | MCDOWELL COUNTY | No |
| West Virginia | Jane Lew town | LEWIS COUNTY | No |
| West Virginia | Jefferson County | | No |
| West Virginia | Kanawha County | | No |
| West Virginia | Kenova city | WAYNE COUNTY | No |
| West Virginia | Keyser city | MINERAL COUNTY | No |
| West Virginia | Keystone city | MCDOWELL COUNTY | No |
| West Virginia | Kimball town | MCDOWELL COUNTY | No |
| West Virginia | Kingwood city | PRESTON COUNTY | No |
| West Virginia | Leon town | MASON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Lester town | RALEIGH COUNTY | No |
| West Virginia | Lewisburg city | GREENBRIER COUNTY | No |
| West Virginia | Logan city | LOGAN COUNTY | No |
| West Virginia | Logan County | | No |
| West Virginia | Lost Creek town | HARRISON COUNTY | No |
| West Virginia | Lumberport town | HARRISON COUNTY | No |
| West Virginia | Mabscott town | RALEIGH COUNTY | No |
| West Virginia | Madison city | BOONE COUNTY | No |
| West Virginia | Man town | LOGAN COUNTY | No |
| West Virginia | Mannington city | MARION COUNTY | No |
| West Virginia | Marlinton town | POCAHONTAS COUNTY | No |
| West Virginia | Marmet city | KANAWHA COUNTY | No |
| West Virginia | Martinsburg city | BERKELEY COUNTY | No |
| West Virginia | Mason town | MASON COUNTY | No |
| West Virginia | Masontown town | PRESTON COUNTY | No |
| West Virginia | Matoaka town | MERCER COUNTY | No |
| West Virginia | McMechen city | MARSHALL COUNTY | No |
| West Virginia | Meadow Bridge town | FAYETTE COUNTY | No |
| West Virginia | Middlebourne town | TYLER COUNTY | No |
| West Virginia | Mill Creek town | RANDOLPH COUNTY | No |
| West Virginia | Milton town | CABELL COUNTY | No |
| West Virginia | Mineral County | | No |
| West Virginia | Mitchell Heights town | LOGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Monongah town | MARION COUNTY | No |
| West Virginia | Monroe County | | No |
| West Virginia | Montgomery city | MULTIPLE COUNTIES | No |
| West Virginia | Montrose town | RANDOLPH COUNTY | No |
| West Virginia | Moorefield town | HARDY COUNTY | No |
| West Virginia | Morgan County | | No |
| West Virginia | Morgantown city | MONONGALIA COUNTY | No |
| West Virginia | Moundsville city | MARSHALL COUNTY | No |
| West Virginia | Mount Hope city | FAYETTE COUNTY | No |
| West Virginia | New Cumberland city | HANCOCK COUNTY | No |
| West Virginia | New Haven town | MASON COUNTY | No |
| West Virginia | New Martinsville city | WETZEL COUNTY | No |
| West Virginia | Newburg town | PRESTON COUNTY | No |
| West Virginia | Nicholas County | | No |
| West Virginia | Nitro city | MULTIPLE COUNTIES | No |
| West Virginia | North Hills town | WOOD COUNTY | No |
| West Virginia | Northfork town | MCDOWELL COUNTY | No |
| West Virginia | Nutter Fort town | HARRISON COUNTY | No |
| West Virginia | Oak Hill city | FAYETTE COUNTY | No |
| West Virginia | Oakvale town | MERCER COUNTY | No |
| West Virginia | Paden City city | MULTIPLE COUNTIES | No |
| West Virginia | Parkersburg city | WOOD COUNTY | No |
| West Virginia | Parsons city | TUCKER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Paw Paw town | MORGAN COUNTY | No |
| West Virginia | Pax town | FAYETTE COUNTY | No |
| West Virginia | Pendleton County | | No |
| West Virginia | Pennsboro city | RITCHIE COUNTY | No |
| West Virginia | Petersburg city | GRANT COUNTY | No |
| West Virginia | Peterstown town | MONROE COUNTY | No |
| West Virginia | Piedmont town | MINERAL COUNTY | No |
| West Virginia | Pine Grove town | WETZEL COUNTY | No |
| West Virginia | Pineville town | WYOMING COUNTY | No |
| West Virginia | Pleasant Valley city | MARION COUNTY | No |
| West Virginia | Poca town | PUTNAM COUNTY | No |
| West Virginia | Pocahontas County | | No |
| West Virginia | Pratt town | KANAWHA COUNTY | No |
| West Virginia | Princeton city | MERCER COUNTY | No |
| West Virginia | Pullman town | RITCHIE COUNTY | No |
| West Virginia | Putnam County | | No |
| West Virginia | Quinwood town | GREENBRIER COUNTY | No |
| West Virginia | Rainelle town | GREENBRIER COUNTY | No |
| West Virginia | Raleigh County | | No |
| West Virginia | Ranson corporation | JEFFERSON COUNTY | No |
| West Virginia | Reedsville town | PRESTON COUNTY | No |
| West Virginia | Reedy town | ROANE COUNTY | No |
| West Virginia | Rhodell town | RALEIGH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Richwood city | NICHOLAS COUNTY | No |
| West Virginia | Ridgeley town | MINERAL COUNTY | No |
| West Virginia | Rivesville town | MARION COUNTY | No |
| West Virginia | Romney city | HAMPSHIRE COUNTY | No |
| West Virginia | Ronceverte city | GREENBRIER COUNTY | No |
| West Virginia | Rowlesburg town | PRESTON COUNTY | No |
| West Virginia | Rupert town | GREENBRIER COUNTY | No |
| West Virginia | Salem city | HARRISON COUNTY | No |
| West Virginia | Shepherdstown town | JEFFERSON COUNTY | No |
| West Virginia | Shinnston city | HARRISON COUNTY | No |
| West Virginia | Sistersville city | TYLER COUNTY | No |
| West Virginia | Smithers city | MULTIPLE COUNTIES | No |
| West Virginia | Smithfield town | WETZEL COUNTY | No |
| West Virginia | Sophia town | RALEIGH COUNTY | No |
| West Virginia | South Charleston city | KANAWHA COUNTY | No |
| West Virginia | St. Albans city | KANAWHA COUNTY | No |
| West Virginia | Star City town | MONONGALIA COUNTY | No |
| West Virginia | Stonewood city | HARRISON COUNTY | No |
| West Virginia | Summers County | | No |
| West Virginia | Summersville city | NICHOLAS COUNTY | No |
| West Virginia | Sutton town | BRAXTON COUNTY | No |
| West Virginia | Sylvester town | BOONE COUNTY | No |
| West Virginia | Terra Alta town | PRESTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Thomas city | TUCKER COUNTY | No |
| West Virginia | Thurmond town | FAYETTE COUNTY | No |
| West Virginia | Triadelphia town | OHIO COUNTY | No |
| West Virginia | Tunnelton town | PRESTON COUNTY | No |
| West Virginia | Union town | MONROE COUNTY | No |
| West Virginia | Valley Grove village | OHIO COUNTY | No |
| West Virginia | Vienna city | WOOD COUNTY | No |
| West Virginia | War city | MCDOWELL COUNTY | No |
| West Virginia | Wardensville town | HARDY COUNTY | No |
| West Virginia | Wayne County | | No |
| West Virginia | Wayne town | WAYNE COUNTY | No |
| West Virginia | Weirton city | MULTIPLE COUNTIES | No |
| West Virginia | Wellsburg city | BROOKE COUNTY | No |
| West Virginia | West Liberty town | OHIO COUNTY | No |
| West Virginia | West Logan town | LOGAN COUNTY | No |
| West Virginia | West Milford town | HARRISON COUNTY | No |
| West Virginia | West Union town | DODDRIDGE COUNTY | No |
| West Virginia | Weston city | LEWIS COUNTY | No |
| West Virginia | Westover city | MONONGALIA COUNTY | No |
| West Virginia | Wheeling city | MULTIPLE COUNTIES | No |
| West Virginia | White Hall town | MARION COUNTY | No |
| West Virginia | White Sulphur Springs city | GREENBRIER COUNTY | No |
| West Virginia | Whitesville town | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Windsor Heights village | BROOKE COUNTY | No |
| West Virginia | Winfield town | PUTNAM COUNTY | No |
| West Virginia | Womelsdorf (Coalton) town | RANDOLPH COUNTY | No |
| West Virginia | Worthington town | MARION COUNTY | No |
| West Virginia | Wyoming County | | No |
| Wisconsin | Abbotsford city | MULTIPLE COUNTIES | No |
| Wisconsin | Abrams Town | OCONTO COUNTY | No |
| Wisconsin | Ackley Town | LANGLADE COUNTY | No |
| Wisconsin | Adams city | ADAMS COUNTY | No |
| Wisconsin | Adams County | | No |
| Wisconsin | Adams Town | ADAMS COUNTY | No |
| Wisconsin | Adams Town | JACKSON COUNTY | No |
| Wisconsin | Addison Town | WASHINGTON COUNTY | No |
| Wisconsin | Adell village | SHEBOYGAN COUNTY | No |
| Wisconsin | Adrian Town | MONROE COUNTY | No |
| Wisconsin | Agenda Town | ASHLAND COUNTY | No |
| Wisconsin | Ahnapee Town | KEWAUNEE COUNTY | No |
| Wisconsin | Ainsworth Town | LANGLADE COUNTY | No |
| Wisconsin | Akan Town | RICHLAND COUNTY | No |
| Wisconsin | Alban Town | PORTAGE COUNTY | No |
| Wisconsin | Albany Town | GREEN COUNTY | No |
| Wisconsin | Albany Town | PEPIN COUNTY | No |
| Wisconsin | Albany village | GREEN COUNTY | No |
| Wisconsin | Albion Town | DANE COUNTY | No |
| Wisconsin | Albion Town | JACKSON COUNTY | No |
| Wisconsin | Albion Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Alden Town | POLK COUNTY | No |
| Wisconsin | Algoma city | KEWAUNEE COUNTY | No |
| Wisconsin | Algoma Town | WINNEBAGO COUNTY | No |
| Wisconsin | Allouez village | BROWN COUNTY | No |
| Wisconsin | Alma Center village | JACKSON COUNTY | No |
| Wisconsin | Alma city | BUFFALO COUNTY | No |
| Wisconsin | Alma Town | BUFFALO COUNTY | No |
| Wisconsin | Alma Town | JACKSON COUNTY | No |
| Wisconsin | Almena Town | BARRON COUNTY | No |
| Wisconsin | Almena village | BARRON COUNTY | No |
| Wisconsin | Almon Town | SHAWANO COUNTY | No |
| Wisconsin | Almond Town | PORTAGE COUNTY | No |
| Wisconsin | Almond village | PORTAGE COUNTY | No |
| Wisconsin | Alto Town | FOND DU LAC COUNTY | No |
| Wisconsin | Altoona city | EAU CLAIRE COUNTY | No |
| Wisconsin | Alvin Town | FOREST COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Amberg Town | MARINETTE COUNTY | No |
| Wisconsin | Amery city | POLK COUNTY | No |
| Wisconsin | Amherst Junction village | PORTAGE COUNTY | No |
| Wisconsin | Amherst Town | PORTAGE COUNTY | No |
| Wisconsin | Amherst village | PORTAGE COUNTY | No |
| Wisconsin | Amnicon Town | DOUGLAS COUNTY | No |
| Wisconsin | Anderson Town | BURNETT COUNTY | No |
| Wisconsin | Anderson Town | IRON COUNTY | No |
| Wisconsin | Angelica Town | SHAWANO COUNTY | No |
| Wisconsin | Angelo Town | MONROE COUNTY | No |
| Wisconsin | Aniwa Town | SHAWANO COUNTY | No |
| Wisconsin | Aniwa village | SHAWANO COUNTY | No |
| Wisconsin | Anson Town | CHIPPEWA COUNTY | No |
| Wisconsin | Antigo city | LANGLADE COUNTY | No |
| Wisconsin | Antigo Town | LANGLADE COUNTY | No |
| Wisconsin | Apple River Town | POLK COUNTY | No |
| Wisconsin | Appleton city | MULTIPLE COUNTIES | No |
| Wisconsin | Arbor Vitae Town | VILAS COUNTY | No |
| Wisconsin | Arcadia city | TREMPEALEAU COUNTY | No |
| Wisconsin | Arcadia Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Arena Town | IOWA COUNTY | No |
| Wisconsin | Arena village | IOWA COUNTY | No |
| Wisconsin | Argonne Town | FOREST COUNTY | No |
| Wisconsin | Argyle Town | LAFAYETTE COUNTY | No |
| Wisconsin | Argyle village | LAFAYETTE COUNTY | No |
| Wisconsin | Arland Town | BARRON COUNTY | No |
| Wisconsin | Arlington Town | COLUMBIA COUNTY | No |
| Wisconsin | Arlington village | COLUMBIA COUNTY | No |
| Wisconsin | Armenia Town | JUNEAU COUNTY | No |
| Wisconsin | Armstrong Creek Town | FOREST COUNTY | No |
| Wisconsin | Arpin Town | WOOD COUNTY | No |
| Wisconsin | Arpin village | WOOD COUNTY | No |
| Wisconsin | Arthur Town | CHIPPEWA COUNTY | No |
| Wisconsin | Ashford Town | FOND DU LAC COUNTY | No |
| Wisconsin | Ashippun Town | DODGE COUNTY | No |
| Wisconsin | Ashland city | MULTIPLE COUNTIES | No |
| Wisconsin | Ashland County | | No |
| Wisconsin | Ashland Town | ASHLAND COUNTY | No |
| Wisconsin | Ashwaubenon village | BROWN COUNTY | No |
| Wisconsin | Athelstane Town | MARINETTE COUNTY | No |
| Wisconsin | Athens village | MARATHON COUNTY | No |
| Wisconsin | Atlanta Town | RUSK COUNTY | No |
| Wisconsin | Auburn Town | CHIPPEWA COUNTY | No |
| Wisconsin | Auburn Town | FOND DU LAC COUNTY | No |
| Wisconsin | Auburndale Town | WOOD COUNTY | No |
| Wisconsin | Auburndale village | WOOD COUNTY | No |
| Wisconsin | Augusta city | EAU CLAIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Aurora Town | FLORENCE COUNTY | No |
|---|---|---|---|
| Wisconsin | Aurora Town | TAYLOR COUNTY | No |
| Wisconsin | Aurora Town | WAUSHARA COUNTY | No |
| Wisconsin | Avoca village | IOWA COUNTY | No |
| Wisconsin | Avon Town | ROCK COUNTY | No |
| Wisconsin | Aztalan Town | JEFFERSON COUNTY | No |
| Wisconsin | Bagley Town | OCONTO COUNTY | No |
| Wisconsin | Bagley village | GRANT COUNTY | No |
| Wisconsin | Baileys Harbor Town | DOOR COUNTY | No |
| Wisconsin | Baldwin Town | ST CROIX COUNTY | No |
| Wisconsin | Baldwin village | ST CROIX COUNTY | No |
| Wisconsin | Balsam Lake Town | POLK COUNTY | No |
| Wisconsin | Balsam Lake village | POLK COUNTY | No |
| Wisconsin | Bangor Town | LA CROSSE COUNTY | No |
| Wisconsin | Bangor village | LA CROSSE COUNTY | No |
| Wisconsin | Baraboo city | SAUK COUNTY | No |
| Wisconsin | Baraboo Town | SAUK COUNTY | No |
| Wisconsin | Barksdale Town | BAYFIELD COUNTY | No |
| Wisconsin | Barnes Town | BAYFIELD COUNTY | No |
| Wisconsin | Barneveld village | IOWA COUNTY | No |
| Wisconsin | Barre Town | LA CROSSE COUNTY | No |
| Wisconsin | Barron city | BARRON COUNTY | No |
| Wisconsin | Barron County | | No |
| Wisconsin | Barron Town | BARRON COUNTY | No |
| Wisconsin | Barronett Town | WASHBURN COUNTY | No |
| Wisconsin | Bartelme Town | SHAWANO COUNTY | No |
| Wisconsin | Barton Town | WASHINGTON COUNTY | No |
| Wisconsin | Bashaw Town | WASHBURN COUNTY | No |
| Wisconsin | Bass Lake Town | SAWYER COUNTY | No |
| Wisconsin | Bass Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Bay City village | PIERCE COUNTY | No |
| Wisconsin | Bayfield city | BAYFIELD COUNTY | No |
| Wisconsin | Bayfield County | | No |
| Wisconsin | Bayfield Town | BAYFIELD COUNTY | No |
| Wisconsin | Bayside village | MULTIPLE COUNTIES | No |
| Wisconsin | Bayview Town | BAYFIELD COUNTY | No |
| Wisconsin | Bear Bluff Town | JACKSON COUNTY | No |
| Wisconsin | Bear Creek Town | SAUK COUNTY | No |
| Wisconsin | Bear Creek Town | WAUPACA COUNTY | No |
| Wisconsin | Bear Creek village | OUTAGAMIE COUNTY | No |
| Wisconsin | Bear Lake Town | BARRON COUNTY | No |
| Wisconsin | Beaver Brook Town | WASHBURN COUNTY | No |
| Wisconsin | Beaver Dam city | DODGE COUNTY | No |
| Wisconsin | Beaver Dam Town | DODGE COUNTY | No |
| Wisconsin | Beaver Town | CLARK COUNTY | No |
| Wisconsin | Beaver Town | MARINETTE COUNTY | No |
| Wisconsin | Beaver Town | POLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Beecher Town | MARINETTE COUNTY | No |
| Wisconsin | Beetown Town | GRANT COUNTY | No |
| Wisconsin | Belgium Town | OZAUKEE COUNTY | No |
| Wisconsin | Belgium village | OZAUKEE COUNTY | No |
| Wisconsin | Bell Center village | CRAWFORD COUNTY | No |
| Wisconsin | Bell Town | BAYFIELD COUNTY | No |
| Wisconsin | Belle Plaine Town | SHAWANO COUNTY | No |
| Wisconsin | Belleville village | MULTIPLE COUNTIES | No |
| Wisconsin | Bellevue village | BROWN COUNTY | No |
| Wisconsin | Belmont Town | LAFAYETTE COUNTY | No |
| Wisconsin | Belmont Town | PORTAGE COUNTY | No |
| Wisconsin | Belmont village | LAFAYETTE COUNTY | No |
| Wisconsin | Beloit city | ROCK COUNTY | No |
| Wisconsin | Beloit Town | ROCK COUNTY | No |
| Wisconsin | Bennett Town | DOUGLAS COUNTY | No |
| Wisconsin | Benton Town | LAFAYETTE COUNTY | No |
| Wisconsin | Benton village | LAFAYETTE COUNTY | No |
| Wisconsin | Bergen Town | MARATHON COUNTY | No |
| Wisconsin | Bergen Town | VERNON COUNTY | No |
| Wisconsin | Berlin city | MULTIPLE COUNTIES | No |
| Wisconsin | Berlin Town | GREEN LAKE COUNTY | No |
| Wisconsin | Berlin Town | MARATHON COUNTY | No |
| Wisconsin | Bern Town | MARATHON COUNTY | No |
| Wisconsin | Berry Town | DANE COUNTY | No |
| Wisconsin | Bevent Town | MARATHON COUNTY | No |
| Wisconsin | Big Bend Town | RUSK COUNTY | No |
| Wisconsin | Big Bend village | WAUKESHA COUNTY | No |
| Wisconsin | Big Falls Town | RUSK COUNTY | No |
| Wisconsin | Big Falls village | WAUPACA COUNTY | No |
| Wisconsin | Big Flats Town | ADAMS COUNTY | No |
| Wisconsin | Birch Creek Town | CHIPPEWA COUNTY | No |
| Wisconsin | Birch Town | LINCOLN COUNTY | No |
| Wisconsin | Birchwood Town | WASHBURN COUNTY | No |
| Wisconsin | Birchwood village | WASHBURN COUNTY | No |
| Wisconsin | Birnamwood Town | SHAWANO COUNTY | No |
| Wisconsin | Birnamwood village | MULTIPLE COUNTIES | No |
| Wisconsin | Biron village | WOOD COUNTY | No |
| Wisconsin | Black Brook Town | POLK COUNTY | No |
| Wisconsin | Black Creek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Black Creek village | OUTAGAMIE COUNTY | No |
| Wisconsin | Black Earth Town | DANE COUNTY | No |
| Wisconsin | Black Earth village | DANE COUNTY | No |
| Wisconsin | Black River Falls city | JACKSON COUNTY | No |
| Wisconsin | Black Wolf Town | WINNEBAGO COUNTY | No |
| Wisconsin | Blackwell Town | FOREST COUNTY | No |
| Wisconsin | Blaine Town | BURNETT COUNTY | No |
| Wisconsin | Blair city | TREMPEALEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Blanchard Town | LAFAYETTE COUNTY | No |
|-----------|----------------|------------------|-----|
| Wisconsin | Blanchardville village | MULTIPLE COUNTIES | No |
| Wisconsin | Bloom Town | RICHLAND COUNTY | No |
| Wisconsin | Bloomer city | CHIPPEWA COUNTY | No |
| Wisconsin | Bloomer Town | CHIPPEWA COUNTY | No |
| Wisconsin | Bloomfield Town | WALWORTH COUNTY | No |
| Wisconsin | Bloomfield Town | WAUSHARA COUNTY | No |
| Wisconsin | Bloomfield village | WALWORTH COUNTY | No |
| Wisconsin | Blooming Grove Town | DANE COUNTY | No |
| Wisconsin | Bloomington Town | GRANT COUNTY | No |
| Wisconsin | Bloomington village | GRANT COUNTY | No |
| Wisconsin | Blue Mounds Town | DANE COUNTY | No |
| Wisconsin | Blue Mounds village | DANE COUNTY | No |
| Wisconsin | Blue River village | GRANT COUNTY | No |
| Wisconsin | Boaz village | RICHLAND COUNTY | No |
| Wisconsin | Bonduel village | SHAWANO COUNTY | No |
| Wisconsin | Bone Lake Town | POLK COUNTY | No |
| Wisconsin | Boscobel city | GRANT COUNTY | No |
| Wisconsin | Boscobel Town | GRANT COUNTY | No |
| Wisconsin | Boulder Junction Town | VILAS COUNTY | No |
| Wisconsin | Bovina Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Bowler village | SHAWANO COUNTY | No |
| Wisconsin | Boyceville village | DUNN COUNTY | No |
| Wisconsin | Boyd village | CHIPPEWA COUNTY | No |
| Wisconsin | Bradford Town | ROCK COUNTY | No |
| Wisconsin | Bradley Town | LINCOLN COUNTY | No |
| Wisconsin | Brandon village | FOND DU LAC COUNTY | No |
| Wisconsin | Brazeau Town | OCONTO COUNTY | No |
| Wisconsin | Breed Town | OCONTO COUNTY | No |
| Wisconsin | Bridge Creek Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Bridgeport Town | CRAWFORD COUNTY | No |
| Wisconsin | Brigham Town | IOWA COUNTY | No |
| Wisconsin | Brighton Town | KENOSHA COUNTY | No |
| Wisconsin | Brighton Town | MARATHON COUNTY | No |
| Wisconsin | Brillion city | CALUMET COUNTY | No |
| Wisconsin | Brillion Town | CALUMET COUNTY | No |
| Wisconsin | Bristol Town | DANE COUNTY | No |
| Wisconsin | Bristol village | KENOSHA COUNTY | No |
| Wisconsin | Brockway Town | JACKSON COUNTY | No |
| Wisconsin | Brodhead city | MULTIPLE COUNTIES | No |
| Wisconsin | Brokaw village | MARATHON COUNTY | No |
| Wisconsin | Brookfield city | WAUKESHA COUNTY | No |
| Wisconsin | Brookfield Town | WAUKESHA COUNTY | No |
| Wisconsin | Brooklyn Town | GREEN COUNTY | No |
| Wisconsin | Brooklyn Town | GREEN LAKE COUNTY | No |
| Wisconsin | Brooklyn Town | WASHBURN COUNTY | No |
| Wisconsin | Brooklyn village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Brothertown Town | CALUMET COUNTY | No |
| Wisconsin | Brown County | | No |
| Wisconsin | Brown Deer village | MILWAUKEE COUNTY | No |
| Wisconsin | Browning Town | TAYLOR COUNTY | No |
| Wisconsin | Brownsville village | DODGE COUNTY | No |
| Wisconsin | Browntown village | GREEN COUNTY | No |
| Wisconsin | Bruce village | RUSK COUNTY | No |
| Wisconsin | Brule Town | DOUGLAS COUNTY | No |
| Wisconsin | Brunswick Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Brussels Town | DOOR COUNTY | No |
| Wisconsin | Buchanan Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Buena Vista Town | PORTAGE COUNTY | No |
| Wisconsin | Buena Vista Town | RICHLAND COUNTY | No |
| Wisconsin | Buffalo City city | BUFFALO COUNTY | No |
| Wisconsin | Buffalo County | | No |
| Wisconsin | Buffalo Town | BUFFALO COUNTY | No |
| Wisconsin | Buffalo Town | MARQUETTE COUNTY | No |
| Wisconsin | Burke Town | DANE COUNTY | No |
| Wisconsin | Burlington city | MULTIPLE COUNTIES | No |
| Wisconsin | Burlington Town | RACINE COUNTY | No |
| Wisconsin | Burnett County | | No |
| Wisconsin | Burnett Town | DODGE COUNTY | No |
| Wisconsin | Burns Town | LA CROSSE COUNTY | No |
| Wisconsin | Burnside Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Butler Town | CLARK COUNTY | No |
| Wisconsin | Butler village | WAUKESHA COUNTY | No |
| Wisconsin | Butternut village | ASHLAND COUNTY | No |
| Wisconsin | Byron Town | FOND DU LAC COUNTY | No |
| Wisconsin | Byron Town | MONROE COUNTY | No |
| Wisconsin | Cable Town | BAYFIELD COUNTY | No |
| Wisconsin | Cadiz Town | GREEN COUNTY | No |
| Wisconsin | Cadott village | CHIPPEWA COUNTY | No |
| Wisconsin | Cady Town | ST CROIX COUNTY | No |
| Wisconsin | Calamus Town | DODGE COUNTY | No |
| Wisconsin | Caledonia Town | COLUMBIA COUNTY | No |
| Wisconsin | Caledonia Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Caledonia Town | WAUPACA COUNTY | No |
| Wisconsin | Caledonia village | RACINE COUNTY | No |
| Wisconsin | Calumet County | | No |
| Wisconsin | Calumet Town | FOND DU LAC COUNTY | No |
| Wisconsin | Cambria village | COLUMBIA COUNTY | No |
| Wisconsin | Cambridge village | MULTIPLE COUNTIES | No |
| Wisconsin | Cameron Town | WOOD COUNTY | No |
| Wisconsin | Cameron village | BARRON COUNTY | No |
| Wisconsin | Camp Douglas village | JUNEAU COUNTY | No |
| Wisconsin | Campbell Town | LA CROSSE COUNTY | No |
| Wisconsin | Campbellsport village | FOND DU LAC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Canton Town | BUFFALO COUNTY | No |
| Wisconsin | Carey Town | IRON COUNTY | No |
| Wisconsin | Carlton Town | KEWAUNEE COUNTY | No |
| Wisconsin | Carson Town | PORTAGE COUNTY | No |
| Wisconsin | Cary Town | WOOD COUNTY | No |
| Wisconsin | Cascade village | SHEBOYGAN COUNTY | No |
| Wisconsin | Casco Town | KEWAUNEE COUNTY | No |
| Wisconsin | Casco village | KEWAUNEE COUNTY | No |
| Wisconsin | Casey Town | WASHBURN COUNTY | No |
| Wisconsin | Cashton village | MONROE COUNTY | No |
| Wisconsin | Cassel Town | MARATHON COUNTY | No |
| Wisconsin | Cassian Town | ONEIDA COUNTY | No |
| Wisconsin | Cassville Town | GRANT COUNTY | No |
| Wisconsin | Cassville village | GRANT COUNTY | No |
| Wisconsin | Castle Rock Town | GRANT COUNTY | No |
| Wisconsin | Caswell Town | FOREST COUNTY | No |
| Wisconsin | Catawba Town | PRICE COUNTY | No |
| Wisconsin | Catawba village | PRICE COUNTY | No |
| Wisconsin | Cato Town | MANITOWOC COUNTY | No |
| Wisconsin | Cazenovia village | MULTIPLE COUNTIES | No |
| Wisconsin | Cecil village | SHAWANO COUNTY | No |
| Wisconsin | Cedar Grove village | SHEBOYGAN COUNTY | No |
| Wisconsin | Cedar Lake Town | BARRON COUNTY | No |
| Wisconsin | Cedarburg city | OZAUKEE COUNTY | No |
| Wisconsin | Cedarburg Town | OZAUKEE COUNTY | No |
| Wisconsin | Center Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Center Town | ROCK COUNTY | No |
| Wisconsin | Centerville Town | MANITOWOC COUNTY | No |
| Wisconsin | Centuria village | POLK COUNTY | No |
| Wisconsin | Charlestown Town | CALUMET COUNTY | No |
| Wisconsin | Chase Town | OCONTO COUNTY | No |
| Wisconsin | Chaseburg village | VERNON COUNTY | No |
| Wisconsin | Chelsea Town | TAYLOR COUNTY | No |
| Wisconsin | Chenequa village | WAUKESHA COUNTY | No |
| Wisconsin | Chester Town | DODGE COUNTY | No |
| Wisconsin | Chetek city | BARRON COUNTY | No |
| Wisconsin | Chetek Town | BARRON COUNTY | No |
| Wisconsin | Chicog Town | WASHBURN COUNTY | No |
| Wisconsin | Chilton city | CALUMET COUNTY | No |
| Wisconsin | Chilton Town | CALUMET COUNTY | No |
| Wisconsin | Chimney Rock Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Chippewa County | | No |
| Wisconsin | Chippewa Falls city | CHIPPEWA COUNTY | No |
| Wisconsin | Christiana Town | DANE COUNTY | No |
| Wisconsin | Christiana Town | VERNON COUNTY | No |
| Wisconsin | Cicero Town | OUTAGAMIE COUNTY | No |
| Wisconsin | City Point Town | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Clam Falls Town | POLK COUNTY | No |
| Wisconsin | Clark County | | No |
| Wisconsin | Clarno Town | GREEN COUNTY | No |
| Wisconsin | Clay Banks Town | DOOR COUNTY | No |
| Wisconsin | Clayton Town | CRAWFORD COUNTY | No |
| Wisconsin | Clayton Town | POLK COUNTY | No |
| Wisconsin | Clayton Town | WINNEBAGO COUNTY | No |
| Wisconsin | Clayton village | POLK COUNTY | No |
| Wisconsin | Clear Creek Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Clear Lake Town | POLK COUNTY | No |
| Wisconsin | Clear Lake village | POLK COUNTY | No |
| Wisconsin | Clearfield Town | JUNEAU COUNTY | No |
| Wisconsin | Cleveland Town | CHIPPEWA COUNTY | No |
| Wisconsin | Cleveland Town | JACKSON COUNTY | No |
| Wisconsin | Cleveland Town | MARATHON COUNTY | No |
| Wisconsin | Cleveland Town | TAYLOR COUNTY | No |
| Wisconsin | Cleveland village | MANITOWOC COUNTY | No |
| Wisconsin | Clifton Town | GRANT COUNTY | No |
| Wisconsin | Clifton Town | MONROE COUNTY | No |
| Wisconsin | Clifton Town | PIERCE COUNTY | No |
| Wisconsin | Clinton Town | BARRON COUNTY | No |
| Wisconsin | Clinton Town | ROCK COUNTY | No |
| Wisconsin | Clinton Town | VERNON COUNTY | No |
| Wisconsin | Clinton village | ROCK COUNTY | No |
| Wisconsin | Clintonville city | WAUPACA COUNTY | No |
| Wisconsin | Clover Town | BAYFIELD COUNTY | No |
| Wisconsin | Cloverland Town | DOUGLAS COUNTY | No |
| Wisconsin | Cloverland Town | VILAS COUNTY | No |
| Wisconsin | Clyde Town | IOWA COUNTY | No |
| Wisconsin | Clyman Town | DODGE COUNTY | No |
| Wisconsin | Clyman village | DODGE COUNTY | No |
| Wisconsin | Cobb village | IOWA COUNTY | No |
| Wisconsin | Cochrane village | BUFFALO COUNTY | No |
| Wisconsin | Colburn Town | ADAMS COUNTY | No |
| Wisconsin | Colburn Town | CHIPPEWA COUNTY | No |
| Wisconsin | Colby city | MULTIPLE COUNTIES | No |
| Wisconsin | Cold Spring Town | JEFFERSON COUNTY | No |
| Wisconsin | Coleman village | MARINETTE COUNTY | No |
| Wisconsin | Colfax Town | DUNN COUNTY | No |
| Wisconsin | Colfax village | DUNN COUNTY | No |
| Wisconsin | Coloma Town | WAUSHARA COUNTY | No |
| Wisconsin | Coloma village | WAUSHARA COUNTY | No |
| Wisconsin | Columbia County | | No |
| Wisconsin | Columbus city | MULTIPLE COUNTIES | No |
| Wisconsin | Combined Locks village | OUTAGAMIE COUNTY | No |
| Wisconsin | Commonwealth Town | FLORENCE COUNTY | No |
| Wisconsin | Concord Town | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Conover Town | VILAS COUNTY | No |
|---|---|---|---|
| Wisconsin | Conrath village | RUSK COUNTY | No |
| Wisconsin | Cooks Valley Town | CHIPPEWA COUNTY | No |
| Wisconsin | Coon Town | VERNON COUNTY | No |
| Wisconsin | Coon Valley village | VERNON COUNTY | No |
| Wisconsin | Cooperstown Town | MANITOWOC COUNTY | No |
| Wisconsin | Cornell city | CHIPPEWA COUNTY | No |
| Wisconsin | Corning Town | LINCOLN COUNTY | No |
| Wisconsin | Cottage Grove Town | DANE COUNTY | No |
| Wisconsin | Cottage Grove village | DANE COUNTY | No |
| Wisconsin | Couderay Town | SAWYER COUNTY | No |
| Wisconsin | Couderay village | SAWYER COUNTY | No |
| Wisconsin | Courtland Town | COLUMBIA COUNTY | No |
| Wisconsin | Crandon city | FOREST COUNTY | No |
| Wisconsin | Crandon Town | FOREST COUNTY | No |
| Wisconsin | Cranmoor Town | WOOD COUNTY | No |
| Wisconsin | Crawford County | | No |
| Wisconsin | Crescent Town | ONEIDA COUNTY | No |
| Wisconsin | Crivitz village | MARINETTE COUNTY | No |
| Wisconsin | Cross Plains Town | DANE COUNTY | No |
| Wisconsin | Cross Plains village | DANE COUNTY | No |
| Wisconsin | Cross Town | BUFFALO COUNTY | No |
| Wisconsin | Crystal Lake Town | BARRON COUNTY | No |
| Wisconsin | Crystal Lake Town | MARQUETTE COUNTY | No |
| Wisconsin | Crystal Town | WASHBURN COUNTY | No |
| Wisconsin | Cuba City city | MULTIPLE COUNTIES | No |
| Wisconsin | Cumberland city | BARRON COUNTY | No |
| Wisconsin | Cumberland Town | BARRON COUNTY | No |
| Wisconsin | Curran Town | JACKSON COUNTY | No |
| Wisconsin | Curtiss village | CLARK COUNTY | No |
| Wisconsin | Cutler Town | JUNEAU COUNTY | No |
| Wisconsin | Cylon Town | ST CROIX COUNTY | No |
| Wisconsin | Dairyland Town | DOUGLAS COUNTY | No |
| Wisconsin | Dakota Town | WAUSHARA COUNTY | No |
| Wisconsin | Dale Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Dallas Town | BARRON COUNTY | No |
| Wisconsin | Dallas village | BARRON COUNTY | No |
| Wisconsin | Dane County | | No |
| Wisconsin | Dane Town | DANE COUNTY | No |
| Wisconsin | Dane village | DANE COUNTY | No |
| Wisconsin | Daniels Town | BURNETT COUNTY | No |
| Wisconsin | Darien Town | WALWORTH COUNTY | No |
| Wisconsin | Darien village | WALWORTH COUNTY | No |
| Wisconsin | Darlington city | LAFAYETTE COUNTY | No |
| Wisconsin | Darlington Town | LAFAYETTE COUNTY | No |
| Wisconsin | Day Town | MARATHON COUNTY | No |
| Wisconsin | Dayton Town | RICHLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Dayton Town | WAUPACA COUNTY | No |
|-----------|-------------|----------------|-----|
| Wisconsin | De Pere city | BROWN COUNTY | No |
| Wisconsin | De Soto village | MULTIPLE COUNTIES | No |
| Wisconsin | Decatur Town | GREEN COUNTY | No |
| Wisconsin | Deer Creek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Deer Creek Town | TAYLOR COUNTY | No |
| Wisconsin | Deer Park village | ST CROIX COUNTY | No |
| Wisconsin | Deerfield Town | DANE COUNTY | No |
| Wisconsin | Deerfield Town | WAUSHARA COUNTY | No |
| Wisconsin | Deerfield village | DANE COUNTY | No |
| Wisconsin | DeForest village | DANE COUNTY | No |
| Wisconsin | Dekorra Town | COLUMBIA COUNTY | No |
| Wisconsin | Delafield city | WAUKESHA COUNTY | No |
| Wisconsin | Delafield Town | WAUKESHA COUNTY | No |
| Wisconsin | Delavan city | WALWORTH COUNTY | No |
| Wisconsin | Delavan Town | WALWORTH COUNTY | No |
| Wisconsin | Dell Prairie Town | ADAMS COUNTY | No |
| Wisconsin | Dellona Town | SAUK COUNTY | No |
| Wisconsin | Delmar Town | CHIPPEWA COUNTY | No |
| Wisconsin | Delta Town | BAYFIELD COUNTY | No |
| Wisconsin | Delton Town | SAUK COUNTY | No |
| Wisconsin | Denmark village | BROWN COUNTY | No |
| Wisconsin | Dewey Town | BURNETT COUNTY | No |
| Wisconsin | Dewey Town | PORTAGE COUNTY | No |
| Wisconsin | Dewey Town | RUSK COUNTY | No |
| Wisconsin | Dewhurst Town | CLARK COUNTY | No |
| Wisconsin | Dexter Town | WOOD COUNTY | No |
| Wisconsin | Diamond Bluff Town | PIERCE COUNTY | No |
| Wisconsin | Dickeyville village | GRANT COUNTY | No |
| Wisconsin | Dodge County | | No |
| Wisconsin | Dodge Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Dodgeville city | IOWA COUNTY | No |
| Wisconsin | Dodgeville Town | IOWA COUNTY | No |
| Wisconsin | Door County | | No |
| Wisconsin | Dorchester village | MULTIPLE COUNTIES | No |
| Wisconsin | Doty Town | OCONTO COUNTY | No |
| Wisconsin | Douglas County | | No |
| Wisconsin | Douglas Town | MARQUETTE COUNTY | No |
| Wisconsin | Dousman village | WAUKESHA COUNTY | No |
| Wisconsin | Dover Town | BUFFALO COUNTY | No |
| Wisconsin | Dover Town | RACINE COUNTY | No |
| Wisconsin | Dovre Town | BARRON COUNTY | No |
| Wisconsin | Downing village | DUNN COUNTY | No |
| Wisconsin | Doyle Town | BARRON COUNTY | No |
| Wisconsin | Doylestown village | COLUMBIA COUNTY | No |
| Wisconsin | Drammen Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Draper Town | SAWYER COUNTY | No |

| Wisconsin | Dresser village | POLK COUNTY | No |
|-----------|-----------------|-------------|-----|
| Wisconsin | Drummond Town | BAYFIELD COUNTY | No |
| Wisconsin | Dunbar Town | MARINETTE COUNTY | No |
| Wisconsin | Dunkirk Town | DANE COUNTY | No |
| Wisconsin | Dunn County | | No |
| Wisconsin | Dunn Town | DANE COUNTY | No |
| Wisconsin | Dunn Town | DUNN COUNTY | No |
| Wisconsin | Dupont Town | WAUPACA COUNTY | No |
| Wisconsin | Durand city | PEPIN COUNTY | No |
| Wisconsin | Durand Town | PEPIN COUNTY | No |
| Wisconsin | Eagle Point Town | CHIPPEWA COUNTY | No |
| Wisconsin | Eagle River city | VILAS COUNTY | No |
| Wisconsin | Eagle Town | RICHLAND COUNTY | No |
| Wisconsin | Eagle Town | WAUKESHA COUNTY | No |
| Wisconsin | Eagle village | WAUKESHA COUNTY | No |
| Wisconsin | East Troy Town | WALWORTH COUNTY | No |
| Wisconsin | East Troy village | WALWORTH COUNTY | No |
| Wisconsin | Eastman Town | CRAWFORD COUNTY | No |
| Wisconsin | Eastman village | CRAWFORD COUNTY | No |
| Wisconsin | Easton Town | ADAMS COUNTY | No |
| Wisconsin | Easton Town | MARATHON COUNTY | No |
| Wisconsin | Eaton Town | BROWN COUNTY | No |
| Wisconsin | Eaton Town | CLARK COUNTY | No |
| Wisconsin | Eaton Town | MANITOWOC COUNTY | No |
| Wisconsin | Eau Claire city | MULTIPLE COUNTIES | No |
| Wisconsin | Eau Claire County | | No |
| Wisconsin | Eau Galle Town | DUNN COUNTY | No |
| Wisconsin | Eau Galle Town | ST CROIX COUNTY | No |
| Wisconsin | Eau Pleine Town | MARATHON COUNTY | No |
| Wisconsin | Eau Pleine Town | PORTAGE COUNTY | No |
| Wisconsin | Eden Town | FOND DU LAC COUNTY | No |
| Wisconsin | Eden Town | IOWA COUNTY | No |
| Wisconsin | Eden village | FOND DU LAC COUNTY | No |
| Wisconsin | Edgar village | MARATHON COUNTY | No |
| Wisconsin | Edgerton city | MULTIPLE COUNTIES | No |
| Wisconsin | Edgewater Town | SAWYER COUNTY | No |
| Wisconsin | Edson Town | CHIPPEWA COUNTY | No |
| Wisconsin | Egg Harbor Town | DOOR COUNTY | No |
| Wisconsin | Egg Harbor village | DOOR COUNTY | No |
| Wisconsin | Eileen Town | BAYFIELD COUNTY | No |
| Wisconsin | Eisenstein Town | PRICE COUNTY | No |
| Wisconsin | El Paso Town | PIERCE COUNTY | No |
| Wisconsin | Eland village | SHAWANO COUNTY | No |
| Wisconsin | Elba Town | DODGE COUNTY | No |
| Wisconsin | Elcho Town | LANGLADE COUNTY | No |
| Wisconsin | Elderon Town | MARATHON COUNTY | No |
| Wisconsin | Elderon village | MARATHON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Eldorado Town | FOND DU LAC COUNTY | No |
| Wisconsin | Eleva village | TREMPEALEAU COUNTY | No |
| Wisconsin | Elk Grove Town | LAFAYETTE COUNTY | No |
| Wisconsin | Elk Mound Town | DUNN COUNTY | No |
| Wisconsin | Elk Mound village | DUNN COUNTY | No |
| Wisconsin | Elk Town | PRICE COUNTY | No |
| Wisconsin | Elkhart Lake village | SHEBOYGAN COUNTY | No |
| Wisconsin | Elkhorn city | WALWORTH COUNTY | No |
| Wisconsin | Ellenboro Town | GRANT COUNTY | No |
| Wisconsin | Ellington Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Ellsworth village | PIERCE COUNTY | No |
| Wisconsin | Elm Grove village | WAUKESHA COUNTY | No |
| Wisconsin | Elmwood Park village | RACINE COUNTY | No |
| Wisconsin | Elmwood village | PIERCE COUNTY | No |
| Wisconsin | Elroy city | JUNEAU COUNTY | No |
| Wisconsin | Embarrass village | WAUPACA COUNTY | No |
| Wisconsin | Emerald Town | ST CROIX COUNTY | No |
| Wisconsin | Emery Town | PRICE COUNTY | No |
| Wisconsin | Emmet Town | DODGE COUNTY | No |
| Wisconsin | Emmet Town | MARATHON COUNTY | No |
| Wisconsin | Empire Town | FOND DU LAC COUNTY | No |
| Wisconsin | Endeavor village | MARQUETTE COUNTY | No |
| Wisconsin | Enterprise Town | ONEIDA COUNTY | No |
| Wisconsin | Ephraim village | DOOR COUNTY | No |
| Wisconsin | Erin Prairie Town | ST CROIX COUNTY | No |
| Wisconsin | Erin Town | WASHINGTON COUNTY | No |
| Wisconsin | Estella Town | CHIPPEWA COUNTY | No |
| Wisconsin | Ettrick Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Ettrick village | TREMPEALEAU COUNTY | No |
| Wisconsin | Eureka Town | POLK COUNTY | No |
| Wisconsin | Evansville city | ROCK COUNTY | No |
| Wisconsin | Evergreen Town | LANGLADE COUNTY | No |
| Wisconsin | Evergreen Town | WASHBURN COUNTY | No |
| Wisconsin | Excelsior Town | SAUK COUNTY | No |
| Wisconsin | Exeland village | SAWYER COUNTY | No |
| Wisconsin | Exeter Town | GREEN COUNTY | No |
| Wisconsin | Fairbanks Town | SHAWANO COUNTY | No |
| Wisconsin | Fairchild Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Fairchild village | EAU CLAIRE COUNTY | No |
| Wisconsin | Fairfield Town | SAUK COUNTY | No |
| Wisconsin | Fairwater village | FOND DU LAC COUNTY | No |
| Wisconsin | Fall Creek village | EAU CLAIRE COUNTY | No |
| Wisconsin | Fall River village | COLUMBIA COUNTY | No |
| Wisconsin | Farmington Town | JEFFERSON COUNTY | No |
| Wisconsin | Farmington Town | LA CROSSE COUNTY | No |
| Wisconsin | Farmington Town | POLK COUNTY | No |
| Wisconsin | Farmington Town | WASHINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Farmington Town | WAUPACA COUNTY | No |
|-----------|-----------------|----------------|-----|
| Wisconsin | Fayette Town | LAFAYETTE COUNTY | No |
| Wisconsin | Fence Town | FLORENCE COUNTY | No |
| Wisconsin | Fennimore city | GRANT COUNTY | No |
| Wisconsin | Fennimore Town | GRANT COUNTY | No |
| Wisconsin | Fenwood village | MARATHON COUNTY | No |
| Wisconsin | Fern Town | FLORENCE COUNTY | No |
| Wisconsin | Ferryville village | CRAWFORD COUNTY | No |
| Wisconsin | Fifield Town | PRICE COUNTY | No |
| Wisconsin | Finley Town | JUNEAU COUNTY | No |
| Wisconsin | Fitchburg city | DANE COUNTY | No |
| Wisconsin | Flambeau Town | PRICE COUNTY | No |
| Wisconsin | Flambeau Town | RUSK COUNTY | No |
| Wisconsin | Florence County | | No |
| Wisconsin | Florence Town | FLORENCE COUNTY | No |
| Wisconsin | Fond du Lac city | FOND DU LAC COUNTY | No |
| Wisconsin | Fond Du Lac County | | No |
| Wisconsin | Fond Du Lac Town | FOND DU LAC COUNTY | No |
| Wisconsin | Fontana-on-Geneva Lake village | WALWORTH COUNTY | No |
| Wisconsin | Footville village | ROCK COUNTY | No |
| Wisconsin | Ford Town | TAYLOR COUNTY | No |
| Wisconsin | Forest County | | No |
| Wisconsin | Forest Town | FOND DU LAC COUNTY | No |
| Wisconsin | Forest Town | RICHLAND COUNTY | No |
| Wisconsin | Forest Town | ST CROIX COUNTY | No |
| Wisconsin | Forest Town | VERNON COUNTY | No |
| Wisconsin | Forestville Town | DOOR COUNTY | No |
| Wisconsin | Forestville village | DOOR COUNTY | No |
| Wisconsin | Fort Atkinson city | JEFFERSON COUNTY | No |
| Wisconsin | Fort Winnebago Town | COLUMBIA COUNTY | No |
| Wisconsin | Fountain City city | BUFFALO COUNTY | No |
| Wisconsin | Fountain Prairie Town | COLUMBIA COUNTY | No |
| Wisconsin | Fountain Town | JUNEAU COUNTY | No |
| Wisconsin | Fox Lake city | DODGE COUNTY | No |
| Wisconsin | Fox Lake Town | DODGE COUNTY | No |
| Wisconsin | Fox Point village | MILWAUKEE COUNTY | No |
| Wisconsin | Francis Creek village | MANITOWOC COUNTY | No |
| Wisconsin | Frankfort Town | MARATHON COUNTY | No |
| Wisconsin | Frankfort Town | PEPIN COUNTY | No |
| Wisconsin | Franklin Town | JACKSON COUNTY | No |
| Wisconsin | Franklin Town | KEWAUNEE COUNTY | No |
| Wisconsin | Franklin Town | MANITOWOC COUNTY | No |
| Wisconsin | Franklin Town | SAUK COUNTY | No |
| Wisconsin | Franklin Town | VERNON COUNTY | No |
| Wisconsin | Franzen Town | MARATHON COUNTY | No |
| Wisconsin | Frederic village | POLK COUNTY | No |
| Wisconsin | Fredonia Town | OZAUKEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Fredonia village | OZAUKEE COUNTY | No |
| Wisconsin | Freedom Town | FOREST COUNTY | No |
| Wisconsin | Freedom Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Freedom Town | SAUK COUNTY | No |
| Wisconsin | Freeman Town | CRAWFORD COUNTY | No |
| Wisconsin | Fremont Town | CLARK COUNTY | No |
| Wisconsin | Fremont Town | WAUPACA COUNTY | No |
| Wisconsin | Fremont village | WAUPACA COUNTY | No |
| Wisconsin | Friendship Town | FOND DU LAC COUNTY | No |
| Wisconsin | Friendship village | ADAMS COUNTY | No |
| Wisconsin | Friesland village | COLUMBIA COUNTY | No |
| Wisconsin | Frog Creek Town | WASHBURN COUNTY | No |
| Wisconsin | Fulton Town | ROCK COUNTY | No |
| Wisconsin | Gale Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Galesville city | TREMPEALEAU COUNTY | No |
| Wisconsin | Garden Valley Town | JACKSON COUNTY | No |
| Wisconsin | Gardner Town | DOOR COUNTY | No |
| Wisconsin | Garfield Town | JACKSON COUNTY | No |
| Wisconsin | Garfield Town | POLK COUNTY | No |
| Wisconsin | Gays Mills village | CRAWFORD COUNTY | No |
| Wisconsin | Genesee Town | WAUKESHA COUNTY | No |
| Wisconsin | Geneva Town | WALWORTH COUNTY | No |
| Wisconsin | Genoa City village | MULTIPLE COUNTIES | No |
| Wisconsin | Genoa Town | VERNON COUNTY | No |
| Wisconsin | Genoa village | VERNON COUNTY | No |
| Wisconsin | Georgetown Town | POLK COUNTY | No |
| Wisconsin | Georgetown Town | PRICE COUNTY | No |
| Wisconsin | Germania Town | SHAWANO COUNTY | No |
| Wisconsin | Germantown Town | JUNEAU COUNTY | No |
| Wisconsin | Germantown Town | WASHINGTON COUNTY | No |
| Wisconsin | Gibraltar Town | DOOR COUNTY | No |
| Wisconsin | Gibson Town | MANITOWOC COUNTY | No |
| Wisconsin | Gillett city | OCONTO COUNTY | No |
| Wisconsin | Gillett Town | OCONTO COUNTY | No |
| Wisconsin | Gilman Town | PIERCE COUNTY | No |
| Wisconsin | Gilman village | TAYLOR COUNTY | No |
| Wisconsin | Gilmanton Town | BUFFALO COUNTY | No |
| Wisconsin | Gingles Town | ASHLAND COUNTY | No |
| Wisconsin | Glen Flora village | RUSK COUNTY | No |
| Wisconsin | Glen Haven Town | GRANT COUNTY | No |
| Wisconsin | Glenbeulah village | SHEBOYGAN COUNTY | No |
| Wisconsin | Glencoe Town | BUFFALO COUNTY | No |
| Wisconsin | Glendale city | MILWAUKEE COUNTY | No |
| Wisconsin | Glendale Town | MONROE COUNTY | No |
| Wisconsin | Glenmore Town | BROWN COUNTY | No |
| Wisconsin | Glenwood City city | ST CROIX COUNTY | No |
| Wisconsin | Glenwood Town | ST CROIX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Goetz Town | CHIPPEWA COUNTY | No |
| Wisconsin | Goodman Town | MARINETTE COUNTY | No |
| Wisconsin | Goodrich Town | TAYLOR COUNTY | No |
| Wisconsin | Gordon Town | ASHLAND COUNTY | No |
| Wisconsin | Gordon Town | DOUGLAS COUNTY | No |
| Wisconsin | Grafton Town | OZAUKEE COUNTY | No |
| Wisconsin | Grafton village | OZAUKEE COUNTY | No |
| Wisconsin | Grand Chute Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Grand Rapids Town | WOOD COUNTY | No |
| Wisconsin | Grant County | | No |
| Wisconsin | Grant Town | CLARK COUNTY | No |
| Wisconsin | Grant Town | DUNN COUNTY | No |
| Wisconsin | Grant Town | MONROE COUNTY | No |
| Wisconsin | Grant Town | PORTAGE COUNTY | No |
| Wisconsin | Grant Town | RUSK COUNTY | No |
| Wisconsin | Grant Town | SHAWANO COUNTY | No |
| Wisconsin | Granton village | CLARK COUNTY | No |
| Wisconsin | Grantsburg Town | BURNETT COUNTY | No |
| Wisconsin | Grantsburg village | BURNETT COUNTY | No |
| Wisconsin | Gratiot Town | LAFAYETTE COUNTY | No |
| Wisconsin | Gratiot village | LAFAYETTE COUNTY | No |
| Wisconsin | Green Bay city | BROWN COUNTY | No |
| Wisconsin | Green Bay Town | BROWN COUNTY | No |
| Wisconsin | Green County | | No |
| Wisconsin | Green Grove Town | CLARK COUNTY | No |
| Wisconsin | Green Lake city | GREEN LAKE COUNTY | No |
| Wisconsin | Green Lake County | | No |
| Wisconsin | Green Lake Town | GREEN LAKE COUNTY | No |
| Wisconsin | Green Valley Town | MARATHON COUNTY | No |
| Wisconsin | Green Valley Town | SHAWANO COUNTY | No |
| Wisconsin | Greenbush Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Greendale village | MILWAUKEE COUNTY | No |
| Wisconsin | Greenfield Town | LA CROSSE COUNTY | No |
| Wisconsin | Greenfield Town | MONROE COUNTY | No |
| Wisconsin | Greenfield Town | SAUK COUNTY | No |
| Wisconsin | Greenville Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Greenwood city | CLARK COUNTY | No |
| Wisconsin | Greenwood Town | TAYLOR COUNTY | No |
| Wisconsin | Greenwood Town | VERNON COUNTY | No |
| Wisconsin | Gresham village | SHAWANO COUNTY | No |
| Wisconsin | Grover Town | MARINETTE COUNTY | No |
| Wisconsin | Grover Town | TAYLOR COUNTY | No |
| Wisconsin | Grow Town | RUSK COUNTY | No |
| Wisconsin | Guenther Town | MARATHON COUNTY | No |
| Wisconsin | Gull Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Gurney Town | IRON COUNTY | No |
| Wisconsin | Hackett Town | PRICE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Hale Town | TREMPEALEAU COUNTY | No |
|-----------|-----------|--------------------|----|
| Wisconsin | Hales Corners village | MILWAUKEE COUNTY | No |
| Wisconsin | Hallie Town | CHIPPEWA COUNTY | No |
| Wisconsin | Halsey Town | MARATHON COUNTY | No |
| Wisconsin | Hamburg Town | MARATHON COUNTY | No |
| Wisconsin | Hamburg Town | VERNON COUNTY | No |
| Wisconsin | Hamilton Town | LA CROSSE COUNTY | No |
| Wisconsin | Hammel Town | TAYLOR COUNTY | No |
| Wisconsin | Hammond Town | ST CROIX COUNTY | No |
| Wisconsin | Hammond village | ST CROIX COUNTY | No |
| Wisconsin | Hampden Town | COLUMBIA COUNTY | No |
| Wisconsin | Hancock Town | WAUSHARA COUNTY | No |
| Wisconsin | Hancock village | WAUSHARA COUNTY | No |
| Wisconsin | Haney Town | CRAWFORD COUNTY | No |
| Wisconsin | Hansen Town | WOOD COUNTY | No |
| Wisconsin | Harding Town | LINCOLN COUNTY | No |
| Wisconsin | Harmony Town | PRICE COUNTY | No |
| Wisconsin | Harmony Town | ROCK COUNTY | No |
| Wisconsin | Harmony Town | VERNON COUNTY | No |
| Wisconsin | Harris Town | MARQUETTE COUNTY | No |
| Wisconsin | Harrison Town | CALUMET COUNTY | No |
| Wisconsin | Harrison Town | GRANT COUNTY | No |
| Wisconsin | Harrison Town | LINCOLN COUNTY | No |
| Wisconsin | Harrison Town | MARATHON COUNTY | No |
| Wisconsin | Harrison Town | WAUPACA COUNTY | No |
| Wisconsin | Harrison village | CALUMET COUNTY | No |
| Wisconsin | Hartford city | MULTIPLE COUNTIES | No |
| Wisconsin | Hartford Town | WASHINGTON COUNTY | No |
| Wisconsin | Hartland Town | PIERCE COUNTY | No |
| Wisconsin | Hartland Town | SHAWANO COUNTY | No |
| Wisconsin | Hartland village | WAUKESHA COUNTY | No |
| Wisconsin | Hatley village | MARATHON COUNTY | No |
| Wisconsin | Haugen village | BARRON COUNTY | No |
| Wisconsin | Hawkins Town | RUSK COUNTY | No |
| Wisconsin | Hawkins village | RUSK COUNTY | No |
| Wisconsin | Hawthorne Town | DOUGLAS COUNTY | No |
| Wisconsin | Hay River Town | DUNN COUNTY | No |
| Wisconsin | Hayward city | SAWYER COUNTY | No |
| Wisconsin | Hayward Town | SAWYER COUNTY | No |
| Wisconsin | Hazel Green Town | GRANT COUNTY | No |
| Wisconsin | Hazel Green village | MULTIPLE COUNTIES | No |
| Wisconsin | Hazelhurst Town | ONEIDA COUNTY | No |
| Wisconsin | Hebron Town | JEFFERSON COUNTY | No |
| Wisconsin | Helvetia Town | WAUPACA COUNTY | No |
| Wisconsin | Hendren Town | CLARK COUNTY | No |
| Wisconsin | Henrietta Town | RICHLAND COUNTY | No |
| Wisconsin | Herman Town | DODGE COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Herman Town | SHAWANO COUNTY | No |
| Wisconsin | Herman Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Hewett Town | CLARK COUNTY | No |
| Wisconsin | Hewitt Town | MARATHON COUNTY | No |
| Wisconsin | Hewitt village | WOOD COUNTY | No |
| Wisconsin | Highland Town | DOUGLAS COUNTY | No |
| Wisconsin | Highland Town | IOWA COUNTY | No |
| Wisconsin | Highland village | IOWA COUNTY | No |
| Wisconsin | Hilbert village | CALUMET COUNTY | No |
| Wisconsin | Hiles Town | FOREST COUNTY | No |
| Wisconsin | Hiles Town | WOOD COUNTY | No |
| Wisconsin | Hill Town | PRICE COUNTY | No |
| Wisconsin | Hillsboro city | VERNON COUNTY | No |
| Wisconsin | Hillsboro Town | VERNON COUNTY | No |
| Wisconsin | Hixon Town | CLARK COUNTY | No |
| Wisconsin | Hixton Town | JACKSON COUNTY | No |
| Wisconsin | Hixton village | JACKSON COUNTY | No |
| Wisconsin | Hoard Town | CLARK COUNTY | No |
| Wisconsin | Hobart village | BROWN COUNTY | No |
| Wisconsin | Holland Town | BROWN COUNTY | No |
| Wisconsin | Holland Town | LA CROSSE COUNTY | No |
| Wisconsin | Holland Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Hollandale village | IOWA COUNTY | No |
| Wisconsin | Holmen village | LA CROSSE COUNTY | No |
| Wisconsin | Holton Town | MARATHON COUNTY | No |
| Wisconsin | Holway Town | TAYLOR COUNTY | No |
| Wisconsin | Homestead Town | FLORENCE COUNTY | No |
| Wisconsin | Honey Creek Town | SAUK COUNTY | No |
| Wisconsin | Horicon city | DODGE COUNTY | No |
| Wisconsin | Hortonia Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Hortonville village | OUTAGAMIE COUNTY | No |
| Wisconsin | How Town | OCONTO COUNTY | No |
| Wisconsin | Howard Town | CHIPPEWA COUNTY | No |
| Wisconsin | Howard village | MULTIPLE COUNTIES | No |
| Wisconsin | Howards Grove village | SHEBOYGAN COUNTY | No |
| Wisconsin | Hubbard Town | DODGE COUNTY | No |
| Wisconsin | Hubbard Town | RUSK COUNTY | No |
| Wisconsin | Hudson city | ST CROIX COUNTY | No |
| Wisconsin | Hudson Town | ST CROIX COUNTY | No |
| Wisconsin | Hughes Town | BAYFIELD COUNTY | No |
| Wisconsin | Hull Town | MARATHON COUNTY | No |
| Wisconsin | Hull Town | PORTAGE COUNTY | No |
| Wisconsin | Humboldt Town | BROWN COUNTY | No |
| Wisconsin | Hunter Town | SAWYER COUNTY | No |
| Wisconsin | Hurley city | IRON COUNTY | No |
| Wisconsin | Hustisford Town | DODGE COUNTY | No |
| Wisconsin | Hustisford village | DODGE COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Hustler village | JUNEAU COUNTY | No |
| Wisconsin | Hutchins Town | SHAWANO COUNTY | No |
| Wisconsin | Independence city | TREMPEALEAU COUNTY | No |
| Wisconsin | Ingram village | RUSK COUNTY | No |
| Wisconsin | Iola Town | WAUPACA COUNTY | No |
| Wisconsin | Iola village | WAUPACA COUNTY | No |
| Wisconsin | Iowa County | | No |
| Wisconsin | Iron County | | No |
| Wisconsin | Iron Ridge village | DODGE COUNTY | No |
| Wisconsin | Iron River Town | BAYFIELD COUNTY | No |
| Wisconsin | Ironton Town | SAUK COUNTY | No |
| Wisconsin | Ironton village | SAUK COUNTY | No |
| Wisconsin | Irving Town | JACKSON COUNTY | No |
| Wisconsin | Isabelle Town | PIERCE COUNTY | No |
| Wisconsin | Ithaca Town | RICHLAND COUNTY | No |
| Wisconsin | Ixonia Town | JEFFERSON COUNTY | No |
| Wisconsin | Jackson County | | No |
| Wisconsin | Jackson Town | ADAMS COUNTY | No |
| Wisconsin | Jackson Town | BURNETT COUNTY | No |
| Wisconsin | Jackson Town | WASHINGTON COUNTY | No |
| Wisconsin | Jackson village | WASHINGTON COUNTY | No |
| Wisconsin | Jacksonport Town | DOOR COUNTY | No |
| Wisconsin | Jacobs Town | ASHLAND COUNTY | No |
| Wisconsin | Jamestown Town | GRANT COUNTY | No |
| Wisconsin | Janesville city | ROCK COUNTY | No |
| Wisconsin | Janesville Town | ROCK COUNTY | No |
| Wisconsin | Jefferson city | JEFFERSON COUNTY | No |
| Wisconsin | Jefferson County | | No |
| Wisconsin | Jefferson Town | GREEN COUNTY | No |
| Wisconsin | Jefferson Town | JEFFERSON COUNTY | No |
| Wisconsin | Jefferson Town | MONROE COUNTY | No |
| Wisconsin | Jefferson Town | VERNON COUNTY | No |
| Wisconsin | Johnson Creek village | JEFFERSON COUNTY | No |
| Wisconsin | Johnson Town | MARATHON COUNTY | No |
| Wisconsin | Johnstown Town | POLK COUNTY | No |
| Wisconsin | Johnstown Town | ROCK COUNTY | No |
| Wisconsin | Jordan Town | GREEN COUNTY | No |
| Wisconsin | Jump River Town | TAYLOR COUNTY | No |
| Wisconsin | Junction City village | PORTAGE COUNTY | No |
| Wisconsin | Juneau city | DODGE COUNTY | No |
| Wisconsin | Juneau County | | No |
| Wisconsin | Kaukauna city | MULTIPLE COUNTIES | No |
| Wisconsin | Kaukauna Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Kekoskee village | DODGE COUNTY | No |
| Wisconsin | Kellnersville village | MANITOWOC COUNTY | No |
| Wisconsin | Kelly Town | BAYFIELD COUNTY | No |
| Wisconsin | Kendall Town | LAFAYETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Kendall village | MONROE COUNTY | No |
| Wisconsin | Kennan Town | PRICE COUNTY | No |
| Wisconsin | Kennan village | PRICE COUNTY | No |
| Wisconsin | Kenosha city | KENOSHA COUNTY | No |
| Wisconsin | Kenosha County | | No |
| Wisconsin | Kewaskum Town | WASHINGTON COUNTY | No |
| Wisconsin | Kewaskum village | MULTIPLE COUNTIES | No |
| Wisconsin | Kewaunee city | KEWAUNEE COUNTY | No |
| Wisconsin | Kewaunee County | | No |
| Wisconsin | Keystone Town | BAYFIELD COUNTY | No |
| Wisconsin | Kickapoo Town | VERNON COUNTY | No |
| Wisconsin | Kiel city | MULTIPLE COUNTIES | No |
| Wisconsin | Kildare Town | JUNEAU COUNTY | No |
| Wisconsin | Kimball Town | IRON COUNTY | No |
| Wisconsin | Kimberly village | OUTAGAMIE COUNTY | No |
| Wisconsin | King Town | LINCOLN COUNTY | No |
| Wisconsin | Kingston Town | GREEN LAKE COUNTY | No |
| Wisconsin | Kingston Town | JUNEAU COUNTY | No |
| Wisconsin | Kingston village | GREEN LAKE COUNTY | No |
| Wisconsin | Kinnickinnic Town | ST CROIX COUNTY | No |
| Wisconsin | Knapp Town | JACKSON COUNTY | No |
| Wisconsin | Knapp village | DUNN COUNTY | No |
| Wisconsin | Knight Town | IRON COUNTY | No |
| Wisconsin | Knowlton Town | MARATHON COUNTY | No |
| Wisconsin | Knox Town | PRICE COUNTY | No |
| Wisconsin | Kohler village | SHEBOYGAN COUNTY | No |
| Wisconsin | Komensky Town | JACKSON COUNTY | No |
| Wisconsin | Koshkonong Town | JEFFERSON COUNTY | No |
| Wisconsin | Kossuth Town | MANITOWOC COUNTY | No |
| Wisconsin | Kronenwetter village | MARATHON COUNTY | No |
| Wisconsin | La Crosse city | LA CROSSE COUNTY | No |
| Wisconsin | La Crosse County | | No |
| Wisconsin | La Farge village | VERNON COUNTY | No |
| Wisconsin | La Follette Town | BURNETT COUNTY | No |
| Wisconsin | La Grange Town | MONROE COUNTY | No |
| Wisconsin | La Grange Town | WALWORTH COUNTY | No |
| Wisconsin | La Pointe Town | ASHLAND COUNTY | No |
| Wisconsin | La Prairie Town | ROCK COUNTY | No |
| Wisconsin | La Valle Town | SAUK COUNTY | No |
| Wisconsin | La Valle village | SAUK COUNTY | No |
| Wisconsin | Lac Du Flambeau Town | VILAS COUNTY | No |
| Wisconsin | Lac La Belle village | MULTIPLE COUNTIES | No |
| Wisconsin | Ladysmith city | RUSK COUNTY | No |
| Wisconsin | Lafayette County | | No |
| Wisconsin | Lafayette Town | CHIPPEWA COUNTY | No |
| Wisconsin | Lafayette Town | MONROE COUNTY | No |
| Wisconsin | Lafayette Town | WALWORTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Lake Delton village | SAUK COUNTY | No |
|---|---|---|---|
| Wisconsin | Lake Geneva city | WALWORTH COUNTY | No |
| Wisconsin | Lake Hallie village | CHIPPEWA COUNTY | No |
| Wisconsin | Lake Holcombe Town | CHIPPEWA COUNTY | No |
| Wisconsin | Lake Mills city | JEFFERSON COUNTY | No |
| Wisconsin | Lake Mills Town | JEFFERSON COUNTY | No |
| Wisconsin | Lake Nebagamon village | DOUGLAS COUNTY | No |
| Wisconsin | Lake Tomahawk Town | ONEIDA COUNTY | No |
| Wisconsin | Lake Town | MARINETTE COUNTY | No |
| Wisconsin | Lake Town | PRICE COUNTY | No |
| Wisconsin | Lakeland Town | BARRON COUNTY | No |
| Wisconsin | Lakeside Town | DOUGLAS COUNTY | No |
| Wisconsin | Laketown Town | POLK COUNTY | No |
| Wisconsin | Lakewood Town | OCONTO COUNTY | No |
| Wisconsin | Lamartine Town | FOND DU LAC COUNTY | No |
| Wisconsin | Lamont Town | LAFAYETTE COUNTY | No |
| Wisconsin | Lanark Town | PORTAGE COUNTY | No |
| Wisconsin | Lancaster city | GRANT COUNTY | No |
| Wisconsin | Land O Lakes Town | VILAS COUNTY | No |
| Wisconsin | Langlade County | | No |
| Wisconsin | Langlade Town | LANGLADE COUNTY | No |
| Wisconsin | Lannon village | WAUKESHA COUNTY | No |
| Wisconsin | Laona Town | FOREST COUNTY | No |
| Wisconsin | Larrabee Town | WAUPACA COUNTY | No |
| Wisconsin | Lawrence Town | BROWN COUNTY | No |
| Wisconsin | Lawrence Town | RUSK COUNTY | No |
| Wisconsin | Lebanon Town | DODGE COUNTY | No |
| Wisconsin | Lebanon Town | WAUPACA COUNTY | No |
| Wisconsin | Ledgeview Town | BROWN COUNTY | No |
| Wisconsin | Leeds Town | COLUMBIA COUNTY | No |
| Wisconsin | Lemonweir Town | JUNEAU COUNTY | No |
| Wisconsin | Lena Town | OCONTO COUNTY | No |
| Wisconsin | Lena village | OCONTO COUNTY | No |
| Wisconsin | Lenroot Town | SAWYER COUNTY | No |
| Wisconsin | Leola Town | ADAMS COUNTY | No |
| Wisconsin | Leon Town | MONROE COUNTY | No |
| Wisconsin | Leon Town | WAUSHARA COUNTY | No |
| Wisconsin | Leroy Town | DODGE COUNTY | No |
| Wisconsin | Lessor Town | SHAWANO COUNTY | No |
| Wisconsin | Levis Town | CLARK COUNTY | No |
| Wisconsin | Lewiston Town | COLUMBIA COUNTY | No |
| Wisconsin | Liberty Grove Town | DOOR COUNTY | No |
| Wisconsin | Liberty Town | GRANT COUNTY | No |
| Wisconsin | Liberty Town | MANITOWOC COUNTY | No |
| Wisconsin | Liberty Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Liberty Town | VERNON COUNTY | No |
| Wisconsin | Lima Town | GRANT COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Lima Town | PEPIN COUNTY | No |
| Wisconsin | Lima Town | ROCK COUNTY | No |
| Wisconsin | Lima Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Lime Ridge village | SAUK COUNTY | No |
| Wisconsin | Lincoln County | | No |
| Wisconsin | Lincoln Town | ADAMS COUNTY | No |
| Wisconsin | Lincoln Town | BAYFIELD COUNTY | No |
| Wisconsin | Lincoln Town | BUFFALO COUNTY | No |
| Wisconsin | Lincoln Town | BURNETT COUNTY | No |
| Wisconsin | Lincoln Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Lincoln Town | FOREST COUNTY | No |
| Wisconsin | Lincoln Town | KEWAUNEE COUNTY | No |
| Wisconsin | Lincoln Town | MONROE COUNTY | No |
| Wisconsin | Lincoln Town | POLK COUNTY | No |
| Wisconsin | Lincoln Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Lincoln Town | VILAS COUNTY | No |
| Wisconsin | Lincoln Town | WOOD COUNTY | No |
| Wisconsin | Lind Town | WAUPACA COUNTY | No |
| Wisconsin | Linden Town | IOWA COUNTY | No |
| Wisconsin | Linden village | IOWA COUNTY | No |
| Wisconsin | Lindina Town | JUNEAU COUNTY | No |
| Wisconsin | Linn Town | WALWORTH COUNTY | No |
| Wisconsin | Linwood Town | PORTAGE COUNTY | No |
| Wisconsin | Lisbon Town | JUNEAU COUNTY | No |
| Wisconsin | Lisbon Town | WAUKESHA COUNTY | No |
| Wisconsin | Little Black Town | TAYLOR COUNTY | No |
| Wisconsin | Little Chute village | OUTAGAMIE COUNTY | No |
| Wisconsin | Little Falls Town | MONROE COUNTY | No |
| Wisconsin | Little Grant Town | GRANT COUNTY | No |
| Wisconsin | Little Rice Town | ONEIDA COUNTY | No |
| Wisconsin | Little River Town | OCONTO COUNTY | No |
| Wisconsin | Little Suamico Town | OCONTO COUNTY | No |
| Wisconsin | Little Wolf Town | WAUPACA COUNTY | No |
| Wisconsin | Livingston village | MULTIPLE COUNTIES | No |
| Wisconsin | Lodi city | COLUMBIA COUNTY | No |
| Wisconsin | Lodi Town | COLUMBIA COUNTY | No |
| Wisconsin | Loganville village | SAUK COUNTY | No |
| Wisconsin | Lohrville village | WAUSHARA COUNTY | No |
| Wisconsin | Lomira Town | DODGE COUNTY | No |
| Wisconsin | Lomira village | DODGE COUNTY | No |
| Wisconsin | Lone Rock village | RICHLAND COUNTY | No |
| Wisconsin | Long Lake Town | FLORENCE COUNTY | No |
| Wisconsin | Long Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Longwood Town | CLARK COUNTY | No |
| Wisconsin | Lorain Town | POLK COUNTY | No |
| Wisconsin | Lowell Town | DODGE COUNTY | No |
| Wisconsin | Lowell village | DODGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Lowville Town | COLUMBIA COUNTY | No |
| Wisconsin | Loyal city | CLARK COUNTY | No |
| Wisconsin | Loyal Town | CLARK COUNTY | No |
| Wisconsin | Lublin village | TAYLOR COUNTY | No |
| Wisconsin | Lucas Town | DUNN COUNTY | No |
| Wisconsin | Luck Town | POLK COUNTY | No |
| Wisconsin | Luck village | POLK COUNTY | No |
| Wisconsin | Ludington Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Luxemburg Town | KEWAUNEE COUNTY | No |
| Wisconsin | Luxemburg village | KEWAUNEE COUNTY | No |
| Wisconsin | Lyndon Station village | JUNEAU COUNTY | No |
| Wisconsin | Lyndon Town | JUNEAU COUNTY | No |
| Wisconsin | Lyndon Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Lynn Town | CLARK COUNTY | No |
| Wisconsin | Lynne Town | ONEIDA COUNTY | No |
| Wisconsin | Lynxville village | CRAWFORD COUNTY | No |
| Wisconsin | Lyons Town | WALWORTH COUNTY | No |
| Wisconsin | Mackford Town | GREEN LAKE COUNTY | No |
| Wisconsin | Madge Town | WASHBURN COUNTY | No |
| Wisconsin | Madison city | DANE COUNTY | No |
| Wisconsin | Madison Town | DANE COUNTY | No |
| Wisconsin | Magnolia Town | ROCK COUNTY | No |
| Wisconsin | Maiden Rock Town | PIERCE COUNTY | No |
| Wisconsin | Maiden Rock village | PIERCE COUNTY | No |
| Wisconsin | Maine Town | MARATHON COUNTY | No |
| Wisconsin | Maine Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Manawa city | WAUPACA COUNTY | No |
| Wisconsin | Manchester Town | GREEN LAKE COUNTY | No |
| Wisconsin | Manchester Town | JACKSON COUNTY | No |
| Wisconsin | Manitowish Waters Town | VILAS COUNTY | No |
| Wisconsin | Manitowoc city | MANITOWOC COUNTY | No |
| Wisconsin | Manitowoc County | | No |
| Wisconsin | Manitowoc Rapids Town | MANITOWOC COUNTY | No |
| Wisconsin | Manitowoc Town | MANITOWOC COUNTY | No |
| Wisconsin | Maple Bluff village | DANE COUNTY | No |
| Wisconsin | Maple Creek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Maple Grove Town | BARRON COUNTY | No |
| Wisconsin | Maple Grove Town | MANITOWOC COUNTY | No |
| Wisconsin | Maple Grove Town | SHAWANO COUNTY | No |
| Wisconsin | Maple Plain Town | BARRON COUNTY | No |
| Wisconsin | Maple Town | DOUGLAS COUNTY | No |
| Wisconsin | Maple Valley Town | OCONTO COUNTY | No |
| Wisconsin | Maplehurst Town | TAYLOR COUNTY | No |
| Wisconsin | Marathon City village | MARATHON COUNTY | No |
| Wisconsin | Marathon County | | No |
| Wisconsin | Marathon Town | MARATHON COUNTY | No |
| Wisconsin | Marcellon Town | COLUMBIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Marengo Town | ASHLAND COUNTY | No |
| Wisconsin | Maribel village | MANITOWOC COUNTY | No |
| Wisconsin | Marietta Town | CRAWFORD COUNTY | No |
| Wisconsin | Marinette city | MARINETTE COUNTY | No |
| Wisconsin | Marinette County | | No |
| Wisconsin | Marion city | MULTIPLE COUNTIES | No |
| Wisconsin | Marion Town | GRANT COUNTY | No |
| Wisconsin | Marion Town | WAUSHARA COUNTY | No |
| Wisconsin | Markesan city | GREEN LAKE COUNTY | No |
| Wisconsin | Marquette County | | No |
| Wisconsin | Marquette Town | GREEN LAKE COUNTY | No |
| Wisconsin | Marquette village | GREEN LAKE COUNTY | No |
| Wisconsin | Marshall Town | RICHLAND COUNTY | No |
| Wisconsin | Marshall Town | RUSK COUNTY | No |
| Wisconsin | Marshall village | DANE COUNTY | No |
| Wisconsin | Marshfield city | MULTIPLE COUNTIES | No |
| Wisconsin | Marshfield Town | FOND DU LAC COUNTY | No |
| Wisconsin | Marshfield Town | WOOD COUNTY | No |
| Wisconsin | Martell Town | PIERCE COUNTY | No |
| Wisconsin | Mason Town | BAYFIELD COUNTY | No |
| Wisconsin | Mason village | BAYFIELD COUNTY | No |
| Wisconsin | Matteson Town | WAUPACA COUNTY | No |
| Wisconsin | Mattoon village | SHAWANO COUNTY | No |
| Wisconsin | Mauston city | JUNEAU COUNTY | No |
| Wisconsin | Maxville Town | BUFFALO COUNTY | No |
| Wisconsin | Mayville city | DODGE COUNTY | No |
| Wisconsin | Mayville Town | CLARK COUNTY | No |
| Wisconsin | Mazomanie Town | DANE COUNTY | No |
| Wisconsin | Mazomanie village | DANE COUNTY | No |
| Wisconsin | McFarland village | DANE COUNTY | No |
| Wisconsin | Mckinley Town | POLK COUNTY | No |
| Wisconsin | Mckinley Town | TAYLOR COUNTY | No |
| Wisconsin | Mcmillan Town | MARATHON COUNTY | No |
| Wisconsin | Mead Town | CLARK COUNTY | No |
| Wisconsin | Meadowbrook Town | SAWYER COUNTY | No |
| Wisconsin | Mecan Town | MARQUETTE COUNTY | No |
| Wisconsin | Medary Town | LA CROSSE COUNTY | No |
| Wisconsin | Medford city | TAYLOR COUNTY | No |
| Wisconsin | Medford Town | TAYLOR COUNTY | No |
| Wisconsin | Medina Town | DANE COUNTY | No |
| Wisconsin | Meeme Town | MANITOWOC COUNTY | No |
| Wisconsin | Meenon Town | BURNETT COUNTY | No |
| Wisconsin | Mellen city | ASHLAND COUNTY | No |
| Wisconsin | Melrose Town | JACKSON COUNTY | No |
| Wisconsin | Melrose village | JACKSON COUNTY | No |
| Wisconsin | Melvina village | MONROE COUNTY | No |
| Wisconsin | Menasha city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Menominee County | | No |
| Wisconsin | Menominee Town | MENOMINEE COUNTY | No |
| Wisconsin | Menomonee Falls village | WAUKESHA COUNTY | No |
| Wisconsin | Menomonie city | DUNN COUNTY | No |
| Wisconsin | Menomonie Town | DUNN COUNTY | No |
| Wisconsin | Mentor Town | CLARK COUNTY | No |
| Wisconsin | Mequon city | OZAUKEE COUNTY | No |
| Wisconsin | Mercer Town | IRON COUNTY | No |
| Wisconsin | Merrill city | LINCOLN COUNTY | No |
| Wisconsin | Merrill Town | LINCOLN COUNTY | No |
| Wisconsin | Merrillan village | JACKSON COUNTY | No |
| Wisconsin | Merrimac Town | SAUK COUNTY | No |
| Wisconsin | Merrimac village | SAUK COUNTY | No |
| Wisconsin | Merton Town | WAUKESHA COUNTY | No |
| Wisconsin | Merton village | WAUKESHA COUNTY | No |
| Wisconsin | Meteor Town | SAWYER COUNTY | No |
| Wisconsin | Metomen Town | FOND DU LAC COUNTY | No |
| Wisconsin | Middle Inlet Town | MARINETTE COUNTY | No |
| Wisconsin | Middleton city | DANE COUNTY | No |
| Wisconsin | Middleton Town | DANE COUNTY | No |
| Wisconsin | Mifflin Town | IOWA COUNTY | No |
| Wisconsin | Milford Town | JEFFERSON COUNTY | No |
| Wisconsin | Milladore Town | WOOD COUNTY | No |
| Wisconsin | Milladore village | MULTIPLE COUNTIES | No |
| Wisconsin | Millston Town | JACKSON COUNTY | No |
| Wisconsin | Milltown Town | POLK COUNTY | No |
| Wisconsin | Milltown village | POLK COUNTY | No |
| Wisconsin | Millville Town | GRANT COUNTY | No |
| Wisconsin | Milton city | ROCK COUNTY | No |
| Wisconsin | Milton Town | BUFFALO COUNTY | No |
| Wisconsin | Milton Town | ROCK COUNTY | No |
| Wisconsin | Milwaukee city | MULTIPLE COUNTIES | No |
| Wisconsin | Milwaukee County | | No |
| Wisconsin | Mineral Point city | IOWA COUNTY | No |
| Wisconsin | Mineral Point Town | IOWA COUNTY | No |
| Wisconsin | Minocqua Town | ONEIDA COUNTY | No |
| Wisconsin | Minong Town | WASHBURN COUNTY | No |
| Wisconsin | Minong village | WASHBURN COUNTY | No |
| Wisconsin | Mishicot Town | MANITOWOC COUNTY | No |
| Wisconsin | Mishicot village | MANITOWOC COUNTY | No |
| Wisconsin | Mitchell Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Modena Town | BUFFALO COUNTY | No |
| Wisconsin | Molitor Town | TAYLOR COUNTY | No |
| Wisconsin | Mondovi city | BUFFALO COUNTY | No |
| Wisconsin | Mondovi Town | BUFFALO COUNTY | No |
| Wisconsin | Monico Town | ONEIDA COUNTY | No |
| Wisconsin | Monona city | DANE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Monroe city | GREEN COUNTY | No |
| Wisconsin | Monroe County | | No |
| Wisconsin | Monroe Town | ADAMS COUNTY | No |
| Wisconsin | Monroe Town | GREEN COUNTY | No |
| Wisconsin | Montana Town | BUFFALO COUNTY | No |
| Wisconsin | Montello city | MARQUETTE COUNTY | No |
| Wisconsin | Montello Town | MARQUETTE COUNTY | No |
| Wisconsin | Montfort village | MULTIPLE COUNTIES | No |
| Wisconsin | Monticello village | GREEN COUNTY | No |
| Wisconsin | Montpelier Town | KEWAUNEE COUNTY | No |
| Wisconsin | Montreal city | IRON COUNTY | No |
| Wisconsin | Montrose Town | DANE COUNTY | No |
| Wisconsin | Morgan Town | OCONTO COUNTY | No |
| Wisconsin | Morris Town | SHAWANO COUNTY | No |
| Wisconsin | Morrison Town | BROWN COUNTY | No |
| Wisconsin | Morse Town | ASHLAND COUNTY | No |
| Wisconsin | Moscow Town | IOWA COUNTY | No |
| Wisconsin | Mosel Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Mosinee city | MARATHON COUNTY | No |
| Wisconsin | Mosinee Town | MARATHON COUNTY | No |
| Wisconsin | Moundville Town | MARQUETTE COUNTY | No |
| Wisconsin | Mount Calvary village | FOND DU LAC COUNTY | No |
| Wisconsin | Mount Hope Town | GRANT COUNTY | No |
| Wisconsin | Mount Hope village | GRANT COUNTY | No |
| Wisconsin | Mount Horeb village | DANE COUNTY | No |
| Wisconsin | Mount Ida Town | GRANT COUNTY | No |
| Wisconsin | Mount Morris Town | WAUSHARA COUNTY | No |
| Wisconsin | Mount Pleasant Town | GREEN COUNTY | No |
| Wisconsin | Mount Sterling village | CRAWFORD COUNTY | No |
| Wisconsin | Mountain Town | OCONTO COUNTY | No |
| Wisconsin | Mukwa Town | WAUPACA COUNTY | No |
| Wisconsin | Mukwonago Town | WAUKESHA COUNTY | No |
| Wisconsin | Mukwonago village | MULTIPLE COUNTIES | No |
| Wisconsin | Muscoda Town | GRANT COUNTY | No |
| Wisconsin | Muscoda village | MULTIPLE COUNTIES | No |
| Wisconsin | Muskego city | WAUKESHA COUNTY | No |
| Wisconsin | Namakagon Town | BAYFIELD COUNTY | No |
| Wisconsin | Naples Town | BUFFALO COUNTY | No |
| Wisconsin | Nasewaupee Town | DOOR COUNTY | No |
| Wisconsin | Nashotah village | WAUKESHA COUNTY | No |
| Wisconsin | Nashville Town | FOREST COUNTY | No |
| Wisconsin | Navarino Town | SHAWANO COUNTY | No |
| Wisconsin | Necedah Town | JUNEAU COUNTY | No |
| Wisconsin | Necedah village | JUNEAU COUNTY | No |
| Wisconsin | Neenah city | WINNEBAGO COUNTY | No |
| Wisconsin | Neenah Town | WINNEBAGO COUNTY | No |
| Wisconsin | Neillsville city | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Nekimi Town | WINNEBAGO COUNTY | No |
|-----------|-------------|------------------|-----|
| Wisconsin | Nekoosa city | WOOD COUNTY | No |
| Wisconsin | Nelson Town | BUFFALO COUNTY | No |
| Wisconsin | Nelson village | BUFFALO COUNTY | No |
| Wisconsin | Nelsonville village | PORTAGE COUNTY | No |
| Wisconsin | Neosho village | DODGE COUNTY | No |
| Wisconsin | Nepeuskun Town | WINNEBAGO COUNTY | No |
| Wisconsin | Neshkoro Town | MARQUETTE COUNTY | No |
| Wisconsin | Neshkoro village | MARQUETTE COUNTY | No |
| Wisconsin | Neva Town | LANGLADE COUNTY | No |
| Wisconsin | New Auburn village | MULTIPLE COUNTIES | No |
| Wisconsin | New Berlin city | WAUKESHA COUNTY | No |
| Wisconsin | New Chester Town | ADAMS COUNTY | No |
| Wisconsin | New Denmark Town | BROWN COUNTY | No |
| Wisconsin | New Diggings Town | LAFAYETTE COUNTY | No |
| Wisconsin | New Glarus Town | GREEN COUNTY | No |
| Wisconsin | New Glarus village | GREEN COUNTY | No |
| Wisconsin | New Haven Town | ADAMS COUNTY | No |
| Wisconsin | New Haven Town | DUNN COUNTY | No |
| Wisconsin | New Holstein city | CALUMET COUNTY | No |
| Wisconsin | New Holstein Town | CALUMET COUNTY | No |
| Wisconsin | New Hope Town | PORTAGE COUNTY | No |
| Wisconsin | New Lisbon city | JUNEAU COUNTY | No |
| Wisconsin | New London city | MULTIPLE COUNTIES | No |
| Wisconsin | New Lyme Town | MONROE COUNTY | No |
| Wisconsin | New Richmond city | ST CROIX COUNTY | No |
| Wisconsin | Newark Town | ROCK COUNTY | No |
| Wisconsin | Newbold Town | ONEIDA COUNTY | No |
| Wisconsin | Newburg village | MULTIPLE COUNTIES | No |
| Wisconsin | Newport Town | COLUMBIA COUNTY | No |
| Wisconsin | Newton Town | MANITOWOC COUNTY | No |
| Wisconsin | Newton Town | MARQUETTE COUNTY | No |
| Wisconsin | Niagara city | MARINETTE COUNTY | No |
| Wisconsin | Niagara Town | MARINETTE COUNTY | No |
| Wisconsin | Nichols village | OUTAGAMIE COUNTY | No |
| Wisconsin | Nokomis Town | ONEIDA COUNTY | No |
| Wisconsin | Norrie Town | MARATHON COUNTY | No |
| Wisconsin | North Bay village | RACINE COUNTY | No |
| Wisconsin | North Bend Town | JACKSON COUNTY | No |
| Wisconsin | North Fond du Lac village | FOND DU LAC COUNTY | No |
| Wisconsin | North Freedom village | SAUK COUNTY | No |
| Wisconsin | North Hudson village | ST CROIX COUNTY | No |
| Wisconsin | North Lancaster Town | GRANT COUNTY | No |
| Wisconsin | North Prairie village | WAUKESHA COUNTY | No |
| Wisconsin | Northfield Town | JACKSON COUNTY | No |
| Wisconsin | Norwalk village | MONROE COUNTY | No |
| Wisconsin | Norway Town | RACINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Norwood Town | LANGLADE COUNTY | No |
| Wisconsin | Oak Grove Town | BARRON COUNTY | No |
| Wisconsin | Oak Grove Town | DODGE COUNTY | No |
| Wisconsin | Oak Grove Town | PIERCE COUNTY | No |
| Wisconsin | Oakdale Town | MONROE COUNTY | No |
| Wisconsin | Oakdale village | MONROE COUNTY | No |
| Wisconsin | Oakfield Town | FOND DU LAC COUNTY | No |
| Wisconsin | Oakfield village | FOND DU LAC COUNTY | No |
| Wisconsin | Oakland Town | BURNETT COUNTY | No |
| Wisconsin | Oakland Town | DOUGLAS COUNTY | No |
| Wisconsin | Oakland Town | JEFFERSON COUNTY | No |
| Wisconsin | Oasis Town | WAUSHARA COUNTY | No |
| Wisconsin | Oconomowoc city | WAUKESHA COUNTY | No |
| Wisconsin | Oconomowoc Lake village | WAUKESHA COUNTY | No |
| Wisconsin | Oconomowoc Town | WAUKESHA COUNTY | No |
| Wisconsin | Oconto city | OCONTO COUNTY | No |
| Wisconsin | Oconto County | | No |
| Wisconsin | Oconto Falls city | OCONTO COUNTY | No |
| Wisconsin | Oconto Falls Town | OCONTO COUNTY | No |
| Wisconsin | Oconto Town | OCONTO COUNTY | No |
| Wisconsin | Ogdensburg village | WAUPACA COUNTY | No |
| Wisconsin | Ogema Town | PRICE COUNTY | No |
| Wisconsin | Ojibwa Town | SAWYER COUNTY | No |
| Wisconsin | Oliver village | DOUGLAS COUNTY | No |
| Wisconsin | Oma Town | IRON COUNTY | No |
| Wisconsin | Omro city | WINNEBAGO COUNTY | No |
| Wisconsin | Omro Town | WINNEBAGO COUNTY | No |
| Wisconsin | Onalaska city | LA CROSSE COUNTY | No |
| Wisconsin | Onalaska Town | LA CROSSE COUNTY | No |
| Wisconsin | Oneida County | | No |
| Wisconsin | Oneida Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Ontario village | MULTIPLE COUNTIES | No |
| Wisconsin | Oostburg village | SHEBOYGAN COUNTY | No |
| Wisconsin | Orange Town | JUNEAU COUNTY | No |
| Wisconsin | Oregon Town | DANE COUNTY | No |
| Wisconsin | Oregon village | DANE COUNTY | No |
| Wisconsin | Orfordville village | ROCK COUNTY | No |
| Wisconsin | Orienta Town | BAYFIELD COUNTY | No |
| Wisconsin | Orion Town | RICHLAND COUNTY | No |
| Wisconsin | Osborn Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Osceola Town | FOND DU LAC COUNTY | No |
| Wisconsin | Osceola Town | POLK COUNTY | No |
| Wisconsin | Osceola village | POLK COUNTY | No |
| Wisconsin | Oshkosh city | WINNEBAGO COUNTY | No |
| Wisconsin | Oshkosh Town | WINNEBAGO COUNTY | No |
| Wisconsin | Osseo city | TREMPEALEAU COUNTY | No |
| Wisconsin | Ottawa Town | WAUKESHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Otter Creek Town | DUNN COUNTY | No |
|---|---|---|---|
| Wisconsin | Otter Creek Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Oulu Town | BAYFIELD COUNTY | No |
| Wisconsin | Outagamie County | | No |
| Wisconsin | Owen city | CLARK COUNTY | No |
| Wisconsin | Oxford Town | MARQUETTE COUNTY | No |
| Wisconsin | Oxford village | MARQUETTE COUNTY | No |
| Wisconsin | Ozaukee County | | No |
| Wisconsin | Pacific Town | COLUMBIA COUNTY | No |
| Wisconsin | Packwaukee Town | MARQUETTE COUNTY | No |
| Wisconsin | Paddock Lake village | KENOSHA COUNTY | No |
| Wisconsin | Palmyra Town | JEFFERSON COUNTY | No |
| Wisconsin | Palmyra village | JEFFERSON COUNTY | No |
| Wisconsin | Pardeeville village | COLUMBIA COUNTY | No |
| Wisconsin | Paris Town | GRANT COUNTY | No |
| Wisconsin | Paris Town | KENOSHA COUNTY | No |
| Wisconsin | Park Falls city | PRICE COUNTY | No |
| Wisconsin | Park Ridge village | PORTAGE COUNTY | No |
| Wisconsin | Parkland Town | DOUGLAS COUNTY | No |
| Wisconsin | Parrish Town | LANGLADE COUNTY | No |
| Wisconsin | Patch Grove Town | GRANT COUNTY | No |
| Wisconsin | Patch Grove village | GRANT COUNTY | No |
| Wisconsin | Peck Town | LANGLADE COUNTY | No |
| Wisconsin | Peeksville Town | ASHLAND COUNTY | No |
| Wisconsin | Pelican Town | ONEIDA COUNTY | No |
| Wisconsin | Pella Town | SHAWANO COUNTY | No |
| Wisconsin | Pembine Town | MARINETTE COUNTY | No |
| Wisconsin | Pence Town | IRON COUNTY | No |
| Wisconsin | Pensaukee Town | OCONTO COUNTY | No |
| Wisconsin | Pepin County | | No |
| Wisconsin | Pepin Town | PEPIN COUNTY | No |
| Wisconsin | Pepin village | PEPIN COUNTY | No |
| Wisconsin | Perry Town | DANE COUNTY | No |
| Wisconsin | Peru Town | DUNN COUNTY | No |
| Wisconsin | Peshtigo city | MARINETTE COUNTY | No |
| Wisconsin | Peshtigo Town | MARINETTE COUNTY | No |
| Wisconsin | Pewaukee city | WAUKESHA COUNTY | No |
| Wisconsin | Pewaukee village | WAUKESHA COUNTY | No |
| Wisconsin | Phelps Town | VILAS COUNTY | No |
| Wisconsin | Phillips city | PRICE COUNTY | No |
| Wisconsin | Piehl Town | ONEIDA COUNTY | No |
| Wisconsin | Pierce County | | No |
| Wisconsin | Pierce Town | KEWAUNEE COUNTY | No |
| Wisconsin | Pigeon Falls village | TREMPEALEAU COUNTY | No |
| Wisconsin | Pigeon Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Pilsen Town | BAYFIELD COUNTY | No |
| Wisconsin | Pine Grove Town | PORTAGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Pine Lake Town | ONEIDA COUNTY | No |
|---|---|---|---|
| Wisconsin | Pine River Town | LINCOLN COUNTY | No |
| Wisconsin | Pine Valley Town | CLARK COUNTY | No |
| Wisconsin | Pittsfield Town | BROWN COUNTY | No |
| Wisconsin | Pittsville city | WOOD COUNTY | No |
| Wisconsin | Plain village | SAUK COUNTY | No |
| Wisconsin | Plainfield Town | WAUSHARA COUNTY | No |
| Wisconsin | Plainfield village | WAUSHARA COUNTY | No |
| Wisconsin | Platteville city | GRANT COUNTY | No |
| Wisconsin | Platteville Town | GRANT COUNTY | No |
| Wisconsin | Pleasant Prairie village | KENOSHA COUNTY | No |
| Wisconsin | Pleasant Springs Town | DANE COUNTY | No |
| Wisconsin | Pleasant Valley Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Pleasant Valley Town | ST CROIX COUNTY | No |
| Wisconsin | Plover Town | MARATHON COUNTY | No |
| Wisconsin | Plover Town | PORTAGE COUNTY | No |
| Wisconsin | Plover village | PORTAGE COUNTY | No |
| Wisconsin | Plum City village | PIERCE COUNTY | No |
| Wisconsin | Plum Lake Town | VILAS COUNTY | No |
| Wisconsin | Plymouth city | SHEBOYGAN COUNTY | No |
| Wisconsin | Plymouth Town | JUNEAU COUNTY | No |
| Wisconsin | Plymouth Town | ROCK COUNTY | No |
| Wisconsin | Plymouth Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Polar Town | LANGLADE COUNTY | No |
| Wisconsin | Polk Town | WASHINGTON COUNTY | No |
| Wisconsin | Poplar village | DOUGLAS COUNTY | No |
| Wisconsin | Popple River Town | FOREST COUNTY | No |
| Wisconsin | Port Edwards Town | WOOD COUNTY | No |
| Wisconsin | Port Edwards village | WOOD COUNTY | No |
| Wisconsin | Port Washington city | OZAUKEE COUNTY | No |
| Wisconsin | Port Washington Town | OZAUKEE COUNTY | No |
| Wisconsin | Port Wing Town | BAYFIELD COUNTY | No |
| Wisconsin | Portage city | COLUMBIA COUNTY | No |
| Wisconsin | Portage County | | No |
| Wisconsin | Porter Town | ROCK COUNTY | No |
| Wisconsin | Porterfield Town | MARINETTE COUNTY | No |
| Wisconsin | Portland Town | DODGE COUNTY | No |
| Wisconsin | Portland Town | MONROE COUNTY | No |
| Wisconsin | Potosi Town | GRANT COUNTY | No |
| Wisconsin | Potosi village | GRANT COUNTY | No |
| Wisconsin | Potter village | CALUMET COUNTY | No |
| Wisconsin | Pound Town | MARINETTE COUNTY | No |
| Wisconsin | Pound village | MARINETTE COUNTY | No |
| Wisconsin | Poy Sippi Town | WAUSHARA COUNTY | No |
| Wisconsin | Poygan Town | WINNEBAGO COUNTY | No |
| Wisconsin | Poynette village | COLUMBIA COUNTY | No |
| Wisconsin | Prairie du Chien city | CRAWFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Prairie Du Chien Town | CRAWFORD COUNTY | No |
| Wisconsin | Prairie Du Sac Town | SAUK COUNTY | No |
| Wisconsin | Prairie du Sac village | SAUK COUNTY | No |
| Wisconsin | Prairie Farm Town | BARRON COUNTY | No |
| Wisconsin | Prairie Farm village | BARRON COUNTY | No |
| Wisconsin | Prairie Lake Town | BARRON COUNTY | No |
| Wisconsin | Prentice Town | PRICE COUNTY | No |
| Wisconsin | Prentice village | PRICE COUNTY | No |
| Wisconsin | Prescott city | PIERCE COUNTY | No |
| Wisconsin | Presque Isle Town | VILAS COUNTY | No |
| Wisconsin | Preston Town | ADAMS COUNTY | No |
| Wisconsin | Preston Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Price County | | No |
| Wisconsin | Price Town | LANGLADE COUNTY | No |
| Wisconsin | Primrose Town | DANE COUNTY | No |
| Wisconsin | Princeton city | GREEN LAKE COUNTY | No |
| Wisconsin | Princeton Town | GREEN LAKE COUNTY | No |
| Wisconsin | Pulaski Town | IOWA COUNTY | No |
| Wisconsin | Pulaski village | MULTIPLE COUNTIES | No |
| Wisconsin | Quincy Town | ADAMS COUNTY | No |
| Wisconsin | Racine city | RACINE COUNTY | No |
| Wisconsin | Racine County | | No |
| Wisconsin | Radisson Town | SAWYER COUNTY | No |
| Wisconsin | Radisson village | SAWYER COUNTY | No |
| Wisconsin | Randall Town | KENOSHA COUNTY | No |
| Wisconsin | Randolph Town | COLUMBIA COUNTY | No |
| Wisconsin | Randolph village | MULTIPLE COUNTIES | No |
| Wisconsin | Random Lake village | SHEBOYGAN COUNTY | No |
| Wisconsin | Rantoul Town | CALUMET COUNTY | No |
| Wisconsin | Raymond Town | RACINE COUNTY | No |
| Wisconsin | Readstown village | VERNON COUNTY | No |
| Wisconsin | Red Cedar Town | DUNN COUNTY | No |
| Wisconsin | Red River Town | KEWAUNEE COUNTY | No |
| Wisconsin | Red Springs Town | SHAWANO COUNTY | No |
| Wisconsin | Redgranite village | WAUSHARA COUNTY | No |
| Wisconsin | Reedsburg city | SAUK COUNTY | No |
| Wisconsin | Reedsburg Town | SAUK COUNTY | No |
| Wisconsin | Reedsville village | MANITOWOC COUNTY | No |
| Wisconsin | Reeseville village | DODGE COUNTY | No |
| Wisconsin | Reid Town | MARATHON COUNTY | No |
| Wisconsin | Remington Town | WOOD COUNTY | No |
| Wisconsin | Reseburg Town | CLARK COUNTY | No |
| Wisconsin | Rewey village | IOWA COUNTY | No |
| Wisconsin | Rhine Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Rhinelander city | ONEIDA COUNTY | No |
| Wisconsin | Rib Falls Town | MARATHON COUNTY | No |
| Wisconsin | Rib Lake Town | TAYLOR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Rib Lake village | TAYLOR COUNTY | No |
| Wisconsin | Rib Mountain Town | MARATHON COUNTY | No |
| Wisconsin | Rice Lake city | BARRON COUNTY | No |
| Wisconsin | Rice Lake Town | BARRON COUNTY | No |
| Wisconsin | Richfield Town | ADAMS COUNTY | No |
| Wisconsin | Richfield Town | WOOD COUNTY | No |
| Wisconsin | Richfield village | WASHINGTON COUNTY | No |
| Wisconsin | Richford Town | WAUSHARA COUNTY | No |
| Wisconsin | Richland Center city | RICHLAND COUNTY | No |
| Wisconsin | Richland County | | No |
| Wisconsin | Richland Town | RICHLAND COUNTY | No |
| Wisconsin | Richland Town | RUSK COUNTY | No |
| Wisconsin | Richmond Town | SHAWANO COUNTY | No |
| Wisconsin | Richmond Town | ST CROIX COUNTY | No |
| Wisconsin | Richmond Town | WALWORTH COUNTY | No |
| Wisconsin | Richwood Town | RICHLAND COUNTY | No |
| Wisconsin | Ridgeland village | DUNN COUNTY | No |
| Wisconsin | Ridgeville Town | MONROE COUNTY | No |
| Wisconsin | Ridgeway Town | IOWA COUNTY | No |
| Wisconsin | Ridgeway village | IOWA COUNTY | No |
| Wisconsin | Rietbrock Town | MARATHON COUNTY | No |
| Wisconsin | Ringle Town | MARATHON COUNTY | No |
| Wisconsin | Rio village | COLUMBIA COUNTY | No |
| Wisconsin | Ripon city | FOND DU LAC COUNTY | No |
| Wisconsin | Ripon Town | FOND DU LAC COUNTY | No |
| Wisconsin | River Falls city | MULTIPLE COUNTIES | No |
| Wisconsin | River Falls Town | PIERCE COUNTY | No |
| Wisconsin | River Hills village | MILWAUKEE COUNTY | No |
| Wisconsin | Riverview Town | OCONTO COUNTY | No |
| Wisconsin | Roberts village | ST CROIX COUNTY | No |
| Wisconsin | Rochester village | RACINE COUNTY | No |
| Wisconsin | Rock County | | No |
| Wisconsin | Rock Elm Town | PIERCE COUNTY | No |
| Wisconsin | Rock Falls Town | LINCOLN COUNTY | No |
| Wisconsin | Rock Springs village | SAUK COUNTY | No |
| Wisconsin | Rock Town | ROCK COUNTY | No |
| Wisconsin | Rock Town | WOOD COUNTY | No |
| Wisconsin | Rockbridge Town | RICHLAND COUNTY | No |
| Wisconsin | Rockdale village | DANE COUNTY | No |
| Wisconsin | Rockland Town | BROWN COUNTY | No |
| Wisconsin | Rockland Town | MANITOWOC COUNTY | No |
| Wisconsin | Rockland village | MULTIPLE COUNTIES | No |
| Wisconsin | Rolling Town | LANGLADE COUNTY | No |
| Wisconsin | Rome Town | ADAMS COUNTY | No |
| Wisconsin | Roosevelt Town | BURNETT COUNTY | No |
| Wisconsin | Roosevelt Town | TAYLOR COUNTY | No |
| Wisconsin | Rose Town | WAUSHARA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Rosendale Town | FOND DU LAC COUNTY | No |
|-----------|----------------|--------------------|----|
| Wisconsin | Rosendale village | FOND DU LAC COUNTY | No |
| Wisconsin | Rosholt village | PORTAGE COUNTY | No |
| Wisconsin | Ross Town | FOREST COUNTY | No |
| Wisconsin | Rothschild village | MARATHON COUNTY | No |
| Wisconsin | Round Lake Town | SAWYER COUNTY | No |
| Wisconsin | Roxbury Town | DANE COUNTY | No |
| Wisconsin | Royalton Town | WAUPACA COUNTY | No |
| Wisconsin | Rubicon Town | DODGE COUNTY | No |
| Wisconsin | Ruby Town | CHIPPEWA COUNTY | No |
| Wisconsin | Rudolph Town | WOOD COUNTY | No |
| Wisconsin | Rudolph village | WOOD COUNTY | No |
| Wisconsin | Rush River Town | ST CROIX COUNTY | No |
| Wisconsin | Rushford Town | WINNEBAGO COUNTY | No |
| Wisconsin | Rusk County | | No |
| Wisconsin | Rusk Town | BURNETT COUNTY | No |
| Wisconsin | Rusk Town | RUSK COUNTY | No |
| Wisconsin | Russell Town | BAYFIELD COUNTY | No |
| Wisconsin | Russell Town | LINCOLN COUNTY | No |
| Wisconsin | Russell Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Rutland Town | DANE COUNTY | No |
| Wisconsin | Salem Town | KENOSHA COUNTY | No |
| Wisconsin | Salem Town | PIERCE COUNTY | No |
| Wisconsin | Sampson Town | CHIPPEWA COUNTY | No |
| Wisconsin | Sanborn Town | ASHLAND COUNTY | No |
| Wisconsin | Sand Creek Town | DUNN COUNTY | No |
| Wisconsin | Sand Lake Town | BURNETT COUNTY | No |
| Wisconsin | Sand Lake Town | SAWYER COUNTY | No |
| Wisconsin | Saratoga Town | WOOD COUNTY | No |
| Wisconsin | Sarona Town | WASHBURN COUNTY | No |
| Wisconsin | Sauk City village | SAUK COUNTY | No |
| Wisconsin | Sauk County | | No |
| Wisconsin | Saukville Town | OZAUKEE COUNTY | No |
| Wisconsin | Saukville village | OZAUKEE COUNTY | No |
| Wisconsin | Sawyer County | | No |
| Wisconsin | Saxeville Town | WAUSHARA COUNTY | No |
| Wisconsin | Saxon Town | IRON COUNTY | No |
| Wisconsin | Scandinavia Town | WAUPACA COUNTY | No |
| Wisconsin | Scandinavia village | WAUPACA COUNTY | No |
| Wisconsin | Schleswig Town | MANITOWOC COUNTY | No |
| Wisconsin | Schley Town | LINCOLN COUNTY | No |
| Wisconsin | Schoepke Town | ONEIDA COUNTY | No |
| Wisconsin | Schofield city | MARATHON COUNTY | No |
| Wisconsin | Scott Town | BROWN COUNTY | No |
| Wisconsin | Scott Town | BURNETT COUNTY | No |
| Wisconsin | Scott Town | COLUMBIA COUNTY | No |
| Wisconsin | Scott Town | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Scott Town | LINCOLN COUNTY | No |
|-----------|------------|----------------|-----|
| Wisconsin | Scott Town | MONROE COUNTY | No |
| Wisconsin | Scott Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Seif Town | CLARK COUNTY | No |
| Wisconsin | Seneca Town | CRAWFORD COUNTY | No |
| Wisconsin | Seneca Town | GREEN LAKE COUNTY | No |
| Wisconsin | Seneca Town | SHAWANO COUNTY | No |
| Wisconsin | Seneca Town | WOOD COUNTY | No |
| Wisconsin | Sevastopol Town | DOOR COUNTY | No |
| Wisconsin | Seven Mile Creek Town | JUNEAU COUNTY | No |
| Wisconsin | Seymour city | OUTAGAMIE COUNTY | No |
| Wisconsin | Seymour Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Seymour Town | LAFAYETTE COUNTY | No |
| Wisconsin | Seymour Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Shanagolden Town | ASHLAND COUNTY | No |
| Wisconsin | Sharon Town | PORTAGE COUNTY | No |
| Wisconsin | Sharon Town | WALWORTH COUNTY | No |
| Wisconsin | Sharon village | WALWORTH COUNTY | No |
| Wisconsin | Shawano city | SHAWANO COUNTY | No |
| Wisconsin | Shawano County | | No |
| Wisconsin | Sheboygan city | SHEBOYGAN COUNTY | No |
| Wisconsin | Sheboygan County | | No |
| Wisconsin | Sheboygan Falls city | SHEBOYGAN COUNTY | No |
| Wisconsin | Sheboygan Falls Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Sheboygan Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Shelby Town | LA CROSSE COUNTY | No |
| Wisconsin | Sheldon Town | MONROE COUNTY | No |
| Wisconsin | Sheldon village | RUSK COUNTY | No |
| Wisconsin | Shell Lake city | WASHBURN COUNTY | No |
| Wisconsin | Sheridan Town | DUNN COUNTY | No |
| Wisconsin | Sherman Town | CLARK COUNTY | No |
| Wisconsin | Sherman Town | DUNN COUNTY | No |
| Wisconsin | Sherman Town | IRON COUNTY | No |
| Wisconsin | Sherman Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Sherry Town | WOOD COUNTY | No |
| Wisconsin | Sherwood village | CALUMET COUNTY | No |
| Wisconsin | Shields Town | DODGE COUNTY | No |
| Wisconsin | Shields Town | MARQUETTE COUNTY | No |
| Wisconsin | Shiocton village | OUTAGAMIE COUNTY | No |
| Wisconsin | Shorewood Hills village | DANE COUNTY | No |
| Wisconsin | Shorewood village | MILWAUKEE COUNTY | No |
| Wisconsin | Shullsburg city | LAFAYETTE COUNTY | No |
| Wisconsin | Shullsburg Town | LAFAYETTE COUNTY | No |
| Wisconsin | Sigel Town | CHIPPEWA COUNTY | No |
| Wisconsin | Sigel Town | WOOD COUNTY | No |
| Wisconsin | Silver Cliff Town | MARINETTE COUNTY | No |
| Wisconsin | Silver Lake village | KENOSHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Sioux Creek Town | BARRON COUNTY | No |
| Wisconsin | Siren Town | BURNETT COUNTY | No |
| Wisconsin | Siren village | BURNETT COUNTY | No |
| Wisconsin | Sister Bay village | DOOR COUNTY | No |
| Wisconsin | Skanawan Town | LINCOLN COUNTY | No |
| Wisconsin | Slinger village | WASHINGTON COUNTY | No |
| Wisconsin | Smelser Town | GRANT COUNTY | No |
| Wisconsin | Soldiers Grove village | CRAWFORD COUNTY | No |
| Wisconsin | Solon Springs Town | DOUGLAS COUNTY | No |
| Wisconsin | Solon Springs village | DOUGLAS COUNTY | No |
| Wisconsin | Somers Town | KENOSHA COUNTY | No |
| Wisconsin | Somers village | KENOSHA COUNTY | No |
| Wisconsin | Somerset Town | ST CROIX COUNTY | No |
| Wisconsin | Somerset village | ST CROIX COUNTY | No |
| Wisconsin | Somo Town | LINCOLN COUNTY | No |
| Wisconsin | South Fork Town | RUSK COUNTY | No |
| Wisconsin | South Lancaster Town | GRANT COUNTY | No |
| Wisconsin | South Wayne village | LAFAYETTE COUNTY | No |
| Wisconsin | Sparta city | MONROE COUNTY | No |
| Wisconsin | Sparta Town | MONROE COUNTY | No |
| Wisconsin | Spencer Town | MARATHON COUNTY | No |
| Wisconsin | Spencer village | MARATHON COUNTY | No |
| Wisconsin | Spider Lake Town | SAWYER COUNTY | No |
| Wisconsin | Spirit Town | PRICE COUNTY | No |
| Wisconsin | Spooner city | WASHBURN COUNTY | No |
| Wisconsin | Spooner Town | WASHBURN COUNTY | No |
| Wisconsin | Spring Brook Town | DUNN COUNTY | No |
| Wisconsin | Spring Green Town | SAUK COUNTY | No |
| Wisconsin | Spring Green village | SAUK COUNTY | No |
| Wisconsin | Spring Grove Town | GREEN COUNTY | No |
| Wisconsin | Spring Lake Town | PIERCE COUNTY | No |
| Wisconsin | Spring Prairie Town | WALWORTH COUNTY | No |
| Wisconsin | Spring Valley Town | ROCK COUNTY | No |
| Wisconsin | Spring Valley village | MULTIPLE COUNTIES | No |
| Wisconsin | Springbrook Town | WASHBURN COUNTY | No |
| Wisconsin | Springdale Town | DANE COUNTY | No |
| Wisconsin | Springfield Town | DANE COUNTY | No |
| Wisconsin | Springfield Town | JACKSON COUNTY | No |
| Wisconsin | Springfield Town | MARQUETTE COUNTY | No |
| Wisconsin | Springfield Town | ST CROIX COUNTY | No |
| Wisconsin | Springvale Town | COLUMBIA COUNTY | No |
| Wisconsin | Springvale Town | FOND DU LAC COUNTY | No |
| Wisconsin | Springville Town | ADAMS COUNTY | No |
| Wisconsin | Springwater Town | WAUSHARA COUNTY | No |
| Wisconsin | Spruce Town | OCONTO COUNTY | No |
| Wisconsin | St Croix County | | No |
| Wisconsin | St Croix Falls Town | POLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | St Germain Town | VILAS COUNTY | No |
| Wisconsin | St Joseph Town | ST CROIX COUNTY | No |
| Wisconsin | St Lawrence Town | WAUPACA COUNTY | No |
| Wisconsin | St Marie Town | GREEN LAKE COUNTY | No |
| Wisconsin | St. Cloud village | FOND DU LAC COUNTY | No |
| Wisconsin | St. Croix Falls city | POLK COUNTY | No |
| Wisconsin | St. Francis city | MILWAUKEE COUNTY | No |
| Wisconsin | St. Nazianz village | MANITOWOC COUNTY | No |
| Wisconsin | Stanfold Town | BARRON COUNTY | No |
| Wisconsin | Stanley city | MULTIPLE COUNTIES | No |
| Wisconsin | Stanley Town | BARRON COUNTY | No |
| Wisconsin | Stanton Town | DUNN COUNTY | No |
| Wisconsin | Stanton Town | ST CROIX COUNTY | No |
| Wisconsin | Star Prairie Town | ST CROIX COUNTY | No |
| Wisconsin | Star Prairie village | ST CROIX COUNTY | No |
| Wisconsin | Stark Town | VERNON COUNTY | No |
| Wisconsin | Stella Town | ONEIDA COUNTY | No |
| Wisconsin | Stephenson Town | MARINETTE COUNTY | No |
| Wisconsin | Sterling Town | POLK COUNTY | No |
| Wisconsin | Sterling Town | VERNON COUNTY | No |
| Wisconsin | Stetsonville village | TAYLOR COUNTY | No |
| Wisconsin | Stettin Town | MARATHON COUNTY | No |
| Wisconsin | Steuben village | CRAWFORD COUNTY | No |
| Wisconsin | Stevens Point city | PORTAGE COUNTY | No |
| Wisconsin | Stiles Town | OCONTO COUNTY | No |
| Wisconsin | Stinnett Town | WASHBURN COUNTY | No |
| Wisconsin | Stockbridge Town | CALUMET COUNTY | No |
| Wisconsin | Stockbridge village | CALUMET COUNTY | No |
| Wisconsin | Stockholm Town | PEPIN COUNTY | No |
| Wisconsin | Stockholm village | PEPIN COUNTY | No |
| Wisconsin | Stockton Town | PORTAGE COUNTY | No |
| Wisconsin | Stoddard village | VERNON COUNTY | No |
| Wisconsin | Stone Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Stoughton city | DANE COUNTY | No |
| Wisconsin | Stratford village | MARATHON COUNTY | No |
| Wisconsin | Strickland Town | RUSK COUNTY | No |
| Wisconsin | Strongs Prairie Town | ADAMS COUNTY | No |
| Wisconsin | Strum village | TREMPEALEAU COUNTY | No |
| Wisconsin | Stubbs Town | RUSK COUNTY | No |
| Wisconsin | Sturgeon Bay city | DOOR COUNTY | No |
| Wisconsin | Sturgeon Bay Town | DOOR COUNTY | No |
| Wisconsin | Suamico village | BROWN COUNTY | No |
| Wisconsin | Sugar Camp Town | ONEIDA COUNTY | No |
| Wisconsin | Sugar Creek Town | WALWORTH COUNTY | No |
| Wisconsin | Sullivan Town | JEFFERSON COUNTY | No |
| Wisconsin | Sullivan village | JEFFERSON COUNTY | No |
| Wisconsin | Summit Town | DOUGLAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Summit Town | JUNEAU COUNTY | No |
|-----------|-------------|---------------|-----|
| Wisconsin | Summit Town | LANGLADE COUNTY | No |
| Wisconsin | Summit village | WAUKESHA COUNTY | No |
| Wisconsin | Sumner Town | JEFFERSON COUNTY | No |
| Wisconsin | Sumner Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Sumpter Town | SAUK COUNTY | No |
| Wisconsin | Sun Prairie Town | DANE COUNTY | No |
| Wisconsin | Superior city | DOUGLAS COUNTY | No |
| Wisconsin | Superior Town | DOUGLAS COUNTY | No |
| Wisconsin | Superior village | DOUGLAS COUNTY | No |
| Wisconsin | Suring village | OCONTO COUNTY | No |
| Wisconsin | Sussex village | WAUKESHA COUNTY | No |
| Wisconsin | Swiss Town | BURNETT COUNTY | No |
| Wisconsin | Sylvan Town | RICHLAND COUNTY | No |
| Wisconsin | Sylvester Town | GREEN COUNTY | No |
| Wisconsin | Taft Town | TAYLOR COUNTY | No |
| Wisconsin | Tainter Town | DUNN COUNTY | No |
| Wisconsin | Taycheedah Town | FOND DU LAC COUNTY | No |
| Wisconsin | Taylor County | | No |
| Wisconsin | Taylor village | JACKSON COUNTY | No |
| Wisconsin | Tennyson village | GRANT COUNTY | No |
| Wisconsin | Texas Town | MARATHON COUNTY | No |
| Wisconsin | The Village Of Fox Crossing Town | WINNEBAGO COUNTY | No |
| Wisconsin | Theresa Town | DODGE COUNTY | No |
| Wisconsin | Theresa village | DODGE COUNTY | No |
| Wisconsin | Thiensville village | OZAUKEE COUNTY | No |
| Wisconsin | Thornapple Town | RUSK COUNTY | No |
| Wisconsin | Thorp city | CLARK COUNTY | No |
| Wisconsin | Thorp Town | CLARK COUNTY | No |
| Wisconsin | Three Lakes Town | ONEIDA COUNTY | No |
| Wisconsin | Tiffany Town | DUNN COUNTY | No |
| Wisconsin | Tigerton village | SHAWANO COUNTY | No |
| Wisconsin | Tilden Town | CHIPPEWA COUNTY | No |
| Wisconsin | Tipler Town | FLORENCE COUNTY | No |
| Wisconsin | Tomah city | MONROE COUNTY | No |
| Wisconsin | Tomah Town | MONROE COUNTY | No |
| Wisconsin | Tomahawk city | LINCOLN COUNTY | No |
| Wisconsin | Tomahawk Town | LINCOLN COUNTY | No |
| Wisconsin | Tony village | RUSK COUNTY | No |
| Wisconsin | Townsend Town | OCONTO COUNTY | No |
| Wisconsin | Trade Lake Town | BURNETT COUNTY | No |
| Wisconsin | Trego Town | WASHBURN COUNTY | No |
| Wisconsin | Trempealeau County | | No |
| Wisconsin | Trempealeau Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Trempealeau village | TREMPEALEAU COUNTY | No |
| Wisconsin | Trenton Town | DODGE COUNTY | No |
| Wisconsin | Trenton Town | PIERCE COUNTY | No |

| Wisconsin | Trenton Town | WASHINGTON COUNTY | No |
|---|---|---|---|
| Wisconsin | Tripp Town | BAYFIELD COUNTY | No |
| Wisconsin | Troy Town | SAUK COUNTY | No |
| Wisconsin | Troy Town | ST CROIX COUNTY | No |
| Wisconsin | Troy Town | WALWORTH COUNTY | No |
| Wisconsin | True Town | RUSK COUNTY | No |
| Wisconsin | Turtle Lake Town | BARRON COUNTY | No |
| Wisconsin | Turtle Lake village | MULTIPLE COUNTIES | No |
| Wisconsin | Turtle Town | ROCK COUNTY | No |
| Wisconsin | Twin Lakes village | KENOSHA COUNTY | No |
| Wisconsin | Two Creeks Town | MANITOWOC COUNTY | No |
| Wisconsin | Two Rivers city | MANITOWOC COUNTY | No |
| Wisconsin | Two Rivers Town | MANITOWOC COUNTY | No |
| Wisconsin | Underhill Town | OCONTO COUNTY | No |
| Wisconsin | Union Center village | JUNEAU COUNTY | No |
| Wisconsin | Union Town | BURNETT COUNTY | No |
| Wisconsin | Union Town | DOOR COUNTY | No |
| Wisconsin | Union Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Union Town | PIERCE COUNTY | No |
| Wisconsin | Union Town | ROCK COUNTY | No |
| Wisconsin | Union Town | VERNON COUNTY | No |
| Wisconsin | Union Town | WAUPACA COUNTY | No |
| Wisconsin | Unity Town | CLARK COUNTY | No |
| Wisconsin | Unity Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Unity village | MULTIPLE COUNTIES | No |
| Wisconsin | Upham Town | LANGLADE COUNTY | No |
| Wisconsin | Utica Town | WINNEBAGO COUNTY | No |
| Wisconsin | Valders village | MANITOWOC COUNTY | No |
| Wisconsin | Vance Creek Town | BARRON COUNTY | No |
| Wisconsin | Vandenbroek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Vermont Town | DANE COUNTY | No |
| Wisconsin | Vernon County | | No |
| Wisconsin | Vernon Town | WAUKESHA COUNTY | No |
| Wisconsin | Verona city | DANE COUNTY | No |
| Wisconsin | Verona Town | DANE COUNTY | No |
| Wisconsin | Vesper village | WOOD COUNTY | No |
| Wisconsin | Vienna Town | DANE COUNTY | No |
| Wisconsin | Vilas County | | No |
| Wisconsin | Vilas Town | LANGLADE COUNTY | No |
| Wisconsin | Vinland Town | WINNEBAGO COUNTY | No |
| Wisconsin | Viola village | MULTIPLE COUNTIES | No |
| Wisconsin | Viroqua city | VERNON COUNTY | No |
| Wisconsin | Viroqua Town | VERNON COUNTY | No |
| Wisconsin | Wabeno Town | FOREST COUNTY | No |
| Wisconsin | Wagner Town | MARINETTE COUNTY | No |
| Wisconsin | Waldo village | SHEBOYGAN COUNTY | No |
| Wisconsin | Waldwick Town | IOWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Wales village | WAUKESHA COUNTY | No |
|---|---|---|---|
| Wisconsin | Walworth County | | No |
| Wisconsin | Walworth Town | WALWORTH COUNTY | No |
| Wisconsin | Walworth village | WALWORTH COUNTY | No |
| Wisconsin | Warner Town | CLARK COUNTY | No |
| Wisconsin | Warren Town | ST CROIX COUNTY | No |
| Wisconsin | Warren Town | WAUSHARA COUNTY | No |
| Wisconsin | Warrens village | MONROE COUNTY | No |
| Wisconsin | Wascott Town | DOUGLAS COUNTY | No |
| Wisconsin | Washburn city | BAYFIELD COUNTY | No |
| Wisconsin | Washburn County | | No |
| Wisconsin | Washburn Town | BAYFIELD COUNTY | No |
| Wisconsin | Washburn Town | CLARK COUNTY | No |
| Wisconsin | Washington County | | No |
| Wisconsin | Washington Town | DOOR COUNTY | No |
| Wisconsin | Washington Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Washington Town | GREEN COUNTY | No |
| Wisconsin | Washington Town | LA CROSSE COUNTY | No |
| Wisconsin | Washington Town | RUSK COUNTY | No |
| Wisconsin | Washington Town | SAUK COUNTY | No |
| Wisconsin | Washington Town | SHAWANO COUNTY | No |
| Wisconsin | Washington Town | VILAS COUNTY | No |
| Wisconsin | Waterford Town | RACINE COUNTY | No |
| Wisconsin | Waterford village | RACINE COUNTY | No |
| Wisconsin | Waterloo city | JEFFERSON COUNTY | No |
| Wisconsin | Waterloo Town | GRANT COUNTY | No |
| Wisconsin | Waterloo Town | JEFFERSON COUNTY | No |
| Wisconsin | Watertown city | MULTIPLE COUNTIES | No |
| Wisconsin | Watertown Town | JEFFERSON COUNTY | No |
| Wisconsin | Waterville Town | PEPIN COUNTY | No |
| Wisconsin | Watterstown Town | GRANT COUNTY | No |
| Wisconsin | Waubeek Town | PEPIN COUNTY | No |
| Wisconsin | Waukechon Town | SHAWANO COUNTY | No |
| Wisconsin | Waukesha city | WAUKESHA COUNTY | No |
| Wisconsin | Waukesha County | | No |
| Wisconsin | Waukesha Town | WAUKESHA COUNTY | No |
| Wisconsin | Waumandee Town | BUFFALO COUNTY | No |
| Wisconsin | Waunakee village | DANE COUNTY | No |
| Wisconsin | Waupaca city | WAUPACA COUNTY | No |
| Wisconsin | Waupaca County | | No |
| Wisconsin | Waupaca Town | WAUPACA COUNTY | No |
| Wisconsin | Waupun city | MULTIPLE COUNTIES | No |
| Wisconsin | Waupun Town | FOND DU LAC COUNTY | No |
| Wisconsin | Wausau city | MARATHON COUNTY | No |
| Wisconsin | Wausau Town | MARATHON COUNTY | No |
| Wisconsin | Wausaukee Town | MARINETTE COUNTY | No |
| Wisconsin | Wausaukee village | MARINETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Waushara County | | No |
| Wisconsin | Wautoma city | WAUSHARA COUNTY | No |
| Wisconsin | Wautoma Town | WAUSHARA COUNTY | No |
| Wisconsin | Wauzeka Town | CRAWFORD COUNTY | No |
| Wisconsin | Wauzeka village | CRAWFORD COUNTY | No |
| Wisconsin | Wayne Town | LAFAYETTE COUNTY | No |
| Wisconsin | Wayne Town | WASHINGTON COUNTY | No |
| Wisconsin | Webb Lake Town | BURNETT COUNTY | No |
| Wisconsin | Webster Town | VERNON COUNTY | No |
| Wisconsin | Webster village | BURNETT COUNTY | No |
| Wisconsin | Weirgor Town | SAWYER COUNTY | No |
| Wisconsin | Wellington Town | MONROE COUNTY | No |
| Wisconsin | Wells Town | MONROE COUNTY | No |
| Wisconsin | Wescott Town | SHAWANO COUNTY | No |
| Wisconsin | West Baraboo village | SAUK COUNTY | No |
| Wisconsin | West Bend city | WASHINGTON COUNTY | No |
| Wisconsin | West Bend Town | WASHINGTON COUNTY | No |
| Wisconsin | West Kewaunee Town | KEWAUNEE COUNTY | No |
| Wisconsin | West Marshland Town | BURNETT COUNTY | No |
| Wisconsin | West Milwaukee village | MILWAUKEE COUNTY | No |
| Wisconsin | West Point Town | COLUMBIA COUNTY | No |
| Wisconsin | West Salem village | LA CROSSE COUNTY | No |
| Wisconsin | West Sweden Town | POLK COUNTY | No |
| Wisconsin | Westboro Town | TAYLOR COUNTY | No |
| Wisconsin | Westby city | VERNON COUNTY | No |
| Wisconsin | Westfield Town | MARQUETTE COUNTY | No |
| Wisconsin | Westfield Town | SAUK COUNTY | No |
| Wisconsin | Westfield village | MARQUETTE COUNTY | No |
| Wisconsin | Westford Town | DODGE COUNTY | No |
| Wisconsin | Westford Town | RICHLAND COUNTY | No |
| Wisconsin | Weston Town | CLARK COUNTY | No |
| Wisconsin | Weston Town | DUNN COUNTY | No |
| Wisconsin | Weston Town | MARATHON COUNTY | No |
| Wisconsin | Weston village | MARATHON COUNTY | No |
| Wisconsin | Westport Town | DANE COUNTY | No |
| Wisconsin | Weyauwega city | WAUPACA COUNTY | No |
| Wisconsin | Weyauwega Town | WAUPACA COUNTY | No |
| Wisconsin | Weyerhaeuser village | RUSK COUNTY | No |
| Wisconsin | Wheatland Town | KENOSHA COUNTY | No |
| Wisconsin | Wheatland Town | VERNON COUNTY | No |
| Wisconsin | Wheaton Town | CHIPPEWA COUNTY | No |
| Wisconsin | Wheeler village | DUNN COUNTY | No |
| Wisconsin | White Lake village | LANGLADE COUNTY | No |
| Wisconsin | White Oak Springs Town | LAFAYETTE COUNTY | No |
| Wisconsin | White River Town | ASHLAND COUNTY | No |
| Wisconsin | Whitefish Bay village | MILWAUKEE COUNTY | No |
| Wisconsin | Whitehall city | TREMPEALEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Whitelaw village | MANITOWOC COUNTY | No |
|---|---|---|---|
| Wisconsin | Whitestown Town | VERNON COUNTY | No |
| Wisconsin | Whitewater city | MULTIPLE COUNTIES | No |
| Wisconsin | Whitewater Town | WALWORTH COUNTY | No |
| Wisconsin | Whiting village | PORTAGE COUNTY | No |
| Wisconsin | Wien Town | MARATHON COUNTY | No |
| Wisconsin | Wild Rose village | WAUSHARA COUNTY | No |
| Wisconsin | Wilkinson Town | RUSK COUNTY | No |
| Wisconsin | Willard Town | RUSK COUNTY | No |
| Wisconsin | Williams Bay village | WALWORTH COUNTY | No |
| Wisconsin | Williamstown Town | DODGE COUNTY | No |
| Wisconsin | Willow Springs Town | LAFAYETTE COUNTY | No |
| Wisconsin | Willow Town | RICHLAND COUNTY | No |
| Wisconsin | Wilson Town | DUNN COUNTY | No |
| Wisconsin | Wilson Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Wilson Town | LINCOLN COUNTY | No |
| Wisconsin | Wilson Town | RUSK COUNTY | No |
| Wisconsin | Wilson Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Wilson village | ST CROIX COUNTY | No |
| Wisconsin | Wilton Town | MONROE COUNTY | No |
| Wisconsin | Wilton village | MONROE COUNTY | No |
| Wisconsin | Winchester Town | VILAS COUNTY | No |
| Wisconsin | Winchester Town | WINNEBAGO COUNTY | No |
| Wisconsin | Wind Point village | RACINE COUNTY | No |
| Wisconsin | Windsor Town | DANE COUNTY | No |
| Wisconsin | Windsor village | DANE COUNTY | No |
| Wisconsin | Winfield Town | SAUK COUNTY | No |
| Wisconsin | Wingville Town | GRANT COUNTY | No |
| Wisconsin | Winnebago County | | No |
| Wisconsin | Winneconne Town | WINNEBAGO COUNTY | No |
| Wisconsin | Winneconne village | WINNEBAGO COUNTY | No |
| Wisconsin | Winter Town | SAWYER COUNTY | No |
| Wisconsin | Winter village | SAWYER COUNTY | No |
| Wisconsin | Wiota Town | LAFAYETTE COUNTY | No |
| Wisconsin | Wisconsin Dells city | MULTIPLE COUNTIES | No |
| Wisconsin | Wisconsin Rapids city | WOOD COUNTY | No |
| Wisconsin | Withee Town | CLARK COUNTY | No |
| Wisconsin | Withee village | CLARK COUNTY | No |
| Wisconsin | Wittenberg Town | SHAWANO COUNTY | No |
| Wisconsin | Wittenberg village | SHAWANO COUNTY | No |
| Wisconsin | Wolf River Town | LANGLADE COUNTY | No |
| Wisconsin | Wolf River Town | WINNEBAGO COUNTY | No |
| Wisconsin | Wonewoc Town | JUNEAU COUNTY | No |
| Wisconsin | Wonewoc village | JUNEAU COUNTY | No |
| Wisconsin | Wood County | | No |
| Wisconsin | Wood River Town | BURNETT COUNTY | No |
| Wisconsin | Wood Town | WOOD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Woodboro Town | ONEIDA COUNTY | No |
|-----------|---------------|---------------|-----|
| Wisconsin | Woodland Town | SAUK COUNTY | No |
| Wisconsin | Woodman Town | GRANT COUNTY | No |
| Wisconsin | Woodman village | GRANT COUNTY | No |
| Wisconsin | Woodmohr Town | CHIPPEWA COUNTY | No |
| Wisconsin | Woodruff Town | ONEIDA COUNTY | No |
| Wisconsin | Woodville Town | CALUMET COUNTY | No |
| Wisconsin | Woodville village | ST CROIX COUNTY | No |
| Wisconsin | Worcester Town | PRICE COUNTY | No |
| Wisconsin | Worden Town | CLARK COUNTY | No |
| Wisconsin | Wrightstown Town | BROWN COUNTY | No |
| Wisconsin | Wrightstown village | MULTIPLE COUNTIES | No |
| Wisconsin | Wyalusing Town | GRANT COUNTY | No |
| Wisconsin | Wyeville village | MONROE COUNTY | No |
| Wisconsin | Wyocena Town | COLUMBIA COUNTY | No |
| Wisconsin | Wyocena village | COLUMBIA COUNTY | No |
| Wisconsin | Wyoming Town | IOWA COUNTY | No |
| Wisconsin | Wyoming Town | WAUPACA COUNTY | No |
| Wisconsin | York Town | CLARK COUNTY | No |
| Wisconsin | York Town | DANE COUNTY | No |
| Wisconsin | York Town | GREEN COUNTY | No |
| Wisconsin | Yuba village | RICHLAND COUNTY | No |
| Wyoming | Afton town | LINCOLN COUNTY | No |
| Wyoming | Albany County | | No |
| Wyoming | Albin town | LARAMIE COUNTY | No |
| Wyoming | Alpine town | LINCOLN COUNTY | No |
| Wyoming | Baggs town | CARBON COUNTY | No |
| Wyoming | Bairoil town | SWEETWATER COUNTY | No |
| Wyoming | Bar Nunn town | NATRONA COUNTY | No |
| Wyoming | Basin town | BIG HORN COUNTY | No |
| Wyoming | Bear River town | UINTA COUNTY | No |
| Wyoming | Big Horn County | | No |
| Wyoming | Big Piney town | SUBLETTE COUNTY | No |
| Wyoming | Buffalo city | JOHNSON COUNTY | No |
| Wyoming | Burlington town | BIG HORN COUNTY | No |
| Wyoming | Burns town | LARAMIE COUNTY | No |
| Wyoming | Byron town | BIG HORN COUNTY | No |
| Wyoming | Campbell County | | No |
| Wyoming | Carbon County | | No |
| Wyoming | Casper city | NATRONA COUNTY | No |
| Wyoming | Cheyenne city | LARAMIE COUNTY | No |
| Wyoming | Chugwater town | PLATTE COUNTY | No |
| Wyoming | Clearmont town | SHERIDAN COUNTY | No |
| Wyoming | Cody city | PARK COUNTY | No |
| Wyoming | Cokeville town | LINCOLN COUNTY | No |
| Wyoming | Converse County | | No |
| Wyoming | Cowley town | BIG HORN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wyoming | Crook County | | No |
| Wyoming | Dayton town | SHERIDAN COUNTY | No |
| Wyoming | Deaver town | BIG HORN COUNTY | No |
| Wyoming | Diamondville town | LINCOLN COUNTY | No |
| Wyoming | Dixon town | CARBON COUNTY | No |
| Wyoming | Douglas city | CONVERSE COUNTY | No |
| Wyoming | Dubois town | FREMONT COUNTY | No |
| Wyoming | East Thermopolis town | HOT SPRINGS COUNTY | No |
| Wyoming | Edgerton town | NATRONA COUNTY | No |
| Wyoming | Elk Mountain town | CARBON COUNTY | No |
| Wyoming | Encampment town | CARBON COUNTY | No |
| Wyoming | Evanston city | UINTA COUNTY | No |
| Wyoming | Evansville town | NATRONA COUNTY | No |
| Wyoming | Fort Laramie town | GOSHEN COUNTY | No |
| Wyoming | Frannie town | MULTIPLE COUNTIES | No |
| Wyoming | Fremont County | | No |
| Wyoming | Gillette city | CAMPBELL COUNTY | No |
| Wyoming | Glendo town | PLATTE COUNTY | No |
| Wyoming | Glenrock town | CONVERSE COUNTY | No |
| Wyoming | Goshen County | | No |
| Wyoming | Granger town | SWEETWATER COUNTY | No |
| Wyoming | Green River city | SWEETWATER COUNTY | No |
| Wyoming | Greybull town | BIG HORN COUNTY | No |
| Wyoming | Guernsey town | PLATTE COUNTY | No |
| Wyoming | Hanna town | CARBON COUNTY | No |
| Wyoming | Hartville town | PLATTE COUNTY | No |
| Wyoming | Hot Springs County | | No |
| Wyoming | Hudson town | FREMONT COUNTY | No |
| Wyoming | Hulett town | CROOK COUNTY | No |
| Wyoming | Jackson town | TETON COUNTY | No |
| Wyoming | Johnson County | | No |
| Wyoming | Kaycee town | JOHNSON COUNTY | No |
| Wyoming | Kemmerer city | LINCOLN COUNTY | No |
| Wyoming | Kirby town | HOT SPRINGS COUNTY | No |
| Wyoming | La Barge town | LINCOLN COUNTY | No |
| Wyoming | La Grange town | GOSHEN COUNTY | No |
| Wyoming | Lander city | FREMONT COUNTY | No |
| Wyoming | Laramie city | ALBANY COUNTY | No |
| Wyoming | Laramie County | | No |
| Wyoming | Lincoln County | | No |
| Wyoming | Lingle town | GOSHEN COUNTY | No |
| Wyoming | Lost Springs town | CONVERSE COUNTY | No |
| Wyoming | Lovell town | BIG HORN COUNTY | No |
| Wyoming | Lusk town | NIOBRARA COUNTY | No |
| Wyoming | Lyman town | UINTA COUNTY | No |
| Wyoming | Manderson town | BIG HORN COUNTY | No |
| Wyoming | Manville town | NIOBRARA COUNTY | No |

| Wyoming | Marbleton town | SUBLETTE COUNTY | No |
|---------|----------------|-----------------|-----|
| Wyoming | Medicine Bow town | CARBON COUNTY | No |
| Wyoming | Meeteetse town | PARK COUNTY | No |
| Wyoming | Midwest town | NATRONA COUNTY | No |
| Wyoming | Mills town | NATRONA COUNTY | No |
| Wyoming | Moorcroft town | CROOK COUNTY | No |
| Wyoming | Mountain View town | UINTA COUNTY | No |
| Wyoming | Natrona County | | No |
| Wyoming | Newcastle city | WESTON COUNTY | No |
| Wyoming | Niobrara County | | No |
| Wyoming | Opal town | LINCOLN COUNTY | No |
| Wyoming | Pavillion town | FREMONT COUNTY | No |
| Wyoming | Pine Bluffs town | LARAMIE COUNTY | No |
| Wyoming | Pine Haven town | CROOK COUNTY | No |
| Wyoming | Pinedale town | SUBLETTE COUNTY | No |
| Wyoming | Platte County | | No |
| Wyoming | Powell city | PARK COUNTY | No |
| Wyoming | Ranchester town | SHERIDAN COUNTY | No |
| Wyoming | Rawlins city | CARBON COUNTY | No |
| Wyoming | Riverside town | CARBON COUNTY | No |
| Wyoming | Riverton city | FREMONT COUNTY | No |
| Wyoming | Rock River town | ALBANY COUNTY | No |
| Wyoming | Rock Springs city | SWEETWATER COUNTY | No |
| Wyoming | Rolling Hills town | CONVERSE COUNTY | No |
| Wyoming | Saratoga town | CARBON COUNTY | No |
| Wyoming | Sheridan city | SHERIDAN COUNTY | No |
| Wyoming | Sheridan County | | No |
| Wyoming | Shoshoni town | FREMONT COUNTY | No |
| Wyoming | Sinclair town | CARBON COUNTY | No |
| Wyoming | Star Valley Ranch town | LINCOLN COUNTY | No |
| Wyoming | Sublette County | | No |
| Wyoming | Sundance town | CROOK COUNTY | No |
| Wyoming | Superior town | SWEETWATER COUNTY | No |
| Wyoming | Sweetwater County | | No |
| Wyoming | Ten Sleep town | WASHAKIE COUNTY | No |
| Wyoming | Teton County | | No |
| Wyoming | Thayne town | LINCOLN COUNTY | No |
| Wyoming | Thermopolis town | HOT SPRINGS COUNTY | No |
| Wyoming | Torrington city | GOSHEN COUNTY | No |
| Wyoming | Upton town | WESTON COUNTY | No |
| Wyoming | Van Tassell town | NIOBRARA COUNTY | No |
| Wyoming | Wamsutter town | SWEETWATER COUNTY | No |
| Wyoming | Washakie County | | No |
| Wyoming | Weston County | | No |
| Wyoming | Wheatland town | PLATTE COUNTY | No |
| Wyoming | Worland city | WASHAKIE COUNTY | No |
| Wyoming | Wright town | CAMPBELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wyoming | Yoder town | GOSHEN COUNTY | No |
|---|---|---|---|
| | **Total: 33,884** | | |